Exhibit B160

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/french-ask-allies-to-fix-europe-aims-want-intent-of-yalta-statement.html | FRENCH ASK ALLIES TO FIX EUROPE AIMS; Want Intent of Yalta Statement on the Administration ofFreed Areas Made Specific | True | By Harold Callender By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/cruiser-to-be-named-dallas.html | Cruiser to Be Named Dallas | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/four-stabilizers-ask-firm-control-beyond-end-of-war-policy-with.html | FOUR STABILIZERS ASK FIRM CONTROL BEYOND END OF WAR; Policy 'With Boldness' Is Vital to Prevent Any Runaway Inflation, They Assert SAY 'LINE IS HELD' TO DATE Davis, Bowles, Jones, Taylor Summarize Their Work in Report to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/twin-b29-attacks-blast-173-planes-superforts-have-their-biggest.html | TWIN B-29 ATTACKS BLAST 173 PLANES; 'Superforts' Have Their Biggest Fight in Escorted Blow at Tokyo and Nagoya Plants | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/utility-plan-confirmed-midland-concerns-in-old-insull-group-to.html | UTILITY PLAN CONFIRMED; Midland Concerns in Old Insull Group to Reorganize | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/tuskegee-alumni-to-meet.html | Tuskegee Alumni to Meet | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dr-maclean-to-be-ordained.html | Dr. MacLean to Be Ordained | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/achsah-b-dorsey-is-wed-in-capital-daughter-of-rear-admiral-in.html | ACHSAH B. DORSEY IS WED IN CAPITAL; Daughter of Rear Admiral in Medical Corps Is Married to Lieut. L.S. Smith, Navy | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/article-3-no-title-man-picked-by-churchill.html | Article 3 -- No Title; Man Picked by Churchill | True | By A. Beverley Baxter Member of Parliament | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/pattons-soninlaw-freed-by-7th-army.html | PATTON'S SON-IN-LAW FREED BY 7TH ARMY | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/plastics-substitute-sought.html | Plastics Substitute Sought | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/records-slim-pickings-show-music-duplicated.html | RECORDS: SLIM PICKINGS; Show Music Duplicated | True | By Mark A. Schubart | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-post-for-dr-ruby-reeves.html | New Post for Dr. Ruby Reeves | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sues-beef-concern-for-million.html | Sues Beef Concern for Million | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/facing-facts.html | FACING FACTS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/texas-u-athletes-first-in-relay-meet-at-austin.html | Texas U. Athletes First In Relay Meet at Austin | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/capt-baylis-in-new-post-takes-command-of-coast-guard-training-at.html | CAPT. BAYLIS IN NEW POST; Takes Command of Coast Guard Training at Manhattan Beach | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-wives-came-later.html | The Wives Came Later | True | By Mildred Adams | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dulles-says-us-wrote-voting-plan-his-radio-talk-tells-of-state.html | DULLES SAYS U.S. WROTE VOTING PLAN; His Radio Talk Tells of State Department Conference on World Peace Agency | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/nelson-with-198-retains-golf-lead-posts-subpar-65-in-topping-byrd.html | NELSON, WITH 198, RETAINS GOLF LEAD; Posts Sub-Par 65 in Topping Byrd by Seven Strokes in Open Play at Atlanta | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/an-argument-for-cooperatives.html | An Argument for Cooperatives | True | By Thomas Sugrue | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/letters-to-the-times-aba-plan-disputed-international-monetary-fund.html | Letters to The Times; A.B.A. Plan Disputed International Monetary Fund Is Favored as It Stands | True | GEORGE N. HALM. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/allbreed-fixture-is-set-on-april-22-decision-to-hold-annual-show-at.html | ALL-BREED FIXTURE IS SET ON APRIL 22; Decision to Hold Annual Show at White Plains Announced by Saw Mill River K.C. EXHIBITOR SUPPORT LOOMS Mid-Hudson Club Plans Made for Competition June 17 -- Verbank Meet Listed | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/how-will-hitler-meet-end-of-third-reich-most-observers-agree-he.html | HOW WILL HITLER MEET END OF THIRD REICH?; Most Observers Agree He Will Try To Die as Martyr to Cause | True | By George Axelsson By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/stars-to-aid-red-cross-noted-performers-expected-at-cocktail-dance.html | STARS TO AID RED CROSS; Noted Performers Expected at Cocktail Dance Wednesday | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-range-finder-naturalcolor-image-device-to-aid-antiaircraft-fire.html | New Range Finder; Natural-Color Image Device to Aid Anti-Aircraft Fire | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/roy-wolvin-dead-a-shipbuilder-66-chairman-of-canadian-vickers.html | ROY WOLVIN DEAD; A SHIPBUILDER, 66; Chairman of Canadian Vickers Leader in Many Other Firms --Ex-Head of Empire Steel | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jean-reid-married-to-a-naval-officer-becomes-bride-of-lieut-daniel.html | JEAN REID MARRIED TO A NAVAL OFFICER; Becomes Bride of Lieut. Daniel C. Cook at Ceremony in St. James Episcopal Church WEARS SATIN, LACE GOWN Mrs. Richard P. Church Is Only Attendant--Clarence Cook Best Man for His Son | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/for-younger-readers-french-and-indians.html | For Younger Readers; French and Indians | True | By Ellen Lewis Buell | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/builders-urging-tax-integration-postwar-group-wants-congress-to.html | BUILDERS URGING TAX INTEGRATION; Post-War Group Wants Congress to Create a Commission to Modernize System | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/service-paper-sees-tokyo-offer-to-yield.html | SERVICE PAPER SEES TOKYO OFFER TO YIELD | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/masonic-meeting-off-state-grand-lodge-session-here-on-may-1-is.html | MASONIC MEETING OFF; State Grand Lodge Session Here on May 1 Is Canceled | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/making-crime-pay.html | Making Crime Pay | True | By C.v. Terry | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/problem-of-tigers-vexes-pro-elevens-plan-to-use-stadium-blocked-by.html | PROBLEM OF TIGERS VEXES PRO ELEVENS; Plan to Use Stadium Blocked by Giants--Deal to Unite With Yanks Also Stymied | True | By William D. Richardson | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/westport-residence-is-sold.html | Westport Residence Is Sold | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/susanne-e-walmsley-married-in-brooklyn.html | SUSANNE E. WALMSLEY MARRIED IN BROOKLYN | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/shoebuyers-influx-big-as-ever-looms-no-falling-off-now-indicated.html | SHOEBUYERS' INFLUX BIG AS EVER LOOMS; No Falling Off Now Indicated Despite Ban Imposed by ODT Against Fall Openings MANY LOCAL SHOWS SET Board of Trade Exhibit Opens Tomorrow, With Guild Event Due in Another Week | True | By Lucius Lightfoot | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/san-francisco-issues-are-now-foreshadowed-observers-question.html | SAN FRANCISCO ISSUES ARE NOW FORESHADOWED; Observers Question Whether the Public Realizes Difficulties to Be Met | True | By James B. Reston | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/would-merge-with-du-pont.html | Would Merge With du Pont | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/pacific-states-san-francisco-speeds-plans-for-entertaining.html | PACIFIC STATES; San Francisco Speeds Plans for Entertaining Conference | True | By Lawrence E. Davies | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/backs-bill-to-vary-housing-site-rules.html | BACKS BILL TO 'VARY' HOUSING SITE RULES | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/japan-will-seek-peace-if-russia-joins-war-on-her-british-exenvoy-to.html | Japan Will Seek Peace if Russia Joins War On Her, British Ex-Envoy to Tokyo Says | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/manpower-legislation-remains-up-in-the-air-long-and-bitter.html | MANPOWER LEGISLATION REMAINS UP IN THE AIR; Long and Bitter Controversy Has Left The Next Move Up to the House | True | By C.p. Trussell | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/okinawa-batman-is-mixed-boon-gis-must-absorb-japanese-chatter.html | Okinawa Batman Is Mixed Boon; GI's Must Absorb Japanese Chatter | True | By Warren Moscow By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/how-the-armys-movies-go-round-the-world-the-gentle-art-of.html | HOW THE ARMY'S MOVIES GO 'ROUND THE WORLD; The Gentle Art of Persuasion--Royal Russian Style | True | By Lieut. Leonard Spinrad Army Pictorial Service | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/european-war-heading-into-battle-of-pockets-surprise-crossings-of.html | EUROPEAN WAR HEADING INTO 'BATTLE OF POCKETS'; Surprise Crossings of Rhine Said To Have Disrupted German Plans | True | By Hanson W. Baldwin | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/stilwell-cautions-on-ve-day-slump-a-ship-with-an-amazing-past-and-a.html | STILWELL CAUTIONS ON V-E DAY SLUMP; A SHIP WITH AN AMAZING PAST AND A PROMISING FUTURE | True | The New York Times (U.S. Navy) | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/great-neck-apartments-sold.html | Great Neck Apartments Sold | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/eleanor-m-fisher-prospective-bride-hospital-aide-with-red-cross.html | ELEANOR M. FISHER PROSPECTIVE BRIDE; Hospital Aide With Red Cross Betrothed to Lieut. Charles McBride of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/earrings-bring-3400-pendant-brooch-sold-for-2950-as-auction-yields.html | EARRINGS BRING $3,400; Pendant Brooch Sold for $2,950 as Auction Yields $40,666 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/torture-villa-converted-former-ss-billet-in-rome-to-be-brotherly.html | TORTURE VILLA CONVERTED; Former SS Billet in Rome to Be Brotherly Love Unit's Office | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/two-negroes-are-tried-out-by-the-dodgers-but-they-fail-to-impress.html | Two Negroes Are Tried Out by the Dodgers But They Fail to Impress President Rickey | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/president-praises-reconversion-plan-letter-hails-gardner-for-idea.html | PRESIDENT PRAISES RECONVERSION PLAN; Letter Hails Gardner for Idea of OWM Board to Stress Peacetime Abundance | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/columbia-gets-75780-in-gifts.html | Columbia Gets $75,780 in Gifts | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ll-biddle-jr-marries-army-lieutenant-weds-in-italy-cordelia-fenton.html | L.L. BIDDLE JR. MARRIES; Army Lieutenant Weds in Italy Cordelia Fenton of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/baseball-they-supply-the-playbyplay-description.html | Baseball: They Supply the Play-by-Play Description | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jean-e-woodward-affianced.html | Jean E. Woodward Affianced | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/exhibit-of-hitler-proposed.html | Exhibit of Hitler Proposed | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/miss-fm-graham-becomes-engaged-providence-girl-will-be-wed-to.html | MISS F.M. GRAHAM BECOMES ENGAGED; Providence Girl Will Be Wed to Julian Kean Roosevelt of Noted New York Family | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/reforms-for-wartorn-nations-want-own-teachers.html | Reforms for War-Torn Nations; Want Own Teachers | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dodgers-blanked-by-west-point-40-held-to-four-hits-kinney-pitches.html | DODGERS BLANKED BY WEST POINT, 4-0; HELD TO FOUR HITS; Kinney Pitches Seven Innings, Tulley on Mound for Two as Army Conquers Gregg NANCE DRIVES FOR CIRCUIT Cadets Pilfer Four Bases in Sixth Frame, Putting Over a Run on Double Steal | True | By Roscoe McGowen Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/divestment-plan-filed-with-the-sec-southwestern-public-service.html | DIVESTMENT PLAN FILED WITH THE SEC; Southwestern Public Service Would Reorganize Its Properties in Texas | True | Special to THE NEW YORK TIMES. | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/maritime-school-head-retires.html | Maritime School Head Retires | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/nazi-diehards-man-their-national-redoubt-last-phase-of-war-promises.html | NAZI DIE-HARDS MAN THEIR 'NATIONAL REDOUBT'; Last Phase of War Promises Knotty Military and Political Problems | True | By Drew Middleton By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/wells-wins-in-3-games-takes-keen-squash-match-from-shepard-at.html | WELLS WINS IN 3 GAMES; Takes Keen Squash Match From Shepard at Harvard Club | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/alfaro-arrives-in-managua.html | Alfaro Arrives in Managua | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/home-life-insurance-sets-mark.html | Home Life Insurance Sets Mark | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/doorway-planting.html | DOORWAY PLANTING | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-york-city-costs.html | NEW YORK; City Costs | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/officials-weigh-news-for-effect-on-morale-they-fear-overoptimism.html | OFFICIALS WEIGH NEWS FOR EFFECT ON MORALE; They Fear Over-Optimism Born of Good Reports May Interfere With the War Program BUT THEY FEAR PESSIMISM, TOO | True | By Arthur Krock | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/delegates-to-ride-in-san-francisco-citizens-volunteer-limousines.html | DELEGATES TO RIDE IN SAN FRANCISCO; Citizens Volunteer Limousines, City Mobilizes Buses and Cabs So None Need Walk ARRIVAL BY AIR AND RAIL Planes Span Oceans and Continent--Special Trains Namedfor Categories at Parley | True | By Lawrence E. Davies Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/wb-townley-dies-british-diplomat-sir-walter-started-as-attache-at.html | W.B. TOWNLEY DIES; BRITISH DIPLOMAT; Sir Walter Started as Attache at Paris in 1886--Served Throughout the World | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/troth-announced-of-louise-pieters-prospective-brides.html | TROTH ANNOUNCED OF LOUISE PIETERS; PROSPECTIVE BRIDES | True | Shelburne | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/french-purge-courts-tried-2701-in-march.html | FRENCH PURGE COURTS TRIED 2,701 IN MARCH | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/309258-germans-seized-in-2-weeks.html | 309,258 Germans Seized in 2 Weeks | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mary-f-razee-bride-of-army-air-major-principals-in-weddings-of.html | MARY F. RAZEE BRIDE OF ARMY AIR MAJOR; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/city-will-remove-15000-slum-units-for-housing-sites-postwar-program.html | CITY WILL REMOVE 15,000 SLUM UNITS FOR HOUSING SITES; Post-War Program Will Bring Total Number of Razed 'Dwellings' to 65,000 NEW RENTS AVERAGE $25 Lower Income Limits Will Be Enforced When Emergency Conditions Subside | True | By Lee E. Cooper | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/soviet-union-has-mapped-extensive-foreign-policy-its-views-on.html | SOVIET UNION HAS MAPPED EXTENSIVE FOREIGN POLICY; Its Views on Security and Relations With Its Neighbors Are Definite | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/air-supply-record-aids-burma-drives-transport-planes-in-biggest.html | AIR SUPPLY RECORD AIDS BURMA DRIVES; Transport Planes in Biggest Such Feat of War Fly Most of Materiel to Fronts | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/defends-mayors-budget-dr-dodd-assails-teachers-protesting-cost-of.html | DEFENDS MAYOR'S BUDGET; Dr. Dodd Assails Teachers Protesting Cost of Living Bonus | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/curb-ticker-system-extended.html | Curb Ticker System Extended | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/poles-identify-eight-of-missing-envoys.html | POLES IDENTIFY EIGHT OF MISSING ENVOYS | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/german-flies-to-surrender.html | German Flies to Surrender | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/out-of-the-drama-mailbag-again-the-moon.html | OUT OF THE DRAMA MAILBAG; Again, "The Moon" | True | JOHN T. BOYT. William and Mary, Williamsburg, Va. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/antonelli-fraud-suit-settled-by-biddle.html | ANTONELLI FRAUD SUIT SETTLED BY BIDDLE | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/best-promotions-in-week-misses-wool-suit-topcoat-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Suit, Topcoat Held Leader by Meyer Both | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/reich-industrialist-sees-quick-recovery.html | REICH INDUSTRIALIST SEES QUICK RECOVERY | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/events-of-interest-in-shipping-world-21000-former-service-men-now.html | EVENTS OF INTEREST IN SHIPPING WORLD; 21,000 Former Service Men Now Are Working in Yards of Bethlehem Steel | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jersey-weekly-to-fold-woodbury-constitution-founded-in-1834-to-quit.html | JERSEY WEEKLY TO FOLD; Woodbury Constitution, Founded in 1834, to Quit April 25 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/glass-menagerie-laurette-taylors-great-performance-in-mr-williams.html | 'GLASS MENAGERIE;' Laurette Taylor's Great Performance in Mr. Williams' New Play | True | By Lewis Nichols | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/disappearing-island.html | Disappearing Island | True | By Russell Maloney | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/clinic-for-nutritional-ailments-example-for-others.html | Clinic for Nutritional Ailments; Example for Others | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/forced-transfers-at-new-low-mark-only-11977238-involved-in-207.html | FORCED TRANSFERS AT NEW LOW MARK; Only $11,977,238 Involved in 207 Distress Conveyances for First Quarter | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/reconversion-letters-the-presidents-letter.html | Reconversion Letters; THE PRESIDENT'S LETTER | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/in-communications-post-gross-first-american-to-become-international.html | IN COMMUNICATIONS POST; Gross First American to Become International Official | True | By Telephone To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/eudora-a-shattuck-of-syracuse-betrothed-to-pvt-thomas-g-watson-jr.html | Eudora A. Shattuck of Syracuse Betrothed To Pvt. Thomas G. Watson Jr., Medical Corps; THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/penicillin-studies-many-new-ways-of-using-healing-agent-tried.html | Penicillin Studies; Many New Ways of Using Healing Agent Tried | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/department-store-sales-tapered-off-during-week-new-york.html | Department Store Sales Tapered Off During Week; New York | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/raf-increases-pacific-aid-transport-command-helps-to-speed-supplies.html | RAF INCREASES PACIFIC AID; Transport Command Helps to Speed Supplies to War Front | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/brooklyn-officer-wins-honor-medal-lieut-fisher-to-be-decorated-for.html | BROOKLYN OFFICER WINS HONOR MEDAL; Lieut. Fisher to Be Decorated for Heroism in Wiping Out 4 Nazi Nests in France | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/developer-buys-hackensack-tract-for-new-houses-inganamort-pays.html | DEVELOPER BUYS HACKENSACK TRACT FOR NEW HOUSES; Inganamort Pays $151,000 for 142 Building Plots Sold at City Auction DEAL LAKE HOME BOUGHT New Owners Take Dwellings in River Edge, Irvington and Bloomfield | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ganz-plays-works-by-girl-13-boy-14-looking-up-to-the-winner.html | GANZ PLAYS WORKS BY GIRL, 13, BOY, 14; LOOKING UP TO THE WINNER | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/about-the-rhine.html | About--; --THE RHINE | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/chinese-paper-says-russia-will-not-wait.html | CHINESE PAPER SAYS RUSSIA WILL NOT WAIT | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/welfare-agencies-to-hold-3-benefits-foolish-notion-hasty-heart-and.html | WELFARE AGENCIES TO HOLD 3 BENEFITS; 'Foolish Notion,' 'Hasty Heart' and 'The Barretts' Will Aid Protestant Federation | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mrs-cr-smith-87-dies-in-home-here-widow-of-charles-robinson.html | MRS. C.R. SMITH, 87, DIES IN HOME HERE; Widow of Charles Robinson Smith-- Friend of Notables Saw '70-71 Siege of Paris | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/vinsons-new-job-is-called-the-2d-toughest-on-earth-as-director-of.html | VINSON'S NEW JOB IS CALLED THE '2D TOUGHEST ON EARTH'; As Director of OWMR, He Will Relieve the President of Home-Front Problems | True | By John H. Crider. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/global-war-now-it-dooms-the-axis.html | Global War; Now It Dooms the Axis | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/corp-robert-krell-dead-combat-correspondent-of-yank-killed-in.html | CORP. ROBERT KRELL DEAD; Combat Correspondent of Yank Killed in Action in Europe | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/blithe-spendthrift-parisian-lady.html | BLITHE SPENDTHRIFT; Parisian Lady | True | By Thomas M. Pryor | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-england-revival-of-yankee-leadership-in-trade-urged-after-war.html | NEW ENGLAND; Revival of Yankee Leadership in Trade Urged After War | True | By William M. Blair | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/craft-contest-for-boy-scouts.html | Craft Contest for Boy Scouts | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/assert-nazis-map-new-war-in-detail-state-department-aides-bare-some.html | ASSERT NAZIS MAP NEW WAR IN DETAIL; State Department Aides Bare Some of 'Ample Evidence' of Elaborate Designs | True | By Bertram D. Hulen Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/niles-trammell-weds-mrs-black-head-of-national-broadcasting-company.html | NILES TRAMMELL WEDS MRS. BLACK; Head of National Broadcasting Company Marries New York Woman in Queenstown, Md. | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/light-house-players-to-present-3-shows.html | LIGHT HOUSE PLAYERS TO PRESENT 3 SHOWS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/keeps-prison-term-for-circus-chiefs-but-hartford-judge-lightens.html | KEEPS PRISON TERM FOR CIRCUS CHIEFS; But Hartford Judge Lightens Sentences So 3 Can Be Free Under 9 Months | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mrs-chester-a-bolles-has-son.html | Mrs. Chester A. Bolles Has Son | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/king-and-queen-among-90000-fans-who-see-chelsea-top-millwall-20-for.html | King and Queen Among 90,000 Fans Who See Chelsea Top Millwall, 2-0, for Soccer Cup; KING, QUEEN WATCH CHELSEA TAKE CUP | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/reverse-lendlease-aids-army-hospitals.html | REVERSE LEND-LEASE AIDS ARMY HOSPITALS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/metternich-acres-seized-by-slaves-allied-soldiers-liberated-from.html | METTERNICH ACRES SEIZED BY SLAVES; ALLIED SOLDIERS LIBERATED FROM PRISON CAMP IN GERMANY BY THE FIRST ARMY | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/lidman-of-sweden-sets-world-mark-he-wins-110meter-hurdles-at-camp.html | LIDMAN OF SWEDEN SETS WORLD MARK; He Wins 110-Meter Hurdles at Camp Endicott in 0:14.4-- Rafferty Home First | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/spring-antidote.html | SPRING ANTIDOTE | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/bainbridge-takes-swim-title-as-ris-beats-ford-in-100-a-welcome-hand.html | BAINBRIDGE TAKES SWIM TITLE AS RIS BEATS FORD IN 100; A Welcome Hand for a Winner | True | By Allison Danzig | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; Communiques | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/hollywood-memoranda-the-yearling.html | HOLLYWOOD MEMORANDA; "The Yearling" | True | By Fred Stanley | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mary-v-barlow-fiancee-of-flier-engaged-to-officer.html | MARY V. BARLOW FIANCEE OF FLIER; ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/clothing-streams-into-citys-depots-wearables-donated-for-war-relief.html | CLOTHING STREAMS INTO CITY'S DEPOTS; Wearables Donated for War Relief Include Such Freaks as Rubber Bathing Suit | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/517-landings-takeoffs-set-record-at-la-guardia.html | 517 Landings, Take-Offs Set Record at La Guardia | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/squire-bromfield.html | Squire Bromfield | True | By Marguerite Young | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/nyu-vanquishes-city-college-154-heavy-firing-by-violet-nine-in-the.html | N.Y.U. VANQUISHES CITY COLLEGE, 15-4; Heavy Firing by Violet Nine in the Final Innings Marks Game at Ohio Field | True | By Joseph C. Nichols | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/poems-of-wystan-hugh-auden-an-agile-intelligence-plays-upon-the.html | POEMS OF WYSTAN HUGH AUDEN; An Agile Intelligence Plays Upon The Fright and Fidget of Our Time | True | By F. Cudworth Flint | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/iwos-toll-cut-25-by-whole-blood-use.html | IWO'S TOLL CUT 25% BY WHOLE BLOOD USE | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/hoover-assails-unrra-on-food-sees-tragedy-for-cities-of-europe.html | Hoover Assails UNRRA on Food; Sees Tragedy for Cities of Europe; Duplicity of Agencies, Failure to Speed Help Means Ruin in 90 Days, He Says--Aid to Black Markets Decried | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-opening.html | THE OPENING | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/launching-of-destroyer-is-set-for-thursday.html | Launching of Destroyer Is Set for Thursday | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/battle-of-japan-1-blows-at-nippon.html | Battle of Japan; (1) Blows at Nippon | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/green-wins-in-4th-round-scores-knockout-in-bout-with-moore-at.html | GREEN WINS IN 4TH ROUND; Scores Knockout in Bout With Moore at Ridgewood Grove | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/spare-clothing-needed.html | Spare Clothing Needed | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/fisher-triumphs-4-and-3-beats-de-berardinis-to-reach-eastern-golf.html | FISHER TRIUMPHS, 4 AND 3; Beats De Berardinis to Reach Eastern Golf Semi-Finals | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-deep-south-thousands-made-homeless-by-red-river-floods.html | THE DEEP SOUTH; Thousands Made Homeless By Red River Floods | True | By George W. Healy Jr. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/war-shift-in-china-seen-by-chennault.html | WAR SHIFT IN CHINA SEEN BY CHENNAULT | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/knudsen-finishes-air-arm-job.html | Knudsen Finishes Air Arm Job | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-honor-for-w-j-sloane.html | New Honor for W. & J. Sloane | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/large-homes-sold-in-suffolk-county-twentyroom-residence-sold-at.html | LARGE HOMES SOLD IN SUFFOLK COUNTY; Twenty-Room Residence Sold at Smithtown--Buying in St. Albans and Jamaica | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/air-fleet-battles-nazis-in-big-blow-8th-hits-foes-north-sea-zone.html | AIR FLEET BATTLES NAZIS IN BIG BLOW; 8th Hits Foe's North Sea Zone With 2,150 Planes--Downs 87 Luftwaffe Defenders | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/will-open-new-home-tract.html | Will Open New Home Tract | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/8000-fire-on-deweys-estate.html | $8,000 Fire on Dewey's Estate | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/text-of-inflation-report-to-roosevelt.html | Text of Inflation Report to Roosevelt | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/pact-in-soft-coal-called-possible-deadlock-is-eased-and-report-to.html | PACT IN SOFT COAL CALLED 'POSSIBLE'; Deadlock Is Eased and Report to WLB States 'Agreement in Principle' Is Likely Tomorrow | True | By Joseph A. Loftus Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/prisoners-in-us-bid-reich-yield-captives-at-fort-devens-tell-german.html | PRISONERS IN U.S. BID REICH YIELD; Captives at Fort Devens Tell German Soldiers and People to Avert Nation's Suicide | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/arlene-francis.html | Arlene Francis | True | Vandamm | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/browns-conquer-cardinals-by-32-take-st-louis-series-opener-on.html | BROWNS CONQUER CARDINALS BY 3-2; Take St. Louis Series Opener on Stephens' Homer in 8th -- Schulte Also Connects SENATORS TOPPLE BRAVES Evans' Hit in Tenth Frame Is Decisive, 5-4-- Athletics Bow --News of Other Clubs | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/latest-books.html | Latest Books | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/people-who-read-and-write-war-and-mr-hemingway.html | People Who Read and Write; War and Mr. Hemingway | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-nation-san-francisco-hopes.html | THE NATION; San Francisco Hopes | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/miss-buckley-is-wed-to-edwin-n-maner-jr.html | MISS BUCKLEY IS WED TO EDWIN N. MANER JR. | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/allies-take-peak-along-tyrrhenian-fragolito-dominates-coastal.html | ALLIES TAKE PEAK ALONG TYRRHENIAN; Fragolito Dominates Coastal Approaches to Massa-- Eighth Army Advances | True | By Milton Bracker By Wireless to the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/actors-plan-party-episcopal-guild-to-advance-its-various-wartime.html | ACTORS PLAN PARTY; Episcopal Guild to Advance Its Various Wartime Activities | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/british-favor-us-peace-capital-to-be-established-at-washington.html | British Favor U.S. 'Peace Capital' To Be Established at Washington; Leaders at London Commonwealth Meeting Believe America Would Feel Greater Responsibility if Made Headquarters | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/anniversary.html | Anniversary | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/international-assembly-meets-here-this-week.html | International Assembly Meets Here This Week | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/allies-race-ahead-british-13-miles-from-bremen-while-ninth-heads.html | ALLIES RACE AHEAD; British 13 Miles From Bremen While Ninth Heads for Brunswick 1ST CROSSES WESER Third Smashes Strong German Attack--7th Gains 36 Miles | True | By Drew Middleton By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/around-the-garden-evergreens-at-par.html | AROUND THE GARDEN; Evergreens at Par | True | By Dorothy H. Jenkins | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/brain-center-of-the-pacific-war-a-vivid-description-of-the-nimitz.html | Brain Center of the Pacific War; A vivid description of the Nimitz headquarters and of how Cincpoa works with his winning team. | True | By George E. Jones | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/100-tons-of-gold-and-cash-found-in-german-salt-mine-100-tons-of.html | 100 Tons of Gold and Cash Found in German Salt Mine; 100 TONS OF GOLD FOUND IN SALT MINE | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/notes-on-science-moon-of-saturn-has-atmosphere-plans-for-research.html | NOTES ON SCIENCE; Moon of Saturn Has Atmosphere -- Plans for Research on Cancer | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/callagy-named-to-bench-replaces-palmieri-in-domestic-relations-for.html | CALLAGY NAMED TO BENCH; Replaces Palmieri in Domestic Relations for 90-Day Term | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-dance-schedule-of-events-hugh-laing-of-ballet-theatre.html | THE DANCE: SCHEDULE OF EVENTS; Hugh Laing of Ballet Theatre | True | By John Martin | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/guaranteed-wage-company-problem-many-elements-in-each-case-to-be.html | GUARANTEED WAGE COMPANY PROBLEM; Many Elements in Each Case to Be Considered, Report of Survey Indicates | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/consider-relaxing-meat-inspection-wfa-says-civilians-would-get-more.html | CONSIDER RELAXING MEAT INSPECTION; WFA Says Civilians Would Get More if Army Bought From Local Slaughterers | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-busy-man-notes-on-mr-lavalle-who-is-musician-manufacturer-and.html | A BUSY MAN; Notes on Mr. Lavalle, Who Is Musician, Manufacturer and Mathematician | True | By T.r. Kennedy Jr. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/japanese-fleet-cut-by-a-fourth-navy-spokesman-says-one-us-task.html | JAPANESE FLEET CUT BY A FOURTH; Navy Spokesman Says One U.S. Task Force Could Now Beat Japan's Entire Armada | True | Special to THE NEW YORK TIMES. | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/com-mittee-named-on-reconversion-comprises-11-subcommittees-each.html | COM MITTEE NAMED ON RECONVERSION; Comprises 11 Subcommittees, Each Charged With Specific Job--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/women-here-press-jewish-fund-drive-united-appeal-group-plans-27.html | WOMEN HERE PRESS JEWISH FUND DRIVE; United Appeal Group Plans 27 Events This Week to Aid Victims of Nazis | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/vinson-takes-owm-oath.html | Vinson Takes OWM Oath | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/1917-to-1945.html | 1917 TO 1945 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/to-sell-jersey-properties.html | To Sell Jersey Properties | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/british-reported-building-giant-bomber-like-b29.html | British Reported Building Giant Bomber Like B-29 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/adult-education-plan.html | ADULT EDUCATION PLAN | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-peaks-appear-as-stocks-advance-market-broadens-with-prices.html | NEW PEAKS APPEAR AS STOCKS ADVANCE; Market Broadens, With Prices Firm--Last of Thursday's Losses Recovered | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/cleveland-tops-hershey-triumphs-21-in-tying-american-league-hockey.html | CLEVELAND TOPS HERSHEY; Triumphs, 2-1, in Tying American League Hockey Play-Offs | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/gentle-lady.html | Gentle Lady | True | By Ruth Page | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/music-variety-show-carnegie-hall-program-contains-a-mixture-of.html | MUSIC VARIETY SHOW; Carnegie Hall Program Contains a Mixture of Moods | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/grain-prices-rise-with-rye-in-lead-selling-of-latter-reported.html | GRAIN PRICES RISE, WITH RYE IN LEAD; Selling of Latter Reported Suggested by Exchange to Check Bulge in May | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/navy-tops-ursinus-for-3d-in-row-111-mueller-yields-only-one-hit-and.html | NAVY TOPS URSINUS FOR 3D IN ROW, 11-1; Mueller Yields Only One Hit and Strikes Out Eleven in Six Innings on Mound | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/colombia-nationalizing-radio.html | Colombia Nationalizing Radio | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-laws-combat-delinquency-rise-dewey-signs-measures-aimed-at.html | NEW LAWS COMBAT DELINQUENCY RISE; Dewey Signs Measures Aimed at Eliminating Causes and Errors in Commitments | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/giants-overcome-jersey-city-42-break-22-tie-in-seventh-at-kilmer-on.html | GIANT'S OVERCOME JERSEY CITY, 4-2; Break 2-2 Tie in Seventh at Kilmer on Double by Reyes and Two Infield Outs | True | By John Drebinger Special To the New York Times. | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/norway-appeals-for-swedish-aid-fearing-last-desperate-stand-by-foe.html | NORWAY APPEALS FOR SWEDISH AID; Fearing Last Desperate Stand by Foe in North, She Bids Stockholm End Neutrality ECONOMIC DISASTER SEEN 200,000 Germans Preparing Fortifications Similar to Those in Bavarian Alps | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/rudolph-named-aa-umpire.html | Rudolph Named A.A. Umpire | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/music-winners-heard-king-and-friedberg-play-with-centre-symphony.html | MUSIC WINNERS HEARD; King and Friedberg Play With Centre Symphony Orchestra | True | | C1B 668942 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/col-wn-taylor-63-dead-in-washington.html | COL. W.N. TAYLOR, 63, DEAD IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/montgomery-drive-baffles-germans-americans-and-british-under-fire.html | MONTGOMERY DRIVE BAFFLES GERMANS; Americans and British Under Fire Along the Western Front | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (British Official Radiophoto)The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/first-home-scenes-hearten-wounded-loved-ones-greet-sailor-as-iwo.html | FIRST HOME SCENES HEARTEN WOUNDED; Loved Ones Greet Sailor as Iwo Veterans Reach East on Last Lap of Trip The Wonder Lingers Argued Over Chickens Loved Ones and Familiar Sights | True | By Meyer Berger | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/wins-honor-medal-for-oneman-drive-pfc-wk-ross-of-strunk-ky-killed.html | WINS HONOR MEDAL FOR ONE-MAN DRIVE; Pfc. W.K. Ross of Strunk, Ky., Killed or Wounded 58 Germans in France | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/shirley-temple-16-fiancee-of-sergeant.html | SHIRLEY TEMPLE, 16, FIANCEE OF SERGEANT | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/prepare-to-chart-our-parley-policy-us-delegates-start-tenday.html | PREPARE TO CHART OUR PARLEY POLICY; U.S. Delegates Start Ten-Day Sessions Today as Jurists Seek World Court Formula To Consider Amendments PREPARE TO CHART OUR PARLEY POLICY Alternatives on World Court | True | By Lansing Warren Special To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/give-spare-clothing.html | Give Spare Clothing | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/hameln-again-pays-pied-pipers-price-famed-german-town-ruined-and.html | HAMELN AGAIN PAYS PIED PIPER'S PRICE; Famed German Town Ruined and Sons Gone as Result of Hitler's Siren Song Pied Piper's House Stands Townsfolk Frightened | True | By John MacCormac By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/government-maturities-61856672700-in-year.html | Government Maturities $61,856,672,700 in Year | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/company-sales-reported.html | COMPANY SALES REPORTED | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/simplicity-pattern-sale-5-convertible-preferred-stock-in-offering.html | SIMPLICITY PATTERN SALE; 5 % Convertible Preferred Stock in Offering Today | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/peggy-masback-married.html | Peggy Masback Married | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/federal-loan-job-is-seen-going-to-schram-or-durr.html | Federal Loan Job Is Seen Going to Schram or Durr | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/third-warship-turner-launched.html | Third Warship Turner Launched | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/v2-bombing-ended-british-official-says.html | V-2 Bombing Ended, British Official Says | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/blozis-was-killed-jan-21-in-france.html | BLOZIS WAS KILLED JAN. 21 IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/carnegie-hall-concert-second-introduction-to-fame-program-is.html | CARNEGIE HALL CONCERT; Second 'Introduction to Fame' Program Is Presented | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/crash-kills-brooklyn-flier.html | Crash Kills Brooklyn Flier | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/rumania-to-enlarge-radio.html | Rumania to Enlarge Radio | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/tavern-wrecked-as-3-policemen-battle-civilians-sailors-in-astoria-3.html | Tavern Wrecked as 3 Policemen Battle Civilians, Sailors in Astoria; 3 POLICEMEN FIGHT CIVILIANS, SAILORS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/plans-us-control-study-retail-group-names-committee-to-carry-out.html | PLANS U.S. CONTROL STUDY; Retail Group Names Committee to Carry Out Program | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/british-cleric-fights-artificial-breeding.html | BRITISH CLERIC FIGHTS ARTIFICIAL BREEDING | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/home-makers-forum-elects.html | Home Makers Forum Elects | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/to-get-hospital-ship-army-transportation-corps-will-take-over.html | TO GET HOSPITAL SHIP; Army Transportation Corps. Will Take Over Vessel Today | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/3d-army-overruns-reich-death-camp-wounded-americans-liberated-from.html | 3D ARMY OVERRUNS REICH 'DEATH CAMP'; WOUNDED AMERICANS LIBERATED FROM A GERMAN HOSPITAL IN HEPPENHEIN | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/austrian-freedom-pledged-by-soviet-russians-also-promise-they-will.html | AUSTRIAN FREEDOM PLEDGED BY SOVIET; Russians Also Promise They Will Not Attempt to Alter Nation's Social System Red Army to Aid Austria Sepp Dietrich Is Killed | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/adrogue-first-in-panama-argentine-horse-wins-presidents-cup-worth.html | ADROGUE FIRST IN PANAMA; Argentine Horse Wins President's Cup, Worth About $14,000 | True | By Cable To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/divine-formula-for-peace-urged.html | DIVINE FORMULA FOR PEACE URGED | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/george-bingham-77-remington-arms-aide.html | GEORGE BINGHAM, 77, REMINGTON ARMS AIDE | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/trimingham-takes-series-captures-larchmont-dinghy-prize-without.html | TRIMINGHAM TAKES SERIES; Captures Larchmont Dinghy Prize Without Winning Race | True | Special to THE NEW YORK TIMES. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/j-walter-day-wmc-official-in-florida-once-an-editor-in-fort.html | J. WALTER DAY; WMC Official in Florida, Once an Editor in Fort Lauderdale | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/americans-throw-first-rail-span-over-rhine-at-wesel-in-ten-days.html | Americans Throw First Rail Span Over Rhine at Wesel in Ten Days; FIRST RAIL SPAN BUILT OVER RHINE Three Men Drowned | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/navy-ending-retired-duty-its-officer-situation-enables-speeding-of.html | NAVY ENDING RETIRED DUTY; Its Officer Situation Enables Speeding of Releases | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/gifts-to-columbia-total-75780.html | Gifts to Columbia Total $75,780 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/peak-fish-catches-forecast-in-1945-outlook-is-based-on-navy.html | PEAK FISH CATCHES FORECAST IN 1945; Outlook Is Based on Navy Returning Many Trawlers Seized After Pearl Harbor | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/chinese-foreign-minister-may-visit-moscow-soon.html | Chinese Foreign Minister May Visit Moscow Soon | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/german-general-buried-von-schubert-taken-in-france-died-in.html | GERMAN GENERAL BURIED; Von Schubert, Taken in France, Died in Mississippi Prison Camp | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/egyptian-premier-not-going-to-parley.html | EGYPTIAN PREMIER NOT GOING TO PARLEY | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/telephone-transfers-cut.html | Telephone Transfers Cut | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/yugoslav-rome-mission-bombed.html | Yugoslav Rome Mission Bombed | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/colombian-envoy-weds-russian.html | Colombian Envoy Weds Russian | True | By Cable To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/bo-gross-sets-record-1944-business-largest-in-roads-history-but-net.html | B.&O. GROSS SETS RECORD; 1944 Business Largest in Road's History but Net Was Off | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/tailored-for-town.html | TAILORED FOR TOWN | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/judith-twist-betrothed-montclair-girl-fiancee-of-lieut-rf-alloway.html | JUDITH TWIST BETROTHED; Montclair Girl Fiancee of Lieut. R.F. Alloway, Marines | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/cabinet-post-is-urged-for-welfare-work-meyer-group-asks-coordinated.html | Cabinet Post Is Urged for Welfare Work; Meyer Group Asks Coordinated Agencies | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/grant-in-ring-tonight-will-meet-thomas-in-return-bout-at-st-nicks.html | GRANT IN RING TONIGHT; Will Meet Thomas in Return Bout at St. Nick's | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/yamato-fought-warplanes-with-16inch-guns-blew-up-yamato-blew-up.html | Yamato Fought Warplanes With 16-Inch Guns; Blew Up; YAMATO BLEW UP UNDER FIERY BLOWS Japanese Force Spotted New Jersey Flier Scores Sea Dotted With Japanese Japanese Admit Battleship Loss | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/silverman-sisters-are-brides.html | Silverman Sisters Are Brides | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/london-markets-are-more-active-stirring-war-news-and-easing-of.html | LONDON MARKETS ARE MORE ACTIVE; Stirring War News and Easing of Reconversion Fears Stimulate Trading SHARE INDEX NEARS PEAK Costs of Pacific Fighting and Social Program Expected to Keep Taxes High FINANCIAL NEWS INDICES Shares Go Up a Point in Week-- Smaller Rise in Bonds | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/sports-today.html | Sports Today | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/miss-carol-koos-new-jersey-bride-married-to-ensign-charles-d-stapp.html | MISS CAROL KOOS NEW JERSEY BRIDE; Married to Ensign Charles D. Stapp in First Presbyterian Church of Westfield Lachman--Lehman Michaelson--Wolf Hawks--Spano | True | Special to THE NEW YORK TIMES.Buschke | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/nisei-troops-take-mountain-in-italy-a-historic-flag-raising.html | NISEI TROOPS TAKE MOUNTAIN IN ITALY; A HISTORIC FLAG RAISING | True | By Milton Bracker By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dr-william-d-haden-mayor-of-charlottesville-va-for-three-terms.html | DR. WILLIAM D. HADEN; Mayor of Charlottesville, Va., for Three Terms Headed Bank | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/letters-to-the-times-commodity-exchange-urged-government-might-use.html | Letters to The Times; Commodity Exchange Urged Government Might Use Industry's Plan For Surplus Goods Disposal Coordinated Effort Needed Lublin Regime Is Blamed Regarded as Blocking Solution of the Problem of Administration Keeping Land Values Down | True | ODY H. LAMBORN.WM. O. MORSE.KATHERINE H. JOSLIN.JULIAN HICKOK. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/3045818-profits-of-reynolds-metal-equal-to-271-a-share-on-common.html | $3,045,818 PROFITS OF REYNOLDS METAL; Equal to $2.71 a Share on Common Stock After Preferred Dividends | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/the-financial-week-trading-in-stocks-turns-extremely-cautious-as.html | THE FINANCIAL WEEK; Trading in Stocks Turns Extremely Cautious as Market Awaits Reconversion Developments | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/war-fund-board-elects-js-burke-and-ja-coleman-are-elected-as.html | WAR FUND BOARD ELECTS; J.S. Burke and J.A. Coleman Are Elected as Directors | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/the-new-tokyo-cabinet.html | THE NEW TOKYO CABINET | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/philco-forms-global-unit.html | Philco Forms Global Unit | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/youth-aid-group-asks-100000.html | Youth Aid Group Asks $100,000 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/levi-b-phillips-maryland-packer-was-once-an-official-of-american.html | LEVI B. PHILLIPS; Maryland Packer Was Once an Official of American Bankers | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/newspaper-sale-planned-new-york-post-owner-negotiates-for-bronx.html | NEWSPAPER SALE PLANNED; New York Post Owner Negotiates for Bronx Home News | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/americans-asked-to-take-the-lead-bishop-tucker-wants-world-bound-to.html | AMERICANS ASKED TO TAKE THE LEAD; Bishop Tucker Wants World Bound Together With God's Rule of Human Society | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/adolescent-girls-will-get-guidance-community-service-society-to.html | ADOLESCENT GIRLS WILL GET GUIDANCE; Community Service Society to Open House--Other Persons to Be Directed to Homes | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/for-unglamorous-duties-claxton-urges-nation-to-heed-its.html | FOR UNGLAMOROUS DUTIES; Claxton Urges Nation to Heed Its Responsibilities Constantly | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dancing-teachers-elect-4546-officers.html | DANCING TEACHERS ELECT '45-46 OFFICERS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/mrs-marion-drowne-wed-to-rw-jewett.html | MRS. MARION DROWNE WED TO R.W. JEWETT | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/first-speeds-push-allies-carving-up-the-german-forces-in-slashing.html | FIRST SPEEDS PUSH; ALLIES CARVING UP THE GERMAN FORCES IN SLASHING ADVANCES | True | By Drew Middleton By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/85485-jobs-to-veterans-uses-reports-february-aid-to-68551-of.html | 85,485 JOBS TO VETERANS; USES Reports February Aid to 68,551 of Present War | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/hearings-to-seek-all-data-on-jobs-wagner-says-his-committee-invites.html | HEARINGS TO SEEK ALL DATA ON JOBS; Wagner Says His Committee Invites All Views on Way to Full Post-War Work Threat of Wide Scope Food Inquiries Pressed | True | By Jay Walz Special To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/col-howse-named-to-surplus-post-to-handle-surpluses.html | COL. HOWSE NAMED TO SURPLUS POST; TO HANDLE SURPLUSES | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/frost-in-westchester-flowers-fruit-trees-damaged-after-unseasonable.html | FROST IN WESTCHESTER; Flowers, Fruit Trees Damaged After Unseasonable Bloom | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/folly-dinghy-champion-takes-manhasset-bay-series-with-percentage-of.html | FOLLY DINGHY CHAMPION; Takes Manhasset Bay Series With Percentage of .814 | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/spreading-german-disaster.html | SPREADING GERMAN DISASTER | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/asks-army-to-free-young-scientists-american-chemical-society.html | ASKS ARMY TO FREE YOUNG SCIENTISTS; American Chemical Society, Fearing for Future, Appeals to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/maple-leafs-blank-detroit-again-20-toronto-takes-2game-lead-in-cup.html | MAPLE LEAFS BLANK DETROIT AGAIN, 2-0; Toronto Takes 2-Game Lead in Cup Series on Goals by Kennedy and Morris | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/british-prices-decline-economists-index-is-01-point-lower-in.html | BRITISH PRICES DECLINE; Economist's Index Is 0.1 Point Lower in Fortnight | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/france-to-run-plant-will-nationalize-gnomerhone-airplane-center.html | FRANCE TO RUN PLANT; Will Nationalize Gnome-Rhone Airplane Center | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/german-helmet-is-prize-red-cross-chess-trophy-is-won-by-wysowski.html | GERMAN HELMET IS PRIZE; Red Cross Chess Trophy Is Won by Wysowski | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dr-gene-weltfish-to-speak.html | Dr. Gene Weltfish to Speak | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/vote-lidman-outstanding-officials-choose-him-as-star-of-invitation.html | VOTE LIDMAN OUTSTANDING; Officials Choose Him as Star of Invitation Meet | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/markova-appears-at-metropolitan-takes-first-role-of-season-in-romeo.html | MARKOVA APPEARS AT METROPOLITAN; Takes First Role of Season in 'Romeo and Juliet'--Spanish Dancers Also Make Bows | True | By John Martin | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/percy-moore-veteran-actor-67-was-official-of-the-episcopal-guild.html | PERCY MOORE; Veteran Actor, 67, Was Official of the Episcopal Guild | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/swedes-deny-norway-has-asked-for-help.html | SWEDES DENY NORWAY HAS ASKED FOR HELP | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/movie-squeeze-charged-senate-committee-to-sift-complaints-by-small.html | MOVIE 'SQUEEZE' CHARGED; Senate Committee to Sift Complaints by Small Theatres | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/manchuria-origin-and-end-of-war-japanese-says.html | Manchuria Origin and End Of War, Japanese Says | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/good-news-for-a-fighting-generals-daughter.html | GOOD NEWS FOR A FIGHTING GENERAL'S DAUGHTER | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/russeks-quotation-in-error.html | Russeks Quotation in Error | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/news-of-food-muffins-the-good-and-the-bad.html | News of Food; MUFFINS: THE GOOD AND THE BAD | True | By Jane Holtthe New York Times Studio | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/margaret-r-osborn-becomes-affianced.html | MARGARET R. OSBORN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/great-neck-home-sold-lakeville-rd-building-is-replica-of.html | GREAT NECK HOME SOLD; Lakeville Rd. Building Is Replica of Washington's Residence | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/support-of-russia-urged-by-bonneli-soviet-government-has-lived-up.html | SUPPORT OF RUSSIA URGED BY BONNELI; Soviet Government Has Lived Up to Its Major Promises, He Declares in Sermon | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/a-sturdy-minesweeper-us-ship-sustains-2-hits-then-tows-in-damaged.html | A STURDY MINESWEEPER; U.S. Ship Sustains 2 Hits, Then Tows in Damaged Destroyer | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/concert-stresses-americas-amity-venezuelan-envoy-praises-freedom-of.html | CONCERT STRESSES AMERICA'S AMITY; Venezuelan Envoy Praises Freedom of Music at Event Honoring His Country Discusses Native Music Sacred Works Heard | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/spain-denies-helping-germans-in-france.html | SPAIN DENIES HELPING GERMANS IN FRANCE | True | By Wireless To the New York Times. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/lehman-corp-assets-up-to-4542-a-share-capital-gains-for-tax.html | Lehman Corp. Assets Up to $45.42 a Share; Capital Gains for Tax Purposes $3,006,518 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/austinbray.html | Austin--Bray | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dinah-shore-set-for-dell-series.html | Dinah Shore Set for Dell Series | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/us-army-in-india-makes-its-own-gasoline-drums.html | U.S. Army in India Makes Its Own Gasoline Drums | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/martha-pollak-in-piano-program.html | Martha Pollak in Piano Program | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/may-rye-advances-15-cents-in-week-grain-priced-at-133-a-bushel.html | MAY RYE ADVANCES 15 CENTS IN WEEK; Grain Priced at $1.33 a Bushel After Extremely Heavy Trading Grips MarketAVAILABLE SUPPLY SMALLStocks in All Positions Now Far Below 1944 Figures, Due to Buying by Distillers UNDERTONE IN CORN FIRM Large Shipments of Cash Grain Made on Great Lakes MAY RYE ADVANCES 15 CENTS IN WEEK OATS SHIPMENTS EXPECTED GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/battle-develops-in-south-okinawa-doughboys-gain-200-to-400-yards-in.html | BATTLE DEVELOPS IN SOUTH OKINAWA; Doughboys Gain 200 to 400 Yards in Bitter Fight--Marines Gain in North MARINES ADVANCING IN DRIVE THAT TOOK OKINAWA AIRFIELD BATTLE DEVELOPS IN SOUTH OKINAWA Marines Setting a Trap Japanese Offensive On | True | By Bruce Rae By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/us-honors-33-british-tommies.html | U.S. Honors 33 British Tommies | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/income-sets-new-mark-individual-receipts-in-february-put-index-at.html | INCOME SETS NEW MARK; Individual Receipts in February Put Index at 245.1 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/flight-insurance.html | FLIGHT INSURANCE | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/stimson-backs-postwar-armynavy-merger-under-one-department.for.html | Stimson Backs Post-War Army-Navy Merger Under One Department for Armed Forces | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/ingram-cooper-honored-to-get-distinguished-service-awards-of-sons.html | INGRAM, COOPER HONORED; To Get Distinguished Service Awards of Sons of Indiana | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/tito-visits-mrs-churchill.html | Tito Visits Mrs. Churchill | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/german-chemist-dies-dr-mueller-known-as-dynamite-king-has-heart.html | GERMAN CHEMIST DIES; Dr. Mueller, Known as 'Dynamite King,' Has Heart Attack | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/leveling-off-seen-in-steel-industry-order-volume-still-relatively.html | LEVELING OFF SEEN IN STEEL INDUSTRY; Order Volume Still Relatively Heavy, but Shows a Decline From March Business CUTBACKS EXPECTED SOON Cancellation of Million-Shell Contract Is Regarded as Indicative of Others Trend of Orders Varies Restudy of Pricing Reported | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/red-cross-concert-parties-to-be-given-before-the-symphony-program.html | RED CROSS CONCERT; Parties to Be Given Before the Symphony Program Tonight | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/books-published-today.html | Books Published Today | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/cardinals-17-hits-rout-browns-134-safe-at-second-in-exhibition-game.html | CARDINALS' 17 HITS ROUT BROWNS, 13-4; SAFE AT SECOND IN EXHIBITION GAME IN WASHINGTON | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/oconnor-to-tour-pacific-red-cross-chairman-to-plan-future-services.html | O'CONNOR TO TOUR PACIFIC; Red Cross Chairman to Plan Future Services for Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/spy-thriller-ends-its-broadway-run-in-longrun-comedy.html | SPY THRILLER ENDS ITS BROADWAY RUN; IN LONG-RUN COMEDY | True | By Sam Zolotow | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/red-sox-vanquish-inept-yanks-105-donald-is-bombarded-for-six-runs.html | RED SOX VANQUISH INEPT YANKS, 10-5; Donald Is Bombarded for Six Runs in Third and Dubiel Is Harshly Handled LINDELL CALLED FOR TEST Meets Draft Board on April 17 and Will Miss Season's Opening Game Here Lindell Must Take Exam Red Sox Strike Quickly | True | By James P. Dawson Special To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/wolf-bagged-upstate-one-wounded-as-400-hunters-fight-grand-island.html | WOLF BAGGED UP-STATE; One Wounded as 400 Hunters Fight Grand Island Invasion | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/japanese-cut-off-in-southern-luzon-17mile-dash-wins-road-hub-6495.html | JAPANESE CUT OFF IN SOUTHERN LUZON; 17-Mile Dash Wins Road Hub -- 6,495 More Dead Listed -- Landing Pinches Off Foe Enemy Compressed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/elizabeth-a-gorry-engaged-to-ensign.html | ELIZABETH A. GORRY ENGAGED TO ENSIGN | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/gustavus-a-loeb-70-exofficial-of-times.html | GUSTAVUS A. LOEB, 70, EX-OFFICIAL OF TIMES | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/okinawans-seem-to-like-our-rule-16000-so-far-under-supervision-are.html | OKINAWANS SEEM TO LIKE OUR RULE; 16,000 So Far Under Supervision Are Friendly, Helpful--Thousands More Pouring In No Acts of Sabotage Some Natives Speak English | True | By George E. Jones By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/leon-fraser-dies-from-suicide-shot-on-summer-estate-banker-a.html | LEON FRASER DIES FROM SUICIDE SHOT ON SUMMER ESTATE; BANKER A SUICIDE | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/chutists-surprise-canadian-forces-plan-for-landing-in-holland-kept.html | CHUTISTS SURPRISE CANADIAN FORCES; Plan for Landing in Holland Kept Secret Until Moment Sky Troops Started | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/americans-in-tie-at-soccer-2-to-2-extra-periods-fail-to-break.html | AMERICANS IN TIE AT SOCCER, 2 TO 2; Extra Periods Fail to Break Deadlock With Kearny Scots --Hispano Loses, 7-2 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/drops-pacific-air-war-survey.html | Drops Pacific Air War Survey | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/fliers-in-china-sink-ton-for-23-pounds-of-bombs.html | Fliers in China Sink Ton For 2.3 Pounds of Bombs | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/futures-rise-in-south-larger-demand-for-cotton-in-postwar-period-is.html | FUTURES RISE IN SOUTH; Larger Demand for Cotton in PostWar Period Is Expected | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/art-by-frenchmen-to-be-shown-here-two-galleries-plan-to-exhibit.html | ART BY FRENCHMEN TO BE SHOWN HERE; Two Galleries Plan to Exhibit Works of Impressionists-- Other Displays Listed | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/yugoslavs-push-north-germans-retreat-from-sarajevo-is-disorderly.html | YUGOSLAVS PUSH NORTH; Germans Retreat From Sarajevo Is Disorderly, Tito Reports | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/events-today.html | Events Today | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/gen-rose-honored-here-jewish-veterans-pay-tribute-to-officer.html | GEN. ROSE HONORED HERE; Jewish Veterans Pay Tribute to Officer Germans Slew | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/protests-price-cut-for-cotton-prints.html | PROTESTS PRICE CUT FOR COTTON PRINTS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/vpi-selects-mcever.html | V.P.I. Selects McEver | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/senator-mead-confined-to-home.html | Senator Mead Confined to Home | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/new-british-air-board-director.html | New British Air Board Director | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/la-guardia-defends-budget-proposals-mayor-cites-subway-subsidy-cost.html | LA GUARDIA DEFENDS BUDGET PROPOSALS; Mayor Cites Subway Subsidy Cost to Tenants and Owners Due to Five-Cent Fares RADIO 'CHAT' HIS LONGEST Counters Doctors' Complaint of Small Clinic Pay With Promise of a New Plan Cites Cost to Rent Payers Regarded as High-Fare Stand | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/west-side-parcel-resold-yardley-estates-inc-gets-title-to-taxpayer.html | WEST SIDE PARCEL RESOLD; Yardley Estates, Inc., Gets Title to Taxpayer on Seventh Ave. S. | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/fire-commissioner-planning-to-retire-walsh-says-peace-will-return.html | FIRE COMMISSIONER PLANNING TO RETIRE; Walsh Says Peace Will Return 3-Platoon System and Give Him 'Chance to Get Out' FORCE SHORT 2,673 MEN 1,000 at Holy Name Society Communion Breakfast Also Hear World Law Plea Conference Discussed Japanese Atrocities | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/american-envoy-in-lisbon.html | American Envoy in Lisbon | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/frank-b-allen-57-helped-crippled-philadelphia-industrialist-dies.html | FRANK B. ALLEN, 57, HELPED CRIPPLED; Philadelphia Industrialist Dies --Supervised Programs for Handicapped Children | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/romulo-accuses-tokyo-on-manila-congress-to-get-evidence-that-orders.html | ROMULO ACCUSES TOKYO ON MANILA; Congress to Get Evidence That Orders to Kill Filipinos Came From Japanese Officials | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/liberals-oppose-mayor-on-housing-party-asks-dewey-to-approve-bill.html | LIBERALS OPPOSE MAYOR ON HOUSING; Party Asks Dewey to Approve Bill to Permit Brooklyn Plan La Guardia Rejected | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/cruiser-is-launched-huntington-sponsored-at-camden-by-widow-of-navy.html | CRUISER IS LAUNCHED; 'Huntington' Sponsored at Camden by Widow of Navy Flier | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/brooklyn-church-marks-centenary-all-souls-universalist-gets-a.html | BROOKLYN CHURCH MARKS CENTENARY; All Souls Universalist Gets a Message From President on Freedom of Conscience | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/news-of-the-screen-david-loew-and-albert-lewin-to-produce-novel-by.html | NEWS OF THE SCREEN; David Loew and Albert Lewin to Produce Novel by de Maupassant--Six Arrivals Listed for Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/blast-opens-way-to-golden-hoard-third-army-engineers-break-wall-in.html | BLAST OPENS WAY TO GOLDEN HOARD; Third Army Engineers Break Wall in German Salt Mine Used as Hiding Place $2,000,000 in U.S. Money Elevator Runs to Chamber | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/lenity-to-fascism-scored-by-russian-metropolitan-benjamin-assails.html | LENITY TO FASCISM SCORED BY RUSSIAN; Metropolitan Benjamin Assails Catholics Who Plead for Defeated Nations Tells of Revival of Religion | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/booksauthors.html | Books--Authors | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/3-sunday-plays-to-aid-funds.html | 3 Sunday Plays to Aid Funds | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/german-envoy-protests-objects-to-vatican-papers-plea-to-abandon-war.html | GERMAN ENVOY PROTESTS; Objects to Vatican Paper's Plea to Abandon War | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/mrs-l-flora-plummer-leader-in-seventh-day-adventist-activities-for.html | MRS. L. FLORA PLUMMER; Leader in Seventh Day Adventist Activities for 30 Years | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/rationing-at-a-glance-week-beginning-april-9.html | Rationing at a Glance; WEEK BEGINNING APRIL 9 | True |  | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/pope-receives-80-nuns-warns-300-students-of-moral-dangers-in-world.html | POPE RECEIVES 80 NUNS; Warns 300 Students of Moral Dangers in World Crisis | True | By Wireless To the New York Times. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/optimism-wanes-in-soft-coal-pay-dispute-operators-hint-wlb-may-have.html | Optimism Wanes in Soft Coal Pay Dispute; Operators Hint WLB May Have to Decide It | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/primate-of-poland-freed-by-9th-army-gestapo-held-cardinal-hlond-as.html | PRIMATE OF POLAND FREED BY 9TH ARMY; Gestapo Held Cardinal Hlond as a Potential Hostage-- His Health Is Excellent Primate of Poland Freed in Reich; Had Been Held as Potential Hostage Second Man in Poland" Message Sent to Pope | True | The New York Times, 1936 | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/depots-in-schools-aid-clothing-drive-cleanoutthecloset-week.html | DEPOTS IN SCHOOLS AID CLOTHING DRIVE; 'Clean-Out-the-Closet Week' Designated Here as Part of Spring Housecleaning BIG RESULTS EXPECTED 500 Women's and Children's Dresses to Be Picked Up Today in Brooklyn Parochial Schools Aid Donation in Brooklyn | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/princess-bibesco-dies-in-bucharest-author-daughter-of-late-lord.html | PRINCESS BIBESCO DIES IN BUCHAREST; Author, Daughter of Late Lord Asquith, Was Wife of Ex-Envoy From Rumania to U.S. | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/ayer-cup-judges-named-more-than-1000-newspapers-will-compete-april.html | AYER CUP JUDGES NAMED; More Than 1,000 Newspapers Will Compete April 19 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/greta-kellers-recital-viennese-singer-is-aided-by-helen-howe-in.html | GRETA KELLER'S RECITAL; Viennese Singer Is Aided by Helen Howe in Times Hall | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/hallcrafters-offering-225000-shares-of-common-on-market-today-at-8.html | HALLCRAFTERS OFFERING; 225,000 Shares of Common on Market Today at $8 a Share | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/would-readmit-japan-universities-committee-looks-to-community-of.html | WOULD READMIT JAPAN; Universities Committee Looks to Community of Nations | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/la-guardia-asks-for-end-of-service-mens-curfew.html | La Guardia Asks for End Of Service Men's Curfew | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/buckner-tours-okinawa-area.html | Buckner Tours Okinawa Area | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/serkin-repeats-as-soloist.html | Serkin Repeats as Soloist | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/stadium-to-invite-50000-in-services-lewisohn-committee-sets-new.html | STADIUM TO INVITE 50,000 IN SERVICES; Lewisohn Committee Sets New High Quota for Its Series of Concerts This Summer | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/norfolk-western-reports-tax-credits.html | NORFOLK & WESTERN REPORTS TAX CREDITS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/says-hard-peace-is-asked-le-sourd-asserts-survey-shows-us-wants.html | SAYS HARD PEACE IS ASKED; Le Sourd Asserts Survey Shows U.S. Wants Enemies Punished | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/dodgers-set-back-by-montreal-42-drop-their-3d-straight-after.html | DODGERS SET BACK BY MONTREAL, 4-2; Drop Their 3d Straight After Durocher, Olmo Runs End Long Scoreless String Olmo Steals Home Henline Behind Plate Again | True | By Roscoe McGowen Special To the New York Times. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/will-show-sports-film-red-cross-to-benefit-from-program-on-april-18.html | WILL SHOW SPORTS FILM; Red Cross to Benefit From Program on April 18 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/town-hall-recital-by-nicholas-farley.html | TOWN HALL RECITAL BY NICHOLAS FARLEY | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/girl-scouts-to-open-home-safety-check.html | GIRL SCOUTS TO OPEN HOME SAFETY CHECK | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/catholic-colleges-to-debate.html | Catholic Colleges to Debate | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/miss-skakel-is-engaged-fiancee-of-john-j-dowdle-jr-a-former-naval-a.html | MISS SKAKEL IS ENGAGED; Fiancee of John J. Dowdle Jr., a Former Naval Aviator | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/positive-ideals-urged-mckee-says-they-must-keep-their-hold-on-us.html | POSITIVE IDEALS URGED; McKee Says They Must Keep Their Hold On Us After War | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/duke-of-aosta-put-out-of-navy-post-loses-rank-of-admiral-after.html | DUKE OF AOSTA PUT OUT OF NAVY POST; Loses Rank of Admiral After Dinner-Party Condemnation of Purge-Trial Judges Published by Avanti Humbert Dismisses Duke | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/kremlin-reflects-soviet-contrasts-old-grandeur-of-czars-palace.html | KREMLIN REFLECTS SOVIET CONTRASTS; Old Grandeur of Czar's Palace Untouched--New Exhibits Show Goal for Future Museum Shows Contrasts | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/7-more-german-planes-land-at-swedish-fields.html | 7 More German Planes Land at Swedish Fields | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/national-football-league-weighs-twelveteam-postwar-circuit-each.html | National Football League Weighs Twelve-Team Post-War Circuit; Each Club Would Play Every Other Club at Least Once Each Season-- Expect Merger of the Tigers and Yanks Today Fly in the Ointment Feel They Might Agree | True | By William D. Richardson | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/rates-for-insurance-on-burglary-revised.html | RATES FOR INSURANCE ON BURGLARY REVISED | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/captive-strafing-in-error-admitted-assistant-provost-marshal.html | CAPTIVE STRAFING IN ERROR ADMITTED; Assistant Provost Marshal Explains Mistakes to the Prisoners' Relatives | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/son-to-gregory-t-burkes.html | Son to Gregory T. Burkes | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/germans-shoot-own-medics.html | Germans Shoot Own Medics | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/metropolitan-life-sells-madison-ave-blockfront.html | Metropolitan Life Sells Madison Ave. Blockfront | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/parisians-throng-to-sunbathed-gardens-of-tuileries-as-nation.html | Parisians Throng to Sun-Bathed Gardens Of Tuileries as Nation Emerges to New Life | True | By Harold Callender By Wireless to the New York Times. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/abroad-the-nazis-feed-on-death-and-destruction-inferno-for-backdrop.html | Abroad; The Nazis Feed on Death and Destruction Inferno for Backdrop The Men Who Chose Evil A Lunatic Thriller Playing the Card of Chaos | True | By Anne O'Hare McCormick | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/wiltslarson.html | Wilts--Larson | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/books-of-the-times-history-written-fantastically-the-life-of-reason.html | Books of the Times; History Written Fantastically The Life of Reason With Owen | True | By Orville Prescott | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/nazi-war-area-stilled-not-a-thing-moving-for-hitler-reports-a.html | NAZI WAR AREA STILLED; 'Not a Thing Moving for Hitler,' Reports a Staten Island Flier | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/chaplain-warns-on-hate-tells-soldiers-it-is-a-poison-that-deadens.html | CHAPLAIN WARNS ON HATE; Tells Soldiers It Is a Poison That Deadens Spirit | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/carrier-blast-hit-649-on-rescue-ship-over-200-killed-instantly-as.html | CARRIER BLAST HIT 649 ON RESCUE SHIP; Over 200 Killed Instantly As the Birmingham Leapt Up From Princeton Explosion | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/florida-farms-want-price-lift.html | Florida Farms Want Price Lift | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/vacant-plot-sold-on-west-38th-st-investor-to-erect-trucking.html | VACANT PLOT SOLD ON WEST 38TH ST.; Investor to Erect Trucking Depot--Houses Figure in Other Deals in City | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/tenants-buy-garage-purchase-building-on-east-tremont-ave-from-the.html | TENANTS BUY GARAGE; Purchase Building on East Tremont Ave. From the Trustee | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/giants-overwhelm-newark-201-trio-of-homers-marking-attack-ott.html | Giants Overwhelm Newark, 20-1, Trio of Homers Marking Attack; Ott, Weintraub and Gardella Connect, While Voiselle Goes Route for First Time, Giving Eight Hits, Fanning Eight Big Assault in First Second Lefty Also Fails Newark Finally Meets Ott | True | By John Drebinger Special To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/margaret-morris-fiancee-of-officer-member-of-prominent-family-in.html | MARGARET MORRIS FIANCEE OF OFFICER; Member of Prominent Family in New Zealand Engaged to Capt. A.H. Davis 2d, AUS | True | Ira L. Hill | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/wheat-prices-rise-with-light-trading-net-gains-small-and-may-crop.html | WHEAT PRICES RISE WITH LIGHT TRADING; Net Gains Small and May Crop Set New Seasonal High--Profit-Taking a Factor | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/yamashita-captured-but-he-proves-friend.html | YAMASHITA CAPTURED BUT HE PROVES FRIEND | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/railroad-purchases-class-i-lines-spending-hits-1610529000-for-year.html | RAILROAD PURCHASES; Class I Lines' Spending Hits $1,610,529,000 for Year | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/where-once-stood-a-german-town.html | WHERE ONCE STOOD A GERMAN TOWN | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/moyer-is-victor-at-golf-routs-daly-in-annual-eastern-states-final-6.html | MOYER IS VICTOR AT GOLF; Routs Daly in Annual Eastern States Final, 6 and 5 | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/german-soldiers-fighting-like-mob-all-semblance-of-military-order.html | GERMAN SOLDIERS FIGHTING LIKE MOB; All Semblance of Military Order Now Disappearing on U.S. First Army Front German Soldiers Fight Like Mob With Military Discipline Lacking 15,000 Wounded Captured | True | By Frederick Graham By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/aggressive-buying-shown-in-cotton-largest-net-gains-for-a-week.html | AGGRESSIVE BUYING SHOWN IN COTTON; Largest Net Gains for a Week Since Mid-February Bring Rises of 16 to 42 Points Repossessions of Cotton | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/music-groups-to-meet-women-symphony-delegates-to-open-conference-to.html | MUSIC GROUPS TO MEET; Women Symphony Delegates to Open Conference Tomorrow | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/circulation-near-record-4500000-rise-puts-total-only-little-lower.html | CIRCULATION NEAR RECORD; 4,500,000 Rise Puts Total Only Little Lower Than in December | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/payroll-drive-on-for-7th-war-loan-preliminary-campaign-starts-today.html | PAYROLL DRIVE ON FOR 7TH WAR LOAN; Preliminary Campaign Starts Today in Which U.S. Hopes to Borrow $2,500,000,000 APPEAL ISSUED BY DEWEY Circus Parade Here, Ringing of Liberty Bell in Philadelphia, to Mark Drive's Start Liberty Bell to Ring Many Accept Quotas | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/automatic-sight-on-our-navy-guns-helps-to-win-brilliant-victories.html | Automatic Sight on Our Navy Guns Helps to Win Brilliant Victories; Sperry Workers Share the Credit With M.I.T. Scientist for New Device That Makes Elaborate Calculations Instantly | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/us-planes-to-take-captive-french-home.html | U.S. PLANES TO TAKE CAPTIVE FRENCH HOME | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/kanoya-poorly-defended-b29s-meet-little-opposition-in-attack-on.html | KANOYA POORLY DEFENDED; B-29's Meet Little Opposition in Attack on Airfields | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/welders-acquire-brooklyn-garage-assemble-blockfront-in-deal-with.html | WELDERS ACQUIRE BROOKLYN GARAGE; Assemble Blockfront in Deal With Estate--Taxpayer and Dwellings Are Bought | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/commodity-average-advances-slightly.html | COMMODITY AVERAGE ADVANCES SLIGHTLY | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/soviet-arms-score-russians-nearing-heart-of-capitalescape-route.html | SOVIET ARMS SCORE; Russians Nearing Heart of Capital--Escape Route Narrowed GRAZ IS THREATENED Koenigsberg Encircled in New Push--15,000 Prisoners Taken Soviet Disavows Land Aims Red Army 3 Miles Inside Vienna; Koenigsberg Is Again Encircled Another Rail Line Cut Koenigsberg Re-Encircled | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/guatemala-curbs-rights-opponents-of-arevalo-regime-are-exiled-as.html | GUATEMALA CURBS RIGHTS; Opponents of Arevalo Regime Are Exiled as Plotters | True | By Cable To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/current-lard-supply-smallest-on-record.html | CURRENT LARD SUPPLY SMALLEST ON RECORD | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/mps-direct-foes-to-7th-army-trap-german-supply-trucks-drive-into-to.html | MP'S DIRECT FOES TO 7TH ARMY TRAP; German Supply Trucks Drive Into Town Won by Swift Drive of Patch's Tanks Civilians Remove Road Blocks Busload of Germans Seized SS Burns Houses With Flags | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/sports-of-the-times-the-gashouse-gang-dizzy-disagrees-picnic-with.html | Sports of the Times; The Gashouse Gang Dizzy Disagrees Picnic With Frisch | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/nelson-triumphs-with-a-record-263-sets-pga-72hole-tourney-mark.html | NELSON TRIUMPHS WITH A RECORD 263; Sets P.G.A. 72-Hole Tourney Mark, Shooting Final-Round Sub-Par 65 at Atlanta TOPS BYRD BY 9 STROKES Total Eclipsing Wood Feat in 1940 Caps Toledoan's 8th Winter Tour Victory Winter Circuit Feat Total of 22 Birdies Hines Finishes Third | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/enemy-remnants-hounded-in-burma-johnson-leaving-australia.html | ENEMY REMNANTS HOUNDED IN BURMA; Johnson Leaving Australia | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/resident-offices-report-on-trade-no-letup-in-pace-of-retail-trade.html | RESIDENT OFFICES REPORT ON TRADE; No Let-Up in Pace of Retail Trade Volume Is Now Looked For in Business Circles | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/new-tokyo-heads-spur-home-front-premier-suzuki-tells-japanese-of.html | NEW TOKYO HEADS SPUR HOME FRONT; Premier Suzuki Tells Japanese of 'Momentous Crisis'--Togo Gets Foreign Ministry Toyoda Seen as the Strong Man | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/export-curb-seen-kept-on-lumber-control-expected-to-continue-for.html | EXPORT CURB SEEN KEPT ON LUMBER; Control Expected to Continue for Several Years After War Is Ended | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/infirmary-theatre-fete-tonight.html | Infirmary Theatre Fete Tonight | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/wallace-to-get-award-the-churchman-will-honor-him-at-dinner-on-june.html | WALLACE TO GET AWARD; The Churchman Will Honor Him at Dinner on June 4 | True | | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; SOVIET ARMS SCORE NEW GAINS IN VIENNA SECTOR | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/opa-tests-walkietalkie-but-antenna-difficult-to-hide-is-apt-to-give.html | OPA TESTS WALKIE-TALKIE; But Antenna, Difficult to Hide, Is Apt to Give Away Agent | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/9-in-greek-cabinet-sworn-voulgaris-takes-two-posts-in-addition-to.html | 9 IN GREEK CABINET SWORN; Voulgaris Takes Two Posts in Addition to Premiership | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/rise-in-school-aid-signed-by-dewey-he-says-rapp-measure-helps.html | RISE IN SCHOOL AID SIGNED BY DEWEY; He Says Rapp Measure Helps Adaptation to Problems of World Reconstruction STATE GRANT $121,498,000 Increase Is $17,857,000 Over the Friedsam Formula and $13,000,000 Over Budget Linked to Reconstruction Albany Saved From Cut | True | Special to THE NEW YORK TIMES. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/from-the-fire-department-to-the-bench-mayor-makes-fireman-a-city.html | FROM THE FIRE DEPARTMENT TO THE BENCH; Mayor Makes Fireman a City Magistrate, First in New York History; Another on Way | True | The New York Times | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/mrs-zaharias-in-the-lead.html | Mrs. Zaharias in the Lead | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/price-control-war-and-peace.html | PRICE CONTROL: WAR AND PEACE | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/travelers-aid-gets-title-acquires-buildings-it-occupies-on-east.html | TRAVELERS AID GETS TITLE; Acquires Buildings It Occupies on East 44th and 43d Streets | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/cincinnati-family-freed-in-osnabrueck-castaneda-wins-recognition.html | CINCINNATI FAMILY FREED IN OSNABRUECK; Castaneda Wins Recognition | True | By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/air-battles-cost-nazis-86-planes-1200bomber-attack-by-us-8th-ranges.html | AIR BATTLES COST NAZIS 86 PLANES; 1,200-Bomber Attack by U.S. 8th Ranges Over Reich--Foe Loses 307 Craft in 2 Days Target Area Contracted Ninth Batters Nazi Airfields | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/labor-migration-disturbs-britain-industry-fears-flow-of-skilled-men.html | LABOR MIGRATION DISTURBS BRITAIN; Industry Fears Flow of Skilled Men to Dominions After War Will Prove Excessive | True | CHARLES E. EGAN By Wireless To the New York Times. | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/to-discuss-play-schools.html | To Discuss Play Schools | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/valentine-issues-police-honor-list-dead-hero-honored.html | VALENTINE ISSUES POLICE HONOR LIST; DEAD HERO HONORED | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/togliatti-accuses-catholic-priests-says-some-deny-last-rites-to.html | TOGLIATTI ACCUSES CATHOLIC PRIESTS; Says Some Deny Last Rites to Dying Communists--Attacks Italian 'Ruling Class' | True | By Wireless To the New York Times. | C1B 668943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/okinawas-fate-sealed-sinking-of-battleship-yamato-shows-japans.html | Okinawa's Fate Sealed; Sinking of Battleship Yamato Shows Japan's Fatal Air and Sea Weakness End of Naval Threat Army Now Chief Obstacle Factors in Okinawa Success Disintegration of Germany | True | By Hanson W. Baldwin | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/honor-for-plastic-eye-designer.html | Honor for Plastic Eye Designer | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/boy-who-ran-away-from-home-at-15-writes-to-mother-as-a-patton.html | Boy Who Ran Away From Home at 15 Writes to Mother as a Patton Veteran | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/advertising-news-wins-packaging-award-accounts-personnel-notes.html | Advertising News; Wins Packaging Award Accounts Personnel Notes | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/postwar-need-seen-as-better-home-life.html | Post-War Need Seen As Better Home Life | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/army-ice-cream-flavors-qmc-develops-8-variations-in-dehydrated.html | ARMY ICE CREAM FLAVORS; QMC Develops 8 Variations in Dehydrated Products | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/us-cigarettes-2-in-china.html | U.S. Cigarettes $2 in China | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/syrian-cabinet-is-reformed.html | Syrian Cabinet Is Re-Formed | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/bushwicks-win-on-freak-play.html | Bushwicks Win on Freak Play | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/radio-today.html | RADIO TODAY | True | | C1B 668943 |
| 1945-04-09 | 1945-04-09 | https://www.nytimes.com/1945/04/09/archives/president-praises-music-in-war-effort.html | PRESIDENT PRAISES MUSIC IN WAR EFFORT | True | | C1B 668943 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hospital-heads-renamed-presbyterian-board-reelects-c-p-cooper-and.html | HOSPITAL HEADS RENAMED; Presbyterian Board Re-elects C. P. Cooper and Others | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/chidlaw-named-major-general.html | Chidlaw Named Major General | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/wlb-to-move-its-offices.html | WLB to Move Its Offices | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/childrens-colonies-rushed-in-war-areas.html | CHILDREN'S COLONIES RUSHED IN WAR AREAS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/jewish-art-cache-found-in-germany-third-army-seizes-collection-used.html | JEWISH ART CACHE FOUND IN GERMANY; Third Army Seizes Collection Used for Propaganda by Reich Government Army to Hold Treasures | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/closed-shop-ban-is-voted-lower-house-in-texas-passes-righttowork.html | CLOSED SHOP BAN IS VOTED; Lower House in Texas Passes 'Right-to-Work' Bill | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-jane-e-geuting-a-prospective-bride.html | MISS JANE E. GEUTING A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/2-thugs-rob-woman-assault-her-in-home.html | 2 THUGS ROB WOMAN, ASSAULT HER IN HOME | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/back-tennessean-sale-inquiry.html | Back Tennessean Sale Inquiry | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/may-stores-stock-offered-at-10350-150000-shares-of-new-375.html | MAY STORES STOCK OFFERED AT $103.50; 150,000 Shares of New $3.75 Cumulative Preferred to Go on Sale Today | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sidney-b-wood-jr-weds-tennis-star-marries-mrs-anne-wk-rodenberg.html | SIDNEY B. WOOD JR. WEDS; Tennis Star Marries Mrs. Anne W.K. Rodenberg Here | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/cotton-prices-up-to-seasons-highs-gains-of-6-to-24-points-shown-on.html | COTTON PRICES UP TO SEASON'S HIGHS; Gains of 6 to 24 Points Shown on Active Months--Buying in Distant Positions | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dodgers-are-ready-durocher-picks-lombardi-for-red-cross.html | DODGERS ARE READY; Durocher Picks Lombardi for Red Cross Game--Regulars Win Camp Battle, 11-3 Indoors Only 3 Times Durocher Seen as Starter | True | By Roscoe McGowen Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/war-crimes-policy-of-allies-rebuked-scathing-article-by-czech-aide.html | WAR CRIMES POLICY OF ALLIES REBUKED; Scathing Article by Czech Aide Says 'Gaps in Retribution Plan' Need Plugging Parley's Aid Requested | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/fraser-funeral-private-service-for-banker-will-be-held-today-at.html | FRASER FUNERAL PRIVATE; Service for Banker Will Be Held Today at Granville | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-marion-la-fountain-barnard-alumna-affianced-to-lieut-peter-r.html | Miss Marion La Fountain, Barnard Alumna, Affianced to Lieut. Peter R. Stark, Air Forces; Ambler--Breneman | True | Special to THE NEW YORK TIMES.Webb | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/ywca-plans-fund-drive-group-here-hears-proposals-for-work-in.html | Y.W.C.A. PLANS FUND DRIVE; Group Here Hears Proposals for Work in Philippines | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/irish-honor-spellman-archbishop-to-receive-award-from-historical.html | IRISH HONOR SPELLMAN; Archbishop to Receive Award From Historical Society | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/to-mop-his-brow-during-heat-of-baseball-campaign.html | TO MOP HIS BROW DURING HEAT OF BASEBALL CAMPAIGN | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/paper-output-drops-but-paperboard-production-is-up-1-in-last-week.html | PAPER OUTPUT DROPS; But Paperboard Production Is Up 1% in Last Week in March | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/stay-for-de-lorenzo-ordered-by-hershey.html | STAY FOR DE LORENZO ORDERED BY HERSHEY | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/big-grape-plant-sold-new-cooperative-acquires-juice-unit-at-brocton.html | BIG GRAPE PLANT SOLD; New Cooperative Acquires Juice Unit at Brocton, N.Y. | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/boston-college-has-50-out.html | Boston College Has 50 Out | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sales-tax-voted-for-atlantic-city.html | SALES TAX VOTED FOR ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/fierce-battle-blazes-in-south-on-okinawa-marines-gain-fierce-fight.html | Fierce Battle Blazes in South On Okinawa; Marines Gain; FIERCE FIGHT RAGES IN SOUTH OKINAWA Fleet Guns Join in Battle Japanese Claim 102 Tanks | True | By Bruce Rae By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hitlers-last-failure.html | HITLER'S LAST FAILURE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hard-fight-rages-at-bastogne-no-2-germans-throw-luftwaffe-into.html | HARD FIGHT RAGES AT 'BASTOGNE NO. 2'; Germans Throw Luftwaffe Into Action to Prevent Trap West of Crailsheim ENEMY DEFENSE CONFUSED Swirling Battle Results When Foe Tries to Guess Direction of Drive Toward Nuremberg Crailsheim "Bastogne No. 2" Ground Gunners Bag Plane | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/chiles-war-vote-is-near-chamber-of-deputies-debates-step-in-secret.html | CHILE'S WAR VOTE IS NEAR; Chamber of Deputies Debates Step in Secret Session | True | By Cable To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dr-jf-berg-to-retire.html | Dr. J.F. Berg to Retire | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/2-utilities-award-33700000-issues-26089000-in-ohio-edison-bonds.html | 2 UTILITIES AWARD $33,700,000 ISSUES; $26,089,000 in Ohio Edison Bonds Sold at 100.279 for 2 % Interest Rate | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/edwards-first-with-a-72-leads-qualifiers-in-north-and-south-golf-at.html | EDWARDS FIRST WITH A 72; Leads Qualifiers in North and South Golf at Pinehurst | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/designer-explains-unusual-patterns.html | DESIGNER EXPLAINS UNUSUAL PATTERNS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/toffenetti-files-plea-seeks-to-force-district-attorney-to-act-in.html | TOFFENETTI FILES PLEA; Seeks to Force District Attorney to Act in Labor Dispute | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/methodists-raise-26040749.html | Methodists Raise $26,040,749 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/early-american-antiques-move-into-an-apartment-group-of-apartment.html | EARLY AMERICAN ANTIQUES MOVE INTO AN APARTMENT; Group of Apartment Rooms Is Put on View In Place of Sloane's Usual 'House of Years' | True | By Mary Roche | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/paratrooper-who-died-in-action-in-germany.html | Paratrooper Who Died in Action in Germany | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/roentgen-centenary.html | ROENTGEN CENTENARY | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hoppe-takes-two-blocks-widens-lead-over-cochran-to-108-points-in.html | HOPPE TAKES TWO BLOCKS; Widens Lead Over Cochran to 108 Points in Billiards | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dewey-signs-bill-for-auto-tolls-on-two-westchester-parkways-levies.html | Dewey Signs Bill for Auto Tolls On Two Westchester Parkways; Levies Are Authorized on the Saw Mill and Hutchinson Routes-- Federal Advance to State Will Be Repaid DEWEY AUTHORIZES TOLL ON PARKWAYS Court Action Forecast | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/girl-scouts-seek-camp-aides.html | Girl Scouts Seek Camp Aides | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/wood-field-and-stream-75-rainbow-trout-at-gleneida-some-waters-good.html | WOOD, FIELD AND STREAM; 75 Rainbow Trout at Gleneida Some Waters Good, Some Poor | True | By John Rendel | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/marian-s-rich-betrothed.html | Marian S. Rich Betrothed | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/letters-to-the-times-germans-do-get-the-news-owi-sends-out-plenty.html | Letters to The Times; Germans Do Get the News OWI Sends Out Plenty of Material, but Effect Seems to Vary Troop Movement Criticized Plan to Send Combat Soldiers From Europe to Pacific Disapproved From a Parlor Organ Addict President Klapper Excepts | True | EDWARD W. BARRETT,SAMUEL N. LEITERMAN.M.B. THOMSONPAUL KLAPPER, | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/amg-takes-over-town-village-is-first-in-okinawa-to-be-rehabilitated.html | AMG TAKES OVER TOWN; Village Is First in Okinawa to Be Rehabilitated | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/supply-situation-tightest-of-war-store-buyers-here-in-big-force.html | SUPPLY SITUATION TIGHTEST OF WAR; Store Buyers Here in Big Force Find Replacements Generally in Worse Status to Date | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/1303940000-of-bills-sold.html | $1,303,940,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/scores-new-york-cowboy-suits.html | Scores New York Cowboy Suits | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/french-indifferent-to-local-elections.html | FRENCH INDIFFERENT TO LOCAL ELECTIONS | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/daughter-to-alfred-v-amys-jr.html | Daughter to Alfred V. Amys Jr. | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/canada-names-parley-delegates.html | Canada Names Parley Delegates | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hurls-norun-nohitter.html | Hurls No-Run, No-Hitter | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/boy-scout-honored-for-rescue.html | Boy Scout Honored for Rescue | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/radio-today.html | RADIO TODAY | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/3-guerrilla-sides-in-reich-reported-elite-guardgestapo-peoples-army.html | 3 GUERRILLA SIDES IN REICH REPORTED; Elite Guard-Gestapo, People's Army and Freed Workers Said to Be Battling | True | By Telephone To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hurley-leaves-london.html | Hurley Leaves London | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/vital-relief-to-italy-7186000-pounds-sent-in-11-shipments-since.html | VITAL RELIEF TO ITALY; 7,186,000 Pounds Sent in 11 Shipments Since 1944 | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/twicewounded-veteran-killed-fighting-in-reich.html | Twice-Wounded Veteran Killed Fighting in Reich | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/pca-leases-ticket-office.html | PCA Leases Ticket Office | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/definitive-bonds-ready.html | Definitive Bonds Ready | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/assyrians-name-delegation.html | Assyrians Name Delegation | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/money.html | MONEY | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sieverman-scores-easily-sonneborn-also-among-victors-in-red-cross.html | SIEVERMAN SCORES EASILY; Sonneborn Also Among Victors in Red Cross Squash Play | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/the-circus-scores-a-hit-in-its-debut-on-broadway-gay-circus-parade.html | THE CIRCUS SCORES A HIT IN ITS DEBUT ON BROADWAY; GAY CIRCUS PARADE STARTS BOND SALE Procession Is First of Kind Here in 25 Years--Labor Leaders Pledge Support Labor Pledges Its Support Liberty Bell Rings Again | True | The New York Times | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/russians-americans-can-now-cooperate.html | RUSSIANS, AMERICANS CAN NOW COOPERATE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/norway-seen-as-v2-site-reported-arrival-of-mystery-cargo-causes.html | NORWAY SEEN AS V-2 SITE; Reported Arrival of Mystery Cargo Causes Speculation | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/west-front-vanishes-germany-and-her-army-melting-away-but-nazi.html | West Front Vanishes; Germany and Her Army Melting Away But Nazi Pockets Offer Rare Spectacle More in the Gathering Dusk Latvian Quarry Stubborn | True | By Hanson W. Baldwin | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/tigers-turn-back-white-sox-96-with-seven-runs-in-eighth-inning.html | Tigers Turn Back White Sox, 9-6, With Seven Runs in Eighth Inning; Haynes, Relief Hurler, Victim as Detroit Evens Series--Cubs Beat Reds in Ninth on Wild Pitch and Error Wahl Fumbles Grounder Indians Win Again, 16--1 Pirate Regulars in Front | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dr-stephanus-gie-of-south-africa-60-minister-to-this-country-dies.html | DR. STEPHANUS GIE OF SOUTH AFRICA, 60; Minister to This Country Dies in Capital--Was to Serve at San Francisco Parley | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/three-killed-in-plane-crash.html | Three Killed in Plane Crash | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/new-head-of-federation-of-jewish-philanthropies.html | New Head of Federation Of Jewish Philanthropies | True | Kaiden-Kazanjian | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/praml-checked-on-draft-fbi-looks-into-deferment-of-van-riper-gas.html | PRAML CHECKED ON DRAFT; FBI Looks Into Deferment of Van Riper 'Gas' Station Aide | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sports-of-the-times-bearing-down-at-bear-mountain-a-pluss-sign-the.html | Sports of the Times; Bearing Down at Bear Mountain A Pluss Sign The Fascinating Rookies | True | By Arthur Daley | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/roosevelt-sees-norse-free-soon-president-also-tells-danes-on.html | ROOSEVELT SEES NORSE FREE SOON; President Also Tells Danes on Invasion Anniversary 'Martyrdom' Is Ending ROOSEVELT SEES NORSE FREE SOON Resistance Asks Supplies Flees From Gestapo | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/pupils-drop-trip-donate-500.html | Pupils Drop Trip, Donate $500 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/army-will-pay-way-for-20000-brides.html | Army Will Pay Way For 20,000 Brides | True | By Cable To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/ready-to-build-track-jersey-operators-await-only-green-light-from.html | READY TO BUILD TRACK; Jersey Operators Await Only Green Light From WPB | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/winifred-c-prince-engaged-to-marry-graduate-of-radcliffe-college.html | WINIFRED C. PRINCE ENGAGED TO MARRY; Graduate of Radcliffe College Affianced to Lieut. Comdr. J.R. Eggert Jr., Navy | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/spcc-groups-warn-against-fund-cuts-mayors-plans-will-close-their.html | SPCC GROUPS WARN AGAINST FUND CUTS; Mayor's Plans Will Close Their Shelters in 3 Boroughs, They Tell Budget Hearing SESSION UNUSUALLY QUIET Slashes Proposed by Various Civic Organizations Range Up to $30,000,000 Specific Cuts Proposed | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/merchant-vessel-cited-as-gallant-first-award-goes-to-the-mosthit.html | MERCHANT VESSEL CITED AS 'GALLANT'; First Award Goes to the 'MostHit Ship Still in Service'--Tanker Downs Bomber | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/thomas-beats-grant-in-bout-at-st-nick.html | THOMAS BEATS GRANT IN BOUT AT ST. NICK | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/leningrad-fight-praised-mrs-churchill-regards-city-as-sacred-moscow.html | LENINGRAD FIGHT PRAISED; Mrs. Churchill Regards City as 'Sacred,' Moscow Reports | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/fire-agencies-merged-office-of-administration-set-up-to-improve.html | FIRE AGENCIES MERGED; Office of Administration Set Up to Improve Procedure | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/singers-to-aid-red-cross.html | Singers to Aid Red Cross | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/easy-okinawa-job-jars-marine-pride-veterans-of-bloodiest-battles-of.html | EASY OKINAWA JOB JARS MARINE PRIDE; Veterans of Bloodiest Battles of Pacific Striding North Against Thin Resistance Beating the Brush on Motobu | True | By George E. Jones | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/nazi-war-prisoners-punished.html | Nazi War Prisoners Punished | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/lewis-h-pounds-is-85-former-borough-president-of-brooklyn-favors.html | LEWIS H. POUNDS IS 85; Former Borough President of Brooklyn Favors Civic Center | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/high-court-voids-ohio-imports-tax-ruling-affecting-fibers-from.html | HIGH COURT VOIDS OHIO IMPORTS TAX; Ruling Affecting Fibers From Philippines Is Marked by Wide Clash of Minds Cites John Marshall New Constitutional Doctrine" | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/valspar-arranges-refinancing.html | Valspar Arranges Refinancing | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/football-merger-is-declared-off-but-gallery-says-tigers-may-effect.html | FOOTBALL MERGER IS DECLARED OFF; But Gallery Says Tigers May Effect Combination With Boston Yanks Today CONSTITUTION IS CHANGED No Fewer Than 10 Nor More Than 12 Clubs in League in '46--Act on Service Men A Momentous Meeting Hopes Are Held Out Must Wear Stockings | True | By William D. Richardson | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/former-prisoners-of-war-are-returned-from-abroad.html | FORMER PRISONERS OF WAR ARE RETURNED FROM ABROAD | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/coleman-is-renominated-stock-exchange-to-hold-its-annual-election.html | COLEMAN IS RENOMINATED; Stock Exchange to Hold Its Annual Election May 14 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/soviet-gains-swift-capitals-main-buildings-around-ring-taken-nazis.html | SOVIET GAINS SWIFT; Capital's Main Buildings Around 'Ring' Taken-- Nazis Fight Hard KOENIGSBERG FALLS 42,000 Prisoners Taken by Red Army as East Prussia Siege Ends Prisoners Exceed 42,000 RUSSIANS CAPTURE HEART OF VIENNA | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/trends-in-russia-disturbing-french-idea-of-occupying-denmark-and.html | TRENDS IN RUSSIA DISTURBING FRENCH; Idea of Occupying Denmark and Attacks on Church Arouse Apprehension | True | By Harold Callender By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/house-group-opens-black-mart-study-sends-investigator-to-do-field.html | HOUSE GROUP OPENS BLACK MART STUDY; Sends Investigator to Do Field Work in Cleveland--Reed Asks Grain Freight Inquiry | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/named-to-succeed-father-as-park-tilford-head.html | Named to Succeed Father As Park & Tilford Head | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/bonds-and-stocks-in-london-market-brokers-said-to-be-busy-with.html | BONDS AND STOCKS IN LONDON MARKET; Brokers Said to Be Busy With Investment Orders--Fresh Price Gains Recorded | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/books-published-today.html | Books Published Today | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/japanese-retake-height-on-okinawa-americans-forced-to-give-up.html | JAPANESE RETAKE HEIGHT ON OKINAWA; Americans Forced to Give Up Captured Hill in the South by Fierce Artillery Fire Three Counter-Attacks Smashed Japanese Defense Line Engineers Handle a Situation | True | By Warren Moscow By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/2-grumman-records-hailed-by-navy-aide.html | 2 GRUMMAN RECORDS HAILED BY NAVY AIDE | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/american-might-moving-against-the-enemy-on-sea-and-land-in-the.html | AMERICAN MIGHT MOVING AGAINST THE ENEMY ON SEA AND LAND IN THE PACIFIC | True | The New York Times (U.S. Navy) | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/capt-charles-kirk-navy-supply-corps.html | CAPT. CHARLES KIRK, NAVY SUPPLY CORPS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/booksauthors.html | Books--Authors | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/onehanded-player-used-youth-hopes-to-earn-enough-in-minors-for.html | ONE-HANDED PLAYER USED; Youth Hopes to Earn Enough in Minors for College | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/house-may-ignore-senate-parley-bid-chiefs-fear-action-on-request.html | HOUSE MAY IGNORE SENATE PARLEY BID; Chiefs Fear Action on Request Might Open Way for Passage of 'Voluntary' Job Bill Course of Inaction Seen Motions Held Possible | True | By C.p. Trussell Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dinner-swank-in-black.html | DINNER SWANK IN BLACK | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/takes-temporary-post-henderson-rfc-chairman-is-named-to-administer.html | TAKES TEMPORARY POST; Henderson, RFC Chairman, Is Named to Administer Loan Job | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/ask-export-relief-in-machinery-field-dealers-say-time-is-ripe-for.html | ASK EXPORT RELIEF IN MACHINERY FIELD; Dealers Say Time Is Ripe for Relaxations in Control of Used Textile Equipment | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/schwab-and-vanderbilt-mansions-offered-to-help-relieve-the-shortage.html | Schwab and Vanderbilt Mansions Offered To Help Relieve the Shortage of Apartments | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/mohrjost.html | Mohr--Jost | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/french-scientists-honor-briton.html | French Scientists Honor Briton | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-millane-engaged-she-will-be-married-to-lieut-cf-trebbe-jr-of.html | MISS MILLANE ENGAGED; She Will Be Married to Lieut. C.F. Trebbe Jr. of Marines | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/truce-parley-fails-in-water-pact-fight.html | TRUCE PARLEY FAILS IN WATER PACT FIGHT | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/alp-to-campaign-in-upstate-cities-will-take-part-in-at-least-12.html | ALP TO CAMPAIGN IN UP-STATE CITIES; Will Take Part in at Least 12 Municipal Races in Addition to Mayoralty Fight Here | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/links-list-headed-by-nelsons-22615.html | LINKS LIST HEADED BY NELSON'S $22,615 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sports-today.html | Sports Today | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sec-changes-forms-new-application-for-dealers-require-new-employe.html | SEC CHANGES FORMS; New Application for Dealers Require New Employe Data | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/mail-to-luxembourg-resumed.html | Mail to Luxembourg Resumed | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/typhus-blockade-is-set-up-at-rhine.html | TYPHUS BLOCKADE IS SET UP AT RHINE | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/railway-reports-nickel-plate-southern.html | RAILWAY REPORTS; Nickel Plate Southern | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/maj-ralph-t-millet-promoted.html | Maj. Ralph T. Millet Promoted | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/governor-doubles-veteran-study-aid-dewey-signs-a-bill-creating-1200.html | GOVERNOR DOUBLES VETERAN STUDY AID; Dewey Signs a Bill Creating 1,200 New Scholarships at a Cost of $750,000 Recompense for Sacrifice Reasons for Court Bill | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dr-isaac-reitzfeld-orthopedic-surgeon.html | DR. ISAAC REITZFELD, ORTHOPEDIC SURGEON | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/childs-profit-up-restaurant-chains-net-profit-was-86403-in-january.html | CHILDS PROFIT UP; Restaurant Chain's Net Profit Was $86,403 in January | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/books-of-the-times-the-story-of-a-misfit-boy-author-imparts-life.html | Books of the Times; The Story of a Misfit Boy Author Imparts Life and Feeling | True | By Orville Prescott | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/planes-lash-foe-in-eastern-italy-almost-entire-force-bombards.html | PLANES LASH FOE IN EASTERN ITALY; Almost Entire Force Bombards Germans Facing 8th Army Along Senio River Americans Reach Porta | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/jane-schneider-brideelect.html | Jane Schneider Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/losses-from-uboats-again-show-decline.html | LOSSES FROM U-BOATS AGAIN SHOW DECLINE | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/katy-insurgents-elect-2-directors-management-gets-3-out-of-5.html | KATY INSURGENTS ELECT 2 DIRECTORS; Management Gets 3 Out of 5 Chosen--Sloan Says He Will Continue Policies of Road Statement by Sloan | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-curtis-rules-top-swim-favorite.html | MISS CURTIS RULES TOP SWIM FAVORITE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/burley-crop-sets-record-yield-for-194445-season-is-put-at-615970906.html | BURLEY CROP SETS RECORD; Yield for 1944-45 Season Is Put at 615,970,906 Pounds | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/mungo-of-giants-blanks-bears-110-new-fireball-star-yields-only-5.html | MUNGO OF GIANTS BLANKS BEARS, 11-0; 'New' Fireball Star Yields Only 5 Hits, Fans 7 and Goes Full Nine Innings RUCKER BATTING LEADER Gets Triple and Two Singles in 10-Blow Drive Against Two Newark Southpaws Three Runs in Third Harrell to Face Red Sox | True | By John Drebinger Special To the New York Times. | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sells-a-subsidiary-jacobs-company-disposes-of-its-airtrack.html | SELLS A SUBSIDIARY; Jacobs Company Disposes of Its Air-Track Corporation | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/bridge-blast-prevented-us-sergaant-loses-2-fingers-in-exploit-in.html | BRIDGE BLAST PREVENTED; U.S. Sergeant Loses 2 Fingers in Exploit in Germany | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/capital-increase-effected.html | Capital Increase Effected | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/new-penicillin-success-peruvian-claims-conquest-of-dread-local.html | NEW PENICILLIN SUCCESS; Peruvian Claims Conquest of Dread Local Disease | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/west-side-houses-in-new-ownership-building-in-44th-st-near-times.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Building in 44th St. Near Times Square and 85th St. Apartment Sold | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/judgerussell.html | Judge--Russell | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/boxing-honors-to-miller.html | Boxing Honors to Miller | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dearth-of-scotch-for-years-likely-distillers-say-united-states.html | DEARTH OF SCOTCH FOR YEARS LIKELY; Distillers Say United States Quota Will Not Be Normal for Five Years After War CUT MAY LAST 7 YEARS Production Costs Are Up, but Makers Have Not Fixed Price on Peacetime Exports | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/americans-wed-in-madrid.html | Americans Wed in Madrid | True | By Cable To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/two-new-ministers-installed-in-tokyo.html | TWO NEW MINISTERS INSTALLED IN TOKYO | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/1500-excaptives-home-from-europe-largest-unit-of-liberated-men-land.html | 1,500 EX-CAPTIVES HOME FROM EUROPE; Largest Unit of Liberated Men Land at Boston--Tell Horrors of Nazi Camps Saved By Red Cross Food Civilians Best Airforce Men Plane Kills Prisoners | True | By William M. Blair Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/japanese-admiral-dies.html | Japanese Admiral Dies | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/rosenbach-antiques-now-on-display-here.html | ROSENBACH ANTIQUES NOW ON DISPLAY HERE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/forestry-group-formed-conservation-aim-of-world-body-envoys-at.html | FORESTRY GROUP FORMED; Conservation Aim of World Body --Envoys at London Meeting | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/arrival-of-buyers-88213230.html | ARRIVAL OF BUYERS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/raf-using-crete-again-despite-foes-presence.html | RAF Using Crete Again Despite Foe's Presence | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/child-health-day-set-by-president-may-1-is-designated-for-each.html | CHILD HEALTH DAY SET BY PRESIDENT; May 1 Is Designated 'for Each Community' to Urge Birth Registration SOCIAL IMPORTANCE CITED Capt of Census Bureau Says Data Are Baby's 'First Citizenship Papers' Stresses Importance of Papers Text of Proclamation | True | By Bess Furman Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/transport-jobs-described.html | Transport Jobs Described | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/noma-sales-rise-march-and-first-quarter-of-40-show-gains-over-last.html | NOMA SALES RISE; March and First Quarter of '40 Show Gains Over Last Year | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/three-buildings-in-brooklyn-deal-properties-on-heights-pass-to-new.html | THREE BUILDINGS IN BROOKLYN DEAL; Properties on Heights Pass to New Owners--Apartment Is Sold on E. 17th Street | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/join-macys-25year-club-54-new-members-initiated-in-ceremonies-last.html | JOIN MACY'S 25-YEAR CLUB; 54 New Members Initiated in Ceremonies Last Night | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/russell-maguire-ruled-out-by-sec-application-to-register-new.html | RUSSELL MAGUIRE RULED OUT BY SEC; Application to Register New Company Denied on the Basis of His Record | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/gis-seize-bridge-as-german-drinks-come-in-behind-demolition-unit.html | GI'S SEIZE BRIDGE AS GERMAN DRINKS; Come In Behind Demolition Unit 'Safe' in Dug-In Tanks at Town of Hann Muenden | True | By Frederick Graham By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/promotion-gives-fifth-stripe-to-joe-louis-titleholder-is-now-a.html | Promotion Gives Fifth Stripe to Joe Louis; Titleholder Is Now a Technical Sergeant | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/rev-wh-walsh-89-a-jesuit-70-years-second-oldest-in-order-dies-aided.html | REV. W.H. WALSH, 89, A JESUIT 70 YEARS; Second Oldest in Order Dies-- Aided Immigrants While a Pastor Here in 1904-18 | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/two-killed-in-auto-crash-controllers-office-aide-dies-in-collision.html | TWO KILLED IN AUTO CRASH; Controller's Office Aide Dies in Collision at Somers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/2-rcaf-americans-lost-lieutenant-from-new-york-one-of-those-missing.html | 2 RCAF AMERICANS LOST; Lieutenant From New York One of Those Missing | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/in-the-role-of-an-engaged-girl.html | IN THE ROLE OF AN ENGAGED GIRL | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/to-address-woolen-jobbers.html | To Address Woolen Jobbers | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/stock-offerings-filed-armstrong-rubber-registers-preferred-and.html | STOCK OFFERINGS FILED; Armstrong Rubber Registers Preferred and Common | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/senators-drop-cubans-five-farmed-to-williamsport-following-5-to.html | SENATORS DROP CUBANS; Five Farmed to Williamsport, Following 5 to Chattanooga | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/surpless-again-on-bench-but-not-by-curran-order.html | Surpless Again on Bench, But Not by Curran Order | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/20000000-in-europe-seen-as-displaced.html | 20,000,000 IN EUROPE SEEN AS DISPLACED | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/events-today.html | Events Today | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/prizes-for-pigtails-contest-open-to-any-girl-from-7-to-12-begins-to.html | PRIZES FOR PIGTAILS; Contest Open to Any Girl From 7 to 12 Begins Today | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sec-orders-utility-to-drop-gas-unit-north-american-told-that-free.html | SEC ORDERS UTILITY TO DROP GAS UNIT; North American Told That Free Competition With Electric System Is Desirable State Decisions Cited American and Foreign Power New England Power SEC ORDERS UTILITY TO DROP GAS UNIT Long-Term Loans to Be Offered Small Business After the War Newark Bank Institutes New Service to Enable Companies to Reorganize for Peacetime Production SMALL BUSINESS TO GET LONG LOANS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/beach-club-is-sold-south-shore-property-leased-by-the-new-owners.html | BEACH CLUB IS SOLD; South Shore Property Leased by the New Owners | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/business-world-store-sales-here-up-5-fall-shoe-buying-starts-new.html | Business World; Store Sales Here Up 5% Fall Shoe Buying Starts New Color Foxes Up 10% Quarterly Rayon Shipments Up Warns on V-E Day Optimism Sees No Summer Rug Increase Wholesale Food Sales Rise | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/meatless-week-in-paris-means-horse-flesh-also.html | Meatless Week in Paris Means Horse Flesh Also | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/9th-acts-to-curb-wandering-hordes-10000-men-are-put-on-job-in-place.html | 9TH ACTS TO CURB WANDERING HORDES; 10,000 Men Are Put on Job in Place of 1,000--Nazi Trick Is Suspected in Problem Movement East Develops Theory Fails to Work | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/screen-news-susanna-foster-coburn-to-star-in-comedy.html | SCREEN NEWS; Susanna Foster, Coburn to Star in Comedy | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/enemy-destroyer-sunk-off-swatow-8000ton-transport-also-sent-down.html | ENEMY DESTROYER SUNK OFF SWATOW; 8,000-Ton Transport Also Sent Down Near China-- Another Warship, Freighter Hit Other Sweeps in Daylight Barges Wrecked Off Borneo | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/essens-krupp-works-found-done-by-raf.html | ESSEN'S KRUPP WORKS FOUND 'DONE' BY RAF | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/opa-acts-to-speed-movement-of-iron-rules-on-brokers-commissions-for.html | OPA ACTS TO SPEED MOVEMENT OF IRON; Rules on Brokers' Commissions for Scrap--Prices Revised on Steel Castings FABRIC CEILINGS ARE CUT Printcloth Reduction Is 1 Cent a Pound at Mill Level--Other Agency Actions OPA ACTS TO SPEED MOVEMENT OF IRON | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/albany-veterans-chief-named.html | Albany Veterans Chief Named | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/key-towns-ablaze-bremen-hanover-and-hamburg-burn-as-allies-sweep-to.html | KEY TOWNS ABLAZE; Bremen, Hanover and Hamburg Burn as Allies Sweep Toward Berlin 9TH ARMY IN ESSEN Germans Fight Fiercely to Hold Back 7th Army in Nuremberg Area Vast Destruction Seen Bradley Massing Armor U.S. and British Armies Drive for Elbe River Canadians Cut Pocket Seven Divisions Over Weser Infantry Crosses the Leine Third Army Infantry Gains Drive Closer to Schweinfurt | True | By Drew Middleton By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/army-nine-tops-montreal-comes-from-behind-in-third-to-beat-royals.html | ARMY NINE TOPS MONTREAL; Comes From Behind in Third to Beat Royals, 12-8 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/container-concern-expands.html | Container Concern Expands | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/leon-fraser.html | LEON FRASER | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/art-club-launches-24th-annual-show-directors-group-opens-display-of.html | ART CLUB LAUNCHES 24TH ANNUAL SHOW; Directors Group Opens Display of Advertising Techniques at the International Building | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/main-levees-hold-in-mississippi-floods.html | MAIN LEVEES HOLD IN MISSISSIPPI FLOODS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/poles-resume-talk-of-parley-invitation.html | POLES RESUME TALK OF PARLEY INVITATION | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/topics-of-the-day-in-wall-street-surplus-war-plants-ogden.html | TOPICS OF THE DAY IN WALL STREET; Surplus War Plants Ogden Corporation Canadian Financing | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/lectures-on-dressmaking.html | Lectures on Dressmaking | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/four-concerns-get-e-pennants.html | Four Concerns Get 'E' Pennants | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/news-of-food-new-powder-for-making-a-grape-drink-also-can-be-used.html | News of Food; New Powder for Making a Grape Drink Also Can Be Used in Variety of Desserts A Spicy Tomato Sauce A New Luxury Confection A Sauce for Bologna | True | By Jane Holt | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/strawberries-and-cream.html | 'STRAWBERRIES AND CREAM' | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/may-rye-declines-on-profittaking-delivery-down-2-58-cents-at.html | MAY RYE DECLINES ON PROFIT-TAKING; Delivery Down 2 5/8 Cents at Close--Deferred Months and Wheat Irregular | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/boston-six-loses-123.html | Boston Six Loses, 12-3 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/costantino-is-winner-outpoints-cooper-in-bout-over-tenround-route.html | COSTANTINO IS WINNER; Outpoints Cooper in Bout Over Ten-Round Route at Newark | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/andersonlambert.html | Anderson--Lambert | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/rhineland-aids-allies-coal-mines-produce-electric-power-and-hot.html | RHINELAND AIDS ALLIES; Coal Mines Produce Electric Power and Hot Water | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/3-german-eboats-2-british-mtbs-sunk-in-hot-duel-at-10yard-range-3.html | 3 German E-Boats, 2 British MTB's Sunk in Hot Duel at 10-Yard Range; 3 GERMAN E-BOATS SUNK IN HOT DUEL | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/nelson-feat-cited-by-golf-official-corcoran-calls-263-greatest-of.html | NELSON FEAT CITED BY GOLF OFFICIAL; Corcoran Calls 263 'Greatest of All Time,' in Recalling Wood's 'Dual Record' | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dimaggio-sr-passes-us-tests.html | DiMaggio Sr. Passes U.S. Tests | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/competition-in-air-urged-by-17-lines-it-would-assure-us-leadership.html | COMPETITION IN AIR URGED BY 17 LINES; It Would Assure Us Leadership in Overseas Field, Spokesmen Tell Senate Body | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/us-air-blows-rip-10-nazi-jet-fields-2000plane-strike-destroys-84.html | U.S. AIR BLOWS RIP 10 NAZI 'JET' FIELDS; 2,000-Plane Strike Destroys 84 Luftwaffe Craft Near Munich --RAF Hits Hamburg U-Boats U.S. AIR BLOWS RIP 10 NAZI 'JET' FIELDS Nazis Caught Along Autobahn | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/german-civilians-turn-to-looting-their-supply-depots.html | GERMAN CIVILIANS TURN TO LOOTING THEIR SUPPLY DEPOTS | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/nagurski-gets-draft-call.html | Nagurski Gets Draft Call | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/gives-up-business-blames-union-strife.html | GIVES UP BUSINESS, BLAMES UNION STRIFE | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/degrading-medical-education.html | DEGRADING MEDICAL EDUCATION | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/brazil-seizes-saboteur-german-called-head-of-group-in-south-america.html | BRAZIL SEIZES SABOTEUR; German Called Head of Group in South America | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/secret-factory-found-fourstory-plant-carved-in-side-of-german.html | SECRET FACTORY FOUND; Four-Story Plant Carved in Side of German Mountain | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/jersey-builders-to-meet.html | Jersey Builders to Meet | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/wac-mother-decorated-eisenhowers-praise-puts-her-in-class-with-2.html | WAC MOTHER DECORATED; Eisenhower's Praise Puts Her in Class With 2 Sons | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/majors-will-act-on-leader-apr-24-club-presidents-to-meet-in.html | MAJORS WILL ACT ON LEADER APR. 24; Club Presidents to Meet in Cleveland on Landis' Successor--12 Votes to Elect Findings Are Ready Silent on Report | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/no-extension-for-haegg-but-lidman-expects-to-campaign-here-this.html | NO EXTENSION FOR HAEGG; But Lidman Expects to Campaign Here This Summer | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/distribution-soon-on-heating-pads-jobbers-to-get-casco-products.html | DISTRIBUTION SOON ON HEATING PADS; Jobbers to Get Casco Products Electric Units in Two Weeks, Says Samuels | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/trade-dinner-postponed-a-week.html | Trade Dinner Postponed a Week | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/high-steel-output-shown-for-march-though-operation-was-only-at-952.html | HIGH STEEL OUTPUT SHOWN FOR MARCH; Though Operation Was Only at 95.2%, Month Was Next to Highest on Record Ingots and Castings | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/they-need-your-help.html | They Need Your Help! | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/the-okinawa-campaign.html | THE OKINAWA CAMPAIGN | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/rodzinski-directs-red-cross-concert-casadesus-is-piano-soloist.html | RODZINSKI DIRECTS RED CROSS CONCERT; Casadesus Is Piano Soloist-- Philharmonic Donates Its Services for Occasion | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-goldstein-to-be-starred.html | Miss Goldstein to Be Starred | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/a-marine-returns-to-identify-his-buddies-on-iwo.html | A MARINE RETURNS TO IDENTIFY HIS BUDDIES ON IWO | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/will-assist-the-president-of-american-home-foods.html | Will Assist the President Of American Home Foods | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/day-care-program-on-radio.html | Day Care Program on Radio | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/industry-to-fight-union-of-foremen-will-do-everything-in-their.html | INDUSTRY TO FIGHT UNION OF FOREMEN; Will Do 'Everything in Their Power' to Oppose Move, Auto Leaders Say in Capital | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/sweden-will-send-back-reich-civilian-refugees.html | Sweden Will Send Back Reich Civilian Refugees | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/municipal-issues-placed-on-market-4550000-in-bonds-listed-by-long.html | MUNICIPAL ISSUES PLACED ON MARKET; $4,550,000 in Bonds Listed by Long Beach, Calif.--Other Offerings Scheduled Brookline, Mass. Braintree, Mass. Methuen, Mass. Newport, R.I. Indianapolis, Ind. | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/german-women-beseech-reich-to-regain-senses.html | German Women Beseech Reich to Regain Senses | True | By Reuter. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/delegates-jurists-begin-parley-task-stettinius-says-former-will-set.html | DELEGATES, JURISTS BEGIN PARLEY TASK; Stettinius Says Former Will Set Own Course--Old Court's Statute to Be Basis of New Decisions by Conference DELEGATES, JURISTS BEGIN PARLEY TASK Vandenberg Gives Pledge Basis For Court Statute Confidence in a Compromise | True | By Lansing Warren Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/traffic-accidents-rise-total-for-week-in-city-is-280-against-261-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 280, Against 261 a Year Ago | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/japanese-deny-cause-for-war-with-russia.html | JAPANESE DENY CAUSE FOR WAR WITH RUSSIA | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/619350-airmen-are-trained.html | 619,350 Airmen Are Trained | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/tail-gunner-lost-life-in-battle-in-the-pacific.html | Tail Gunner Lost Life In Battle in the Pacific | True | Metropolitan | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/gebhard-will-coach-city-college-eleven.html | GEBHARD WILL COACH CITY COLLEGE ELEVEN | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/miss-sue-hughes-officers-fiancee-daughter-of-banker-engaged-to-capt.html | MISS SUE HUGHES OFFICER'S FIANCEE; Daughter of Banker Engaged to Capt. Robert D. Fraser of Air Transport Command | True | Rappoport | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/3-black-marketers-receive-jail-terms.html | 3 BLACK MARKETERS RECEIVE JAIL TERMS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/terminations-set-on-radio-patents-licensees-must-renegotiate-for.html | TERMINATIONS SET ON RADIO PATENTS; Licensees Must Renegotiate for Rights After July 1 on Philips Inventions RCA AGREEMENT WILL END Industry Speculates Whether Dutch Organization Plans to Enter U.S. Field | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/soong-on-way-to-conference.html | Soong on Way to Conference | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/heads-ny-association-of-industrial-advertisers.html | Heads N.Y. Association Of Industrial Advertisers | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hails-merchant-fleet-basil-harris-says-it-will-provide-6000000-jobs.html | HAILS MERCHANT FLEET; Basil Harris Says It Will Provide 6,000,000 Jobs After War | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/okinawa-hit-with-10000-tons.html | Okinawa Hit With 10,000 Tons | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/new-group-for-us-vanadium.html | New Group for U.S. Vanadium | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/byrnes-goes-home-undecided-on-future.html | BYRNES GOES HOME; UNDECIDED ON FUTURE | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/53suite-apartment-sold-in-the-bronx.html | 53-SUITE APARTMENT SOLD IN THE BRONX | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/zelig-heard-in-recital-rumanian-violinist-makes-his-new-york-debut.html | ZELIG HEARD IN RECITAL; Rumanian Violinist Makes His New York Debut at Town Hall | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/reports-high-income-51-rise-in-income-for-grahampaige-net-of.html | REPORTS HIGH INCOME; 51% RISE IN INCOME FOR GRAHAM-PAIGE Net of $1,774,421 for 1944 Compares With $1,174,018 for the Year Before NEW FINANCING IS PLANNED It Involves an Initial Sale of $5,000,000 of 5% Convertible Preferred Stock DIAMOND SHOE SHOWS GAIN Net Income for 1944 Is Equal to $2.15 a Share, Against $1.75 TIDE WATER ASSOCIATED OIL $92,228,809 Assets, $42,257,023 Liabilities on Dec. 31 Shown 51% RISE IN INCOME FOR GRAHAM-PAIGE STEWART-WARNER PROFITS Earnings for 1944 Are Equal to $1.54 a Share on Common OTHER CORPORATE REPORTS | True | Bachrach | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/freidin-is-appointed-a-member-of-wlb.html | FREIDIN IS APPOINTED A MEMBER OF WLB | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/timken-strike-ends-at-detroit.html | Timken Strike Ends at Detroit | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/french-police-chief-on-trial-for-treason.html | FRENCH POLICE CHIEF ON TRIAL FOR TREASON | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/col-leonard-dead-lawyer-soldier-marine-officer-in-three-wars.html | COL. LEONARD DEAD; LAWYER, SOLDIER; Marine Officer in Three Wars Counsel for Gen. Butler-- Republican Committeeman Joined Marines in 1898 Defended General Butler | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/argentine-regime-recognized-by-us-other-american-nations-and.html | ARGENTINE REGIME RECOGNIZED BY U.S.; Other American Nations and Britain Also Accept Farrell Government After a Year ARGENTINE REGIME RECOGNIZED BY U.S. Bid by Mexico Conference Resumption View Held | True | By James B. Reston Special To The New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/aid-us-excaptives-army-and-navy-speed-promotions-under-new.html | AID U.S. EX-CAPTIVES; Army and Navy Speed Promotions Under New Regulations | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/fliers-help-start-burmas-railways-small-locomotives-are-flown-to.html | FLIERS HELP START BURMA'S RAILWAYS; Small Locomotives Are Flown to Mandalay Area From Base at Calcutta--Ships Built | True | By Tillman Durdin By Wireless to the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/the-community-trust.html | THE COMMUNITY TRUST | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/republicans-ask-preview-of-help-we-plan-for-world-vandenberg-says.html | REPUBLICANS ASK PREVIEW OF HELP WE PLAN FOR WORLD; Vandenberg Says This Country Cannot Undertake to Be 'Permanent Almoner' CALLS FOR NINE LISTINGS Taft Submits Amendment to Assure End of Lend-Lease When War Needs End Taft Backs Vandenberg Points to Our Own Burdens REPUBLICANS ASK WORLD AID DATA | True | By William S. White Special To The New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/the-clothing-drive.html | THE CLOTHING DRIVE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/toronto-sixs-play-draws-detroit-ire.html | TORONTO SIX'S PLAY DRAWS DETROIT IRE | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/dividend-news-atlas-plywood-simplicity-pattern.html | DIVIDEND NEWS; Atlas Plywood Simplicity Pattern | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/mayor-gets-radio-award-station-wnyc-also-is-honored-with-a-peabody.html | MAYOR GETS RADIO AWARD; Station WNYC Also Is Honored With a Peabody Citation | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/topics-of-the-times-early-goettingen-yankees-scholars-without.html | Topics of The Times; Early Goettingen Yankees Scholars Without Morals Things to Forget Many Foreign Students Dreamy and Savage | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/army-provides-blackout-for-conference-building.html | Army Provides Blackout For Conference Building | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/mexican-system-orders-engines.html | Mexican System Orders Engines | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/high-court-rejects-back-wage-waiver.html | HIGH COURT REJECTS BACK WAGE WAIVER | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/in-the-nation-treaty-reservations-before-senate-again-barkleys.html | In The Nation; Treaty "Reservations" Before Senate Again Barkley's Analysis An Awkward Alternative | True | By Arthur Krock | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/elsa-sahlstrom-wed-to-clergyman-marriage-to-rev-jh-hall-3d-takes.html | ELSA SAHLSTROM WED TO CLERGYMAN; Marriage to Rev. J.H. Hall 3d Takes Place in St. Peter's Episcopal Church Here | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/subasitch-heads-yugoslavs.html | Subasitch Heads Yugoslavs | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/postwar-amity-with-japan-urged-atrocities-must-be-forgiven-sherwood.html | POST-WAR AMITY WITH JAPAN URGED; Atrocities Must Be Forgiven, Sherwood Says—Holds the Nation Can Be Reformed | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/paasikivi-and-cabinet-resign-in-finland-leftist-government-expected.html | Paasikivi and Cabinet Resign in Finland; Leftist Government Expected to Follow | True | The New York Times, 1939 | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/bevin-signals-end-of-truce-in-britain-greenwood-backs-labors-aim-to.html | BEVIN SIGNALS END OF TRUCE IN BRITAIN; Greenwood Backs Labor's Aim to Break Tie on V-E Day-- Bracken Hits Dissidents Bevin Opens Attack Spoiling for a Fight | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/massachusetts-refuses-to-ease-death-penalty.html | Massachusetts Refuses To Ease Death Penalty | True | Special to THE NEW YORK TIMES. | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/soft-coal-pay-contract-is-near-as-dispute-narrows-to-one-point-soft.html | Soft Coal Pay Contract Is Near As Dispute Narrows to One Point; Soft Coal Pay Contract Is Near As Dispute Narrows to One Point Soft Coal Strike Eases | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/orkows-new-play-to-arrive-tonight-star-spangled-family-opens-at.html | ORKOWS NEW PLAY TO ARRIVE TONIGHT; 'Star Spangled Family' Opens at Biltmore--Theatre Club's Prize to 'Remember Mama' Van Druten Play Honored Golden Plans Revival Musical to Open in Boston | True | By Sam Zolotow | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/claire-mawsons-troth-temple-university-exstudent-to-be-wed-to-capt.html | CLAIRE MAWSON'S TROTH; Temple University Ex-Student to Be Wed to Capt. J.R. Dooley | True | Special to THE NEW YORK TIMES. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/owi-lists-civilian-tasks-for-174th-week-of-war.html | OWI Lists Civilian Tasks For 174th Week of War | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/veterans-to-share-in-salvage-receipts.html | VETERANS TO SHARE IN SALVAGE RECEIPTS | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/hildesheim-ashes-symbol-of-nazism-ruins-of-former-art-center-called.html | HILDESHEIM ASHES SYMBOL OF NAZISM; Ruins of Former Art Center Called Graphic Reminder of Hitler's Futile Dream 95% OF CITY DESTROYED Final Capture Is Effected Without Shot as People Try to Save Buildings Left Residents Warned of Blows City's Rail Yards the Target | True | By John MacCormac By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/yanks-work-hard-in-farewell-drill-5-hurlers-put-through-paces-after.html | YANKS WORK HARD IN FAREWELL DRILL; 5 Hurlers Put Through Paces After Defeat by Red Sox--McCarthy Faces Problems | True | By James P. Dawson Special To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/frenchman-tells-of-prison-killings-saw-poles-and-jews-butchered-by.html | FRENCHMAN TELLS OF PRISON KILLINGS; Saw Poles and Jews Butchered by Germans Individually and in Thousands Jews' Lot Worst of All Lwow Ghetto Burned Artillery Used on Prisoners Two Field Marshals Accused | True | By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/handsoff-policy-stagnates-stocks-prices-drift-narrowly-and-close.html | HANDS-OFF POLICY STAGNATES STOCKS; Prices Drift Narrowly and Close Moderately Easier in Slow Turnover 570,000 SHARES TRADED Index for Industrials Drops 0.12; Rails Slip 0.11 and General Average 0.12 | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/to-hold-mortgage-conference.html | To Hold Mortgage Conference | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/santo-tomas-victim-dies.html | Santo Tomas Victim Dies | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/company-meetings-freeport-sulphur-company-du-pont-national-tool.html | COMPANY MEETINGS; Freeport Sulphur Company Du Pont National Tool Company | True | | C1B 668898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/nutrition-experts-arrive-in-holland-8man-team-with-plasma-and-diet.html | NUTRITION EXPERTS ARRIVE IN HOLLAND; 8-Man Team, With Plasma and Diet for Starving Populace, Awaits Only Liberation Blood Plasma Provided 70,000 Patients in Sight Trek to Canadian Lines | True | By David Anderson By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/morsejoseph.html | Morse--Joseph | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/red-cross-on-okinawa-more-than-50-workers-with-our-troops-there.html | RED CROSS ON OKINAWA; More Than 50 Workers With Our Troops There, Agency Reports | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/king-and-queen-visit-princess-auto-mechanic.html | King and Queen Visit Princess Auto Mechanic | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/ballet-seen-in-four-numbers.html | Ballet Seen in Four Numbers | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/army-scores-at-tennis.html | Army Scores at Tennis | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/air-ambulance-run-to-okinawa-begins-first-planes-bearing-wounded.html | AIR AMBULANCE RUN TO OKINAWA BEGINS; First Planes Bearing Wounded From Fighting Zone Arrive at Guam Airfields | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/tammany-engages-publicity-adviser-firm-headed-by-russell-potter.html | TAMMANY ENGAGES PUBLICITY ADVISER; Firm Headed by Russell Potter, Republican Who Feuded With Democrats When OPA Aide PARTY LEADERS STARTLED Hints That Concern Would Help Settle on Ticket and Policy Irk Committee Chiefs A Business Proposition" Tammany Aides Startled | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/cargo-risk-rates-cut-london-pares-down-schedules-in-atlantic-and.html | CARGO RISK RATES CUT; London Pares Down Schedules in Atlantic and Pacific | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/trucks-required-in-clothing-drive-450-a-day-needed-here-to-get.html | TRUCKS REQUIRED IN CLOTHING DRIVE; 450 a Day Needed Here to Get Collections to Warehouses as Depots Are Filled Need 450 Trucks a Day Supervisors Check Bundles | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/burma-japanese-lose-in-2-areas-british-win-point-near-thazi-and-on.html | BURMA JAPANESE LOSE IN 2 AREAS; British Win Point Near Thazi and on Road to Oil Fields-- Foe Battered in China Foe Battered in China French Lose in Indo-China. | True | | C1B 668898 |
| 1945-04-10 | 1945-04-10 | https://www.nytimes.com/1945/04/10/archives/240-teacher-bonus-is-called-too-little.html | $240 TEACHER BONUS IS CALLED TOO LITTLE | True | | C1B 668898 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/nh-senate-passes-turf-bill.html | N.H. Senate Passes Turf Bill | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/mr-baruch-moves-his-park-bench-office.html | MR. BARUCH MOVES HIS PARK BENCH 'OFFICE | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dr-sol-appelbaum-of-rochester-64.html | DR. SOL APPELBAUM OF ROCHESTER, 64 | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/links-gas-supply-to-war-transport-pan-american-petroleum-head-sees.html | LINKS 'GAS' SUPPLY TO WAR TRANSPORT; Pan American Petroleum Head Sees Civilians Here Aided by Change in Europe PROBLEM THEN IN PACIFIC Dividend Policy Uncertain-- Refunding Revealed--Other Annual Meetings | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/letters-to-the-times-slave-compensation-urged-germans-it-is-held.html | Letters to The Times; Slave Compensation Urged Germans, It Is Held, Should Be Made to Pay for Enforced Labor | True | JACOB PANKEN, | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/airline-war-service.html | AIRLINE WAR SERVICE | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hitlers-exaide-killed.html | Hitler's Ex-Aide Killed | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/getting-a-helping-hand-from-our-marines-on-okinawa.html | GETTING A HELPING HAND FROM OUR MARINES ON OKINAWA | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/record-crop-seen-for-winter-wheat-the-department-of-agriculture-for.html | RECORD CROP SEEN FOR WINTER WHEAT; The Department of Agriculture Forecast of 862,515,000 Bushels Tops Peak Year | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/nazis-killed-14-british-chutists.html | Nazis Killed 14 British Chutists | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/accused-as-fake-doctor-prisoner-had-offices-in-various-hotels-the.html | ACCUSED AS FAKE DOCTOR; Prisoner Had Offices in Various Hotels, the Police Charge | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/cotton-yarn-asked-as-upholstery-aid-wpb-setaside-of-5000000-lbs-of.html | COTTON YARN ASKED AS UPHOLSTERY AID; WPB Set-Aside of 5,000,000 Lbs. of Fabric Is Proposed by Advisory Committee RELIEF IS CALLED URGENT Assurance Given Aid Sought Now Is Under Consideration -Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/51acre-stamford-estate-sold.html | 51-Acre Stamford Estate Sold | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/23402000-notes-for-housing-sold-eleven-local-public-agencies-to-get.html | $23,402,000 NOTES FOR HOUSING SOLD; Eleven Local Public Agencies to Get Funds From Bankers --Other Financing | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gap-in-austria-cut-red-army-pincers-grip-besieged-garrisons-link.html | GAP IN AUSTRIA CUT; Red Army Pincers Grip Besieged Garrison's Link With Bruenn CAPITAL NEARLY WON Foe Squeezed in Area Only Half Mile Wide-- Trencin Captured | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/black-marketers-fined-jailed.html | Black Marketers Fined, Jailed | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/shooting-of-does-barred-dewey-ends-1944-provision-for-open-season.html | SHOOTING OF DOES BARRED; Dewey Ends 1944 Provision for Open Season on Deer | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/2-issues-of-utility-on-market-today-bonds-and-stock-of-central.html | 2 ISSUES OF UTILITY ON MARKET TODAY; Bonds and Stock of Central Vermont Concern Will Be Offered Separately | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/kingdom-secedes-from-indochina.html | KINGDOM 'SECEDES' FROM INDO-CHINA | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/senators-extend-lendlease-act-reject-taft-curb-measure-as-sent-to.html | SENATORS EXTEND LEND-LEASE ACT; REJECT TAFT CURB; Measure as Sent to President Contains Bar on Relief, Re- habilitation Aid in Peace TRUMAN CLINCHES VOTE Ohioan's Proposal, Including Ban on Sales Abroad, Is Killed, 40 to 39 | True | By C.p. Trussell Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/decries-indian-program.html | Decries Indian Program | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/calls-for-support-of-trade-rent-law.html | CALLS FOR SUPPORT OF TRADE RENT LAW | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/allies-honor-invasion-planner.html | Allies Honor Invasion Planner | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/polio-causes-fort-quarantine.html | Polio Causes Fort Quarantine | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hits-trade-act-extension-stroock-sees-tariff-slashes-as-ruinous-to.html | HITS TRADE ACT EXTENSION; Stroock Sees Tariff Slashes as 'Ruinous to Thousands' | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bank-sells-parcel-on-west-57th-street.html | BANK SELLS PARCEL ON WEST 57TH STREET | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/newark-presbytery-elects.html | Newark Presbytery Elects | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/german-schools-wholly-nazified-new-system-teachers-and-texts-held.html | GERMAN SCHOOLS WHOLLY NAZIFIED; New System, Teachers and Texts Held Necessary to Re-educate People | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/us-fliers-smash-397-nazi-aircraft-8th-air-forces-share-is-322-of.html | U.S. FLIERS SMASH 397 NAZI AIRCRAFT; 8th Air Force's Share Is 322 of Foe in 2,150-Plane Strike --RAF Batters Leipzig | True | By Sydney Gruson By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/seek-gen-rose-hospital-fund.html | Seek Gen. Rose Hospital Fund | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/braves-check-phils-in-eleventh-5-to-2.html | BRAVES CHECK PHILS IN ELEVENTH, 5 TO 2 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wood-field-and-stream-5pound-striper-taken.html | WOOD, FIELD AND STREAM; 5-Pound Striper Taken | True | By John Rendel | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/stassen-will-have-2-veteran-aides-says-at-pearl-harbor-he-seeks.html | STASSEN WILL HAVE 2 VETERAN AIDES; Says at Pearl Harbor He Seeks Discharged Marine, Soldier as Parley Assistants | True | By Telephone To the New York Times. | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/fashion-guild-exhibit-is-set-to-open-june-4.html | FASHION GUILD EXHIBIT IS SET TO OPEN JUNE 4 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/radio-today.html | RADIO TODAY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bell-sees-opa-bid-to-control-profit-traces-action-to-cent-a-pound.html | BELL SEES OPA BID TO CONTROL PROFIT; Traces Action to a Pound Cut in Print Cloth Prices at Mill Levels | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/egypt-to-demand-wider-world-plan.html | EGYPT TO DEMAND WIDER WORLD PLAN | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/phone-official-is-elected-trustee-of-savings-bank.html | 'Phone Official Is Elected Trustee of Savings Bank | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/buildings-bought-by-chinese-group-cultural-relations-body-gets.html | BUILDINGS BOUGHT BY CHINESE GROUP; Cultural Relations Body Gets Riverside Drive Property-- Deal on Water Street | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/coal-talks-are-resumed-anthracite-operators-and-union-leaders-hold.html | COAL TALKS ARE RESUMED; Anthracite Operators and Union Leaders Hold Meeting Here | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/new-post-for-glenn-martin.html | New Post for Glenn Martin | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/girl-scouts-served-224-agencies-in-1944.html | GIRL SCOUTS SERVED 224 AGENCIES IN 1944 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dora-sivin-in-recital.html | Dora Sivin in Recital | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dodgers-conquer-montreal-5-to-0-end-camp-grind-as-nitcholas-and.html | DODGERS CONQUER MONTREAL, 5 TO 0; End Camp Grind as Nitcholas and Stephens Star on Mound -- Sandlock New Shortstop | True | By Roscoe McGowen Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/topics-of-the-times-avons-shining-kettles.html | Topics of The Times; Avon's Shining Kettles | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/plane-gas-plant-closes.html | Plane "Gas" Plant Closes | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/money.html | MONEY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/sales-in-westchester-cbc-purchasing-agent-takes-dwelling-in-new.html | SALES IN WESTCHESTER; C.B.C. Purchasing Agent Takes Dwelling in New Rochelle | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/talbott-receives-state-racing-post-dewey-appoints-him-to-place-on.html | TALBOTT RECEIVES STATE RACING POST; Dewey Appoints Him to Place on Commission Left Vacant by Swope Resignation | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/elected-to-cerro-de-pasco-board.html | Elected to Cerro de Pasco Board | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/service-boxers-praised-eagan-expects-new-champions-to-come-from.html | SERVICE BOXERS PRAISED; Eagan Expects New Champions to Come From Armed Forces | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/brooklyn-coed-fencers-win.html | Brooklyn Co-Ed Fencers Win | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/electrolux-leases-building.html | Electrolux Leases Building | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/existing-grain-rates-are-approved-by-icc.html | EXISTING GRAIN RATES ARE APPROVED BY ICC | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/passes-naturalization-tests.html | Passes Naturalization Tests | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/barkley-upbraids-senate-absentees-majority-leader-declares-the-body.html | BARKLEY UPBRAIDS SENATE ABSENTEES; Majority Leader Declares the Body Has Reached All-Time Peak of Irresponsibility | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bermuda-mail-curb-off.html | Bermuda Mail Curb Off | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/newhouser-stops-white-sox.html | Newhouser Stops White Sox | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/locarno-bankers-seen-ruling-ruhr-hard-peace-questioned-with-britain.html | 'LOCARNO' BANKERS SEEN RULING RUHR; 'Hard Peace' Questioned With Britain Slated to Occupy Reich Industrial Heart | True | By Pertinax North American Newspaper Alliance. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/lane-bryant-inc-expands.html | Lane Bryant, Inc., Expands | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/submarine-obax-is-launched.html | Submarine Obax Is Launched | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/joe-la-motta-stops-valencia.html | Joe La Motta Stops Valencia | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/discounts-cutback-for-ink-materials-huber-sees-wpb-rosin-order.html | DISCOUNTS CUTBACK FOR INK MATERIALS; Huber Sees WPB Rosin Order Overcome by Juggling Use and Adopting Substitutes | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-military-cops.html | THE MILITARY COPS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bottled-beer-shortage-is-developing-here-retail-price-is-increased.html | Bottled Beer Shortage Is Developing Here; Retail Price Is Increased by 1 Cent a Pint | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/rye-goes-higher-wheat-irregular-traders-bearish-on-report-of-record.html | RYE GOES HIGHER; WHEAT IRREGULAR; Traders Bearish on Report of Record Crop of the Major Grain--Corn Steady | True | Special to THE NEW YORK TIMES | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/stephen-m-birch-50-ad-head-of-texas-co.html | STEPHEN M. BIRCH, 50, AD HEAD OF TEXAS CO. | True | Blackstone Studios | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/kind-of-clothes-they-need.html | Kind of Clothes They Need | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/school-aid-called-basis-for-tax-cut-budget-session-hears-demand-for.html | SCHOOL AID CALLED BASIS FOR TAX CUT; Budget Session Hears Demand for $1,000,000 Reduction in Levies for 1945-46 TEACHER BONUSES BACKED But Further Rise Is Fought by Citizens Group-- PEA Finds State Rise Too Small | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/red-points-for-relief-abroad.html | Red Points for Relief Abroad | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/fire-record.html | Fire Record | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/legislature-ends-labors-in-jersey-threemonth-session-adjourns-after.html | LEGISLATURE ENDS LABORS IN JERSEY; Three-Month Session Adjourns After Enactment of New Corporation Tax Measure | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bond-notes.html | BOND NOTES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/13-hits-by-browns-subdue-cards-72-gutteridge-races-home-from-second.html | 13 HITS BY BROWNS SUBDUE CARDS, 7-2; Gutteridge Races Home From Second Base in a Triple Steal With Gray | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dewey-signs-beer-bill-limiting-sunday-sales.html | Dewey Signs Beer Bill Limiting Sunday Sales | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/municipal-loans-rose-total-for-march-173644499-highest-in-last-10.html | MUNICIPAL LOANS ROSE; Total for March, $173,644,499 Highest in Last 10 Years | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/news-of-the-screen-universal-plans-film-on-beethoven-and-schubert.html | NEWS OF THE SCREEN; Universal Plans Film on Beethoven and Schubert-- 'Royal Scandal' Due at Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/insurance-groups-map-readjustment-underwriters-actuated-by-court.html | INSURANCE GROUPS MAP READJUSTMENT; Underwriters Actuated by Court Rule That Field Is Interstate Commerce | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/interfaith-group-notes-rise-in-bias-160-delegates-at-parley-vote-to.html | INTERFAITH GROUP NOTES RISE IN BIAS; 160 Delegates at Parley Vote to Urge Trustees to Spend $2,000,000 to Aid Unity | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/books-of-the-times-really-villainous-villains.html | Books of the Times; Really Villainous Villains | True | By Orville Prescott | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/rose-trips-sullivan-in-red-cross-squash.html | ROSE TRIPS SULLIVAN IN RED CROSS SQUASH | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/flier-who-struck-yamato-4-times-watched-from-raft-as-she-sank.html | Flier Who Struck Yamato 4 Times Watched From Raft as She Sank; Detroiter Jumped From Plane Fired by Battleship Blast and Landed Amid Japanese Force --Saved by 2 Who Espied Foe | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/outlay-exceeds-debt-pennsylvania-rr-taxes-upkeep-in-war-put-at.html | OUTLAY EXCEEDS DEBT; Pennsylvania R.R. Taxes, Upkeep in War Put at $946,588,000 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/alouett-quartet-heard-offer-french-frenchcanadian-folksongs-at-town.html | ALOUETT QUARTET HEARD; Offer French, French-Canadian Folksongs at Town Hall | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/player-critically-hurt-riley-trenton-outfielder-runs-into-fence.html | PLAYER CRITICALLY HURT; Riley, Trenton Outfielder, Runs Into Fence Chasing Hit | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/french-ease-divorce-law-end-vichy-rule-barring-suit-for-3-years.html | FRENCH EASE DIVORCE LAW; End Vichy Rule Barring Suit for 3 Years After Marriage | True | By Wireless To the New York Times. | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wallace-victor-on-links-beats-cozart-5-and-4-in-first-round-of.html | WALLACE VICTOR ON LINKS; Beats Cozart, 5 and 4, in First Round of North and South | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/best-of-reich-art-found-in-2-mines-most-of-state-collection-still.html | BEST OF REICH ART FOUND IN 2 MINES; Most of State Collection Still in Vaults Below Wreckage of Berlin Reichsbank | True | By Gene Currivan By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/strike-in-yonkers-ties-up-war-plant-production-of-blankets-duck-and.html | STRIKE IN YONKERS TIES UP WAR PLANT; Production of Blankets, Duck and Other Materials for the Armed Services Halted 5,500 WORKERS ARE IDLE Textile Union Calls Stoppage 'Demonstration'--Last Row at Smith Mills in 1885 | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/housing-loans-placed-properties-in-many-parts-of-the-city-figure-in.html | HOUSING LOANS PLACED; Properties in Many Parts of the City Figure in Activity | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/has-millionshare-plan-hupp-motor-to-seek-increase-in-issue-of.html | HAS MILLION-SHARE PLAN; Hupp Motor to Seek Increase in Issue of Common | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/heavy-spending-expected-postwar-program-of-united-air-lines-to.html | HEAVY SPENDING EXPECTED; Post-War Program of United Air Lines to Require Big Outlay | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/tokyo-denies-bid-for-peace-is-near-broadcasts-say-suzuki-will.html | TOKYO DENIES BID FOR PEACE IS NEAR; Broadcasts Say Suzuki Will Follow Predecessors' Plans for Winning the War | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/okinawa-marines-seize-naval-base-infantry-invades-isle-to-east.html | OKINAWA MARINES SEIZE NAVAL BASE; Infantry Invades Isle to East -- Americans in South Hurl Back Counter-Attacks | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dewey-contributes-suit.html | Dewey Contributes Suit | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/soviet-war-bill-tops-250-billion-rubles.html | Soviet War Bill Tops 250 Billion Rubles | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/red-cross-girls-deliver-6-nazi-captives-at-camp.html | Red Cross Girls Deliver 6 Nazi Captives at Camp | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/besse-sees-danger-in-10-billion-trade-calls-for-5billion-export.html | BESSE SEES DANGER IN 10 BILLION TRADE; Calls for 5-Billion Export Goal and 4 Billion in Imports to Bar World III Will HUGE LOSS DUE OTHERWISE Scores Grab Policy, Fearing Distrust of U.S. as Economic Colossus or Tyrant | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/ticket-seller-indicted-accused-of-taking-5-to-10-tips-from-florida.html | TICKET SELLER INDICTED; Accused of Taking $5 to $10 Tips From Florida Travelers | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/new-school-buys-12th-street-properties-as-part-of-postwar-expansion.html | New School Buys 12th Street Properties As Part of Post-War Expansion Program | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/abroad-the-russian-army-on-the-ringstrasse-of-vienna.html | Abroad; The Russian Army on the Ringstrasse of Vienna | True | By Anne O'Hare McCormick | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/brooklyn-deals-closed-one-and-two-family-dwellings-pass-to-new.html | BROOKLYN DEALS CLOSED; One and Two Family Dwellings Pass to New Ownerships | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/pays-450-for-dead-swans-company-sends-check-for-birds-killed-by.html | PAYS $450 FOR DEAD SWANS; Company Sends Check for Birds Killed by Leaking Fuel Oil | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/topics-of-the-day-in-wall-street-registration-statements.html | TOPICS OF THE DAY IN WALL STREET; Registration Statements | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/market-stalemate-broken-by-stocks-abrupt-recovery-is-crowded-into.html | MARKET STALEMATE BROKEN BY STOCKS; Abrupt Recovery Is Crowded Into One Hour and Is Led by Rails and Motors VOLUME AND BREADTH GAIN Dealings Involve 886 Issues and 760,000 Shares as the Shorts Are Sent to Cover | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bratislava-mills-captured-intact-industrial-plants-also-found.html | BRATISLAVA MILLS CAPTURED INTACT; Industrial Plants Also Found Unharmed in Razomberok-- Raw Materials Scarce | True | By Charles E. Egan By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/books-published-today.html | Books Published Today | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/to-divorce-2-wives-so-he-can-keep-3d.html | TO DIVORCE 2 WIVES SO HE CAN KEEP 3D | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/stock-splitup-approved-best-co-stockholders-vote-for-2for1-change.html | STOCK SPLIT-UP APPROVED; Best & Co. Stockholders Vote for 2-for-1 Change in Common | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/venereal-disease-bill-signed.html | Venereal Disease Bill Signed | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/tillers-of-the-soil-high-above-the-sidewalks-of-new-york.html | TILLERS OF THE SOIL HIGH ABOVE THE SIDEWALKS OF NEW YORK | True | The New York Times | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/junction-in-burma-taken-by-british-thazi-is-won-from-japanese-gains.html | JUNCTION IN BURMA TAKEN BY BRITISH; Thazi is Won From Japanese --Gains Made Elsewhere on the Central Fronts | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/state-to-pay-cost-of-roads-in-cities-governor-signs-bill-on.html | STATE TO PAY COST OF ROADS IN CITIES; Governor Signs Bill on Arterial Highways Which Also Aids Right-of-Way Charges | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/curran-to-continue-surpless-on-reserve.html | CURRAN TO CONTINUE SURPLESS ON RESERVE | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/senators-opa-exchange-charges-at-inquiry-on-food-black-market.html | Senators, OPA Exchange Charges At Inquiry on Food Black Market; SENATORS AND OPA EXCHANGE CHARGES | True | By William S. White Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hh-kung-undergoes-operation.html | H.H. Kung Undergoes Operation | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/boeringer-iowa-line-coach.html | Boeringer Iowa Line Coach | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/plan-new-skating-rink-owners-of-52d-street-building-will-spend.html | PLAN NEW SKATING RINK; Owners of 52d Street Building Will Spend $275,000 | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/ss-in-bremen-set-for-fight-to-death-british-less-than-four-miles.html | SS IN BREMEN SET FOR FIGHT TO DEATH; British, Less Than Four Miles From Port, Face Stiff Battle, Prisoners Declare | True | By James MacDonald By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/new-tudor-ballet-in-premiere-here-undertow-with-hugh-laing-as.html | NEW TUDOR BALLET IN PREMIERE HERE; 'Undertow,' With Hugh Laing as Central Figure, Is Seen at Metropolitan Opera House | True | By John Martin | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/jolo-in-sulu-isles-won-by-marthur-americans-also-free-lepers-on.html | JOLO IN SULU ISLES WON BY M'ARTHUR; Americans Also Free Lepers on Culion, Where Japanese Gave Scanty Rations | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/australia-is-negotiating-to-buy-lendlease-tools.html | Australia Is Negotiating To Buy Lend-Lease Tools | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/practical-nurses-get-placement-aid-committee-urges-cooperation-with.html | PRACTICAL NURSES GET PLACEMENT AID; Committee Urges Cooperation With Federal Employment Agency in Registry | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/mrs-perera-to-give-tea-she-will-entertain-tomorrow-for-benefit.html | MRS. PERERA TO GIVE TEA; She Will Entertain Tomorrow for Benefit Concert Aides | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/political-prisoners-in-argentina-listed.html | POLITICAL PRISONERS IN ARGENTINA LISTED | True | By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/booksauthors.html | Books--Authors | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/danes-free-21-ships-in-salvage-job-feint.html | DANES FREE 21 SHIPS IN SALVAGE JOB FEINT | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/vast-treasure-found-in-german-salt-mine.html | VAST TREASURE FOUND IN GERMAN SALT MINE | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/tigers-and-boston-merge-for-a-year-national-league-eleven-will-be.html | TIGERS AND BOSTON MERGE FOR A YEAR; National League Eleven Will Be Known as Yanks--Kopf to Coach Combined Forces GAME AT YANKEE STADIUM Topping-Collins Club to Play There Once Against Giants --Schedule Being Drawn | True | By William D. Richardson | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/fcc-gets-plea-to-buy-wbyn.html | FCC Gets Plea to Buy WBYN | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bonham-plans-to-join-yankees-mccarthymen-rout-trenton-152-big.html | Bonham Plans to Join Yankees; McCarthymen Rout Trenton, 15-2; Big Hurler Is Expected From Coast Soon-- MacPhail Will Back Frick or Farley for Baseball Czar at Meeting April 24 | True | By James P. Dawson Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/galehouse-will-be-inducted.html | Galehouse Will Be Inducted | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/quickly-freed-in-death-girls-father-wins-dismissal-in-attack-on-man.html | QUICKLY FREED IN DEATH; Girl's Father Wins Dismissal in Attack on Man | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/talk-of-tokyo-bid-rifein-washington-some-military-and-naval-men.html | TALK OF TOKYO BID RIFEIN WASHINGTON; Some Military and Naval Men Expect Japanese Effort to Avoid Germany's Fate | True | By Sidney Shalett Special To the New York Times. | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/city-bar-commends-oaks-peace-plans.html | CITY BAR COMMENDS OAKS PEACE PLANS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/exports-off-15000000-february-total-of-886000000-compares-with.html | EXPORTS OFF $15,000,000; February Total of $886,000,000 Compares With January | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/many-die-in-fire-at-cadiz-port.html | Many Die in Fire at Cadiz Port | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/court-again-scores-opa-punitive-policy.html | COURT AGAIN SCORES OPA PUNITIVE POLICY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/brazil-will-free-563-amnesty-expected-soon-affects-both-rightists.html | BRAZIL WILL FREE 563; Amnesty Expected Soon Affects Both Rightists and Leftists | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/other-annual-meetings-erie-railroad.html | OTHER ANNUAL MEETINGS; Erie Railroad | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/germans-in-north-warned-on-ports-eisenhower-urges-officials-and.html | GERMANS IN NORTH WARNED ON PORTS; Eisenhower Urges Officials and Workers to Prevent Their Destruction | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/times-sq-getting-big-clothing-box-officials-hope-receptacle-will-be.html | TIMES SQ. GETTING BIG CLOTHING BOX; Officials Hope Receptacle Will Be Filled Daily in Drive to Aid Our Allies | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/offer-priorities-for-2800-houses-federal-officials-pave-way-for.html | OFFER PRIORITIES FOR 2,800 HOUSES; Federal Officials Pave Way for Building in Four Crowded New York Areas | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/baruch-visits-patton.html | Baruch Visits Patton | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/chile-seeks-extension-wants-pact-with-us-for-sale-of-ores-prolonged.html | CHILE SEEKS EXTENSION; Wants Pact With U.S. for Sale of Ores Prolonged Again | True | By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/navy-units-get-philippine-ribbon.html | Navy Units Get Philippine Ribbon | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/queens-homes-bought-bayside-jamaica-and-malverne-properties-change.html | QUEENS HOMES BOUGHT; Bayside, Jamaica and Malverne Properties Change Hands | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/city-escapes-heat-wave-mercury-at-pleasant-72.html | City Escapes Heat Wave; Mercury at Pleasant 72 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/chinese-win-town-in-western-honan-japanese-are-ousted-from.html | CHINESE WIN TOWN IN WESTERN HONAN; Japanese Are Ousted From Changsuichen, 75 Miles From Border of Shensi | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/softball-season-gets-under-way-for-our-wounded.html | SOFTBALL SEASON GETS UNDER WAY FOR OUR WOUNDED | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/heads-needlework-guild.html | Heads Needlework Guild | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/war-news-summarized.html | War News Summarized | True | WEDNESDAY, APRIL 11, 1945 | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/big-issue-awarded-50000000-of-ny-power-light-bonds-go-to-halsey.html | BIG ISSUE AWARDED; $50,000,000 of N.Y. Power & Light Bonds Go to Halsey, Stuart | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hines-asks-labor-to-aid-on-seniority-names-afl-cio-brotherhood.html | HINES ASKS LABOR TO AID ON SENIORITY; Names AFL, CIO, Brotherhood Committee to End Deadlock on Returning Soldiers | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wider-unrra-role-in-reich-is-urged-us-officer-citing-1500000.html | WIDER UNRRA ROLE IN REICH IS URGED; U.S. Officer, Citing 1,500,000 Displaced Persons, Reveals Inadequacy of Personnel | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/business-world-buyer-registrations-jump.html | BUSINESS WORLD; Buyer Registrations Jump | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bishop-atwood-85-dies-in-washington-head-of-episcopal-church-in.html | BISHOP ATWOOD, 85, DIES IN WASHINGTON; Head of Episcopal Church in Arizona for 24 Years Was Author, Noted Preacher | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/caronia-heads-university-professor-elected-in-first-free-vote-in.html | CARONIA HEADS UNIVERSITY; Professor Elected in First Free Vote in Rome Institution | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/army-misconduct-charged-by-ward-officers-in-seized-properties.html | ARMY 'MISCONDUCT' CHARGED BY WARD; Officers in Seized Properties Accused of Being Intoxicated and Insulting Customers | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wedemeyer-back-in-chungking.html | Wedemeyer Back in Chungking | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/lower-east-side-consumer-council-votes-to-set-up-its-own.html | Lower East Side Consumer Council Votes To Set Up Its Own Cooperative Store | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dorothy-m-nickenig-a-bride.html | Dorothy M. Nickenig a Bride | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/mercantile-stores-gains-net-profit-for-year-1779941-or-1182-a.html | MERCANTILE STORES GAINS; Net Profit for Year $1,779,941, or $11.82 a Common Share | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/sports-of-the-times-one-last-look-at-the-yankees.html | Sports of the Times; One Last Look at the Yankees | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/economic-resources-of-pacific-help-navy.html | ECONOMIC RESOURCES OF PACIFIC HELP NAVY | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/conferees-reach-coal-pay-contract-operators-and-umw-spokesmen-agree.html | CONFEREES REACH COAL PAY CONTRACT; Operators' and UMW Spokesmen Agree on Terms as Ickes Seizes 235 'Captive' Mines | True | By Joseph A. Loftus Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/nyu-routed-at-tennis-90.html | N.Y.U. Routed at Tennis, 9-0 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gm-sets-44-safety-record.html | G-M Sets '44 Safety Record | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dog-order-expiring-board-must-act-before-sunday-on-quarantine-rule.html | DOG ORDER EXPIRING; Board Must Act Before Sunday on Quarantine Rule | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-world-court.html | THE WORLD COURT | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/end-tieup-of-4000-at-packard-works-army-and-rwlb-get-110-men-to.html | END TIE-UP OF 4,000 AT PACKARD WORKS; Army and RWLB Get 110 Men to Resume War Jobs--Other Vital Plants Idle | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/art-exhibition-opens-today.html | Art Exhibition Opens Today | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/steel-shipments-rise-march-total-for-us-steel-up-307154-tons-from.html | STEEL SHIPMENTS RISE; March Total for U.S. Steel Up 307,154 Tons From February | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/erie-names-latin-agent.html | Erie Names Latin Agent | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/giant-pitcher-cutting-off-attempted-boston-score.html | GIANT PITCHER CUTTING OFF ATTEMPTED BOSTON SCORE | True | The New York Times | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gi-captives-starved-freed-britons-aver.html | GI CAPTIVES STARVED, FREED BRITONS AVER | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/50000-women-goal-for-farms-in-state.html | 50,000 WOMEN GOAL FOR FARMS IN STATE | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/record-raids-due-japan-kuter-says-bombings-to-dwarf-those-on.html | RECORD RAIDS DUE JAPAN, KUTER SAYS; Bombings to Dwarf Those on Germany, if Necessary, AAF Officer Tells Bond Rally | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/albany-grand-jury-hears-neal-and-mara.html | ALBANY GRAND JURY HEARS NEAL AND MARA | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/like-father-like-son-both-won-citations-in-war-for-heroism26-years.html | LIKE FATHER, LIKE SON; Both Won Citations in War for Heroism--26 Years Apart | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/monet-art-show-to-help-children-waldenstein-exhibition-on-view.html | MONET ART SHOW TO HELP CHILDREN; Waldenstein Exhibition, on View Tonight, Will Benefit Young of Artist's Home Town | True | By Edward Alden Jewell | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/oil-gas-front-proposed-texas-producers-urge-that-the-states-fight.html | OIL, GAS FRONT PROPOSED; Texas Producers Urge That the States Fight Federal Control | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/uniform-20c-cable-and-radio-rate-to-all-european-countries-sought.html | Uniform 20c Cable and Radio Rate To All European Countries Sought; Mackay and Commercial Apply to FCC for Permission to Set Up New Schedule With All Nations That Agree to It | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/list-2-benefit-net-cards-stars-to-compete-at-ccny-friday-at-armory.html | LIST 2 BENEFIT NET CARDS; Stars to Compete at C.C.N.Y. Friday, at Armory Sunday | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/more-paper-needed-now-wallace-exhorts-nation-not-to-ease-salvage.html | MORE PAPER NEEDED NOW; Wallace Exhorts Nation Not to Ease Salvage Campaign | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/betty-l-barchet-fiancee-engaged-to-robert-schabacker-midshipman-at.html | BETTY L. BARCHET FIANCEE; Engaged to Robert Schabacker, Midshipman at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/senate-passes-two-tax-bills.html | Senate Passes Two Tax Bills | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/electrolux-earns-848962-for-1944-net-after-all-deductions-is-equal.html | ELECTROLUX EARNS $848,962 FOR 1944; Net After All Deductions Is Equal to 69 Cents on Common -- Was 37 the Previous Year | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/batt-upholds-aid-to-shipshaw-plant-he-and-clayton-tell-senators-of.html | BATT UPHOLDS AID TO SHIPSHAW PLANT; He and Clayton Tell Senators of the Canadian Aluminum Project, Under Fire Here | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wedding-planned-by-miss-e-browne-chicago-girl-will-become-the-bride.html | WEDDING PLANNED BY MISS E. BROWNE; Chicago Girl Will Become the Bride There of Pfc. Kenneth H. Straus on Saturday | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/jane-cary-ritter-engaged-to-wed-bridestobe.html | JANE CARY RITTER ENGAGED TO WED; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/jordan-beats-fiorello-notches-unanimous-decision-in-broadway-arena.html | JORDAN BEATS FIORELLO; Notches Unanimous Decision in Broadway Arena Bout | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/folk-get-hero-sons-photo-with-news-he-won-award.html | Folk Get Hero Son's Photo With News He Won Award | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/negro-soldiers-aid-fund.html | Negro Soldiers Aid Fund | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/churchill-jokes-at-cabinet-feuds-while-countenancing-split-on.html | CHURCHILL JOKES AT CABINET FEUDS; While Countenancing Split on Doctrine, However, He Warns Against Division on Policy | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/rites-for-leon-fraser-many-friends-at-the-funeral-services-at.html | RITES FOR LEON FRASER; Many Friends at the Funeral Services at Granville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/2-recognize-argentina-costa-rica-and-nicaragua-join-other-american.html | 2 RECOGNIZE ARGENTINA; Costa Rica and Nicaragua Join Other American Nations | True | By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/eire-sanctuary-barred-churchill-says-he-will-prevent-war-criminals.html | EIRE SANCTUARY BARRED; Churchill Says He Will Prevent War Criminals' Flight There | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/aosta-ousted-quits-rome-duke-leaves-for-undisclosed-destination-in.html | AOSTA, OUSTED, QUITS ROME; Duke Leaves for Undisclosed Destination in South | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/film-shows-planned-at-coast-conference.html | FILM SHOWS PLANNED AT COAST CONFERENCE | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/front-line-eludes-pursuing-writer-320-miles-of-travel-in-day-by.html | FRONT LINE ELUDES PURSUING WRITER; 320 Miles of Travel in Day by Jeep and Plane Reveal No Organized Positions | True | By Frederick Graham By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/tire-tube-curb-imposed-to-save-carbon-black.html | Tire Tube Curb Imposed To Save Carbon Black | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/chain-mail-sales-up-186-in-march-485681495-total-reported-against.html | CHAIN, MAIL SALES UP 18.6% IN MARCH; $485,681,495 Total Reported, Against $409,384,178 for Period Year Ago | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/austrians-warned-prussia-is-their-foe.html | AUSTRIANS WARNED PRUSSIA IS THEIR FOE | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/steel-shutdown-threatened.html | Steel Shutdown Threatened | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/us-will-broaden-meat-inspection-bowles-says-federal-code-will.html | U.S. WILL BROADEN MEAT INSPECTION; Bowles Says Federal Code Will Govern All Slaughterers to End Black Market | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/sports-today.html | Sports Today | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/registration-is-revoked-brokerdealer-status-of-concern-in-virginia.html | REGISTRATION IS REVOKED; Broker-Dealer Status of Concern in Virginia Canceled | True | Special to THE NEW YORK TIMES | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/5-more-mansions-offered-for-rent-platzker-not-yet-successful-in.html | 5 MORE MANSIONS OFFERED FOR RENT; Platzker Not Yet Successful in Bringing Owners and the Tenant Prospects Together J.P. MORGAN HOME IS ONE Drawbacks to Schwab Place Listed--Furniture Lacking, 10 Tons of Coal Used Daily | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gravel-roads.html | GRAVEL ROADS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/probation-officers-for-minors-sought.html | PROBATION OFFICERS FOR MINORS SOUGHT | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/army-abandons-12-tank-factories-80-aluminum-and-magnesium-plants.html | ARMY ABANDONS 12 TANK FACTORIES; 80 Aluminum and Magnesium Plants Also Surplus--Cut of $200,000,000 in Ordnance | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-flying-fortress-gives-way-to-the-superfortress.html | THE FLYING FORTRESS GIVES WAY TO THE SUPERFORTRESS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/einstein-retires-at-66-becomes-professor-emeritus-in-institute-for.html | EINSTEIN RETIRES AT 66; Becomes Professor Emeritus in Institute for Advanced Study | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/article-1-no-title-exit-ice-enter-opera.html | Article 1 -- No Title; Exit Ice, Enter Opera | True | By Sam Zolotow | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/martha-l-toadvine-a-prospective-bride.html | MARTHA L. TOADVINE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/missing-officer-of-navy-reported-killed-in-action.html | 'Missing' Officer of Navy Reported Killed in Action | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/chicago-eastern-seeks-10644000-bond-issue.html | Chicago & Eastern Seeks $10,644,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bullet-hits-his-heart-but-us-soldier-lives.html | BULLET HITS HIS HEART BUT U.S. SOLDIER LIVES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dresser-industries-inc-earns-735123-in-quarter-to-jan-31-or-162-a.html | DRESSER INDUSTRIES, INC.; Earns $735,123 in Quarter to Jan. 31, or $1.62 a Share | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/4-french-slayers-to-die-gestapo-aides-sentenced-for-killing.html | 4 FRENCH SLAYERS TO DIE; Gestapo Aides Sentenced for Killing Toulouse Publisher | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/cotton-prices-up-by-8-to-14-points-trading-in-futures-broadens-and.html | COTTON PRICES UP 8 TO 14 POINTS; Trading in Futures Broadens and Marked Moves to a Seasonal High | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-play-heros-son.html | THE PLAY; Hero's Son | True | By Lewis Nichols | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/rainbowlike-range-of-color-is-offered-in-raincoats-and-other-wet.html | Rainbow-Like Range of Color Is Offered In Raincoats and Other Wet Weather Gear; RAINY DAY NEWS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/west-side-housing-in-new-ownerships.html | WEST SIDE HOUSING IN NEW OWNERSHIPS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/sibelius-ill-expresses-thanks-for-royalties.html | Sibelius Ill, Expresses Thanks for Royalties | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/race-issue-failure-charged-to-agencies.html | RACE ISSUE FAILURE CHARGED TO AGENCIES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/action-in-italy.html | ACTION IN ITALY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/fritts-named-football-coach.html | Fritts Named Football Coach | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/big3-zone-in-reich-no-bar-to-advance-anglous-armies-will-be.html | BIG-3 ZONE IN REICH NO BAR TO ADVANCE; Anglo-U.S. Armies Will Be Uncurbed Even if They Enter 'Soviet Rule' Area | True | By John MacCormac By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/british-losses-502396-empires-casualties-of-1126802-include-306984.html | BRITISH LOSSES 502,396; Empire's Casualties of 1,126,802 Include 306,984 Dead | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hoppe-takes-two-blocks-challenger-leads-cochran-for-3cushion-title.html | HOPPE TAKES TWO BLOCKS; Challenger Leads Cochran for 3-Cushion Title, 2,076-1,940 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/senate-confirms-mf-mcdonald.html | Senate Confirms M.F. McDonald | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/heavy-drills-end-today-la-motta-and-dellicurti-prepare-for-st-nicks.html | HEAVY DRILLS END TODAY; La Motta and Dellicurti Prepare for St. Nick's Bout Friday | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/50-years-of-service-to-education-marked.html | 50 YEARS OF SERVICE TO EDUCATION MARKED | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/argentina-seizes-german-clubs.html | Argentina Seizes German Clubs | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/asks-federal-law-on-state-air-taxes-aeronautics-board-says-postwar.html | ASKS FEDERAL LAW ON STATE AIR TAXES; Aeronautics Board Says PostWar Aviation Is Dependenton an Equitable Formula | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/schmeling-believed-held-reported-to-be-in-german-prison-for.html | SCHMELING BELIEVED HELD; Reported to Be in German Prison for Deserters | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/schweinfurt-flat-in-final-blasting-rainbow-division-shells-reich.html | SCHWEINFURT FLAT IN FINAL BLASTING; Rainbow Division Shells Reich Ball-Bearing Center as Marauders Bomb It | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/p51-group-has-100-kills-339th-mustangs-set-unit-records-in.html | P-51 GROUP HAS 100 KILLS; 339th Mustangs Set Unit Records in Destruction of Nazi Planes | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/42-private-groups-invited.html | 42 Private Groups Invited | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/stimson-to-switch-men-here-overseas.html | STIMSON TO SWITCH MEN HERE OVERSEAS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/strategy-in-the-pacific-combined-siege-and-assault-likely-in.html | Strategy in the Pacific; Combined 'Siege' and 'Assault' Likely in Operations Against Japan's Mainland | True | By Hanson W. Baldwin | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/americans-nearing-filipino-traitors.html | AMERICANS NEARING FILIPINO TRAITORS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/detailed-vote-of-senate-on-taft-amendment.html | Detailed Vote of Senate On Taft Amendment | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/condition-of-reserve-member-banks-in-101-cities-april-4.html | Condition of Reserve Member Banks in 101 Cities April 4 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/italy-asks-share-in-gold-hopes-to-trace-own-bullion-in-hoard-found.html | ITALY ASKS SHARE IN GOLD; Hopes to Trace Own Bullion in Hoard Found by Third Army | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/ohio-state-bows-to-fliers-1210.html | Ohio State Bows to Fliers, 12-10 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/decline-in-patents.html | DECLINE IN PATENTS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/us-deposits-drop-at-reserve-banks-decline-in-week-428000000.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decline in Week $428,000,000 -- Treasury Bills at New York Gain $149,000,000 | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/majority-to-rule-our-delegation-at-parley-justice-theme-gains.html | Majority to Rule Our Delegation At Parley; Justice Theme Gains; REPRESENTING SAUDI ARABIA AT WORLD SECURITY PARLEY | True | By James B. Reston Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bonds-and-shares-on-london-market-home-political-situation-acts-as.html | BONDS AND SHARES ON LONDON MARKET; Home Political Situation Acts as Damper on Trading but Argentine Rails Rise | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/elected-as-president-of-mt-sinai-hospital.html | Elected as President Of Mt. Sinai Hospital | True | Kaiden-Kazanjian | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/lelong-will-head-a-french-mission-official-group-coming-here-to.html | LELONG WILL HEAD A FRENCH MISSION; Official Group Coming Here to Survey Market for Paris Luxury Industries | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/says-our-women-set-hair-style.html | Says Our Women Set Hair Style | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/carl-l-becker-71-author-historian-cornell-professor-emeritus.html | CARL L. BECKER, 71, AUTHOR, HISTORIAN; Cornell Professor Emeritus Dies--Latest Book Dealt With Post-War World | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/leona-m-conger-wed-to-colonel.html | Leona M. Conger Wed to Colonel | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/customs-patent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/nazi-murders-reich-mayor.html | Nazi Murders Reich Mayor | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/guatemala-hits-sugar-hoarders.html | Guatemala Hits Sugar Hoarders | True | By Cable To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/french-see-bid-granted-expect-to-occupy-german-zone-that-they-asked.html | FRENCH SEE BID GRANTED; Expect to Occupy German Zone That They Asked For | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/quits-sullivan-law-case-turkus-refuses-to-prosecute-son-of-murder.html | QUITS SULLIVAN LAW CASE; Turkus Refuses to Prosecute Son of Murder Ring Juror | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/giants-play-dodgers-for-red-cross-today.html | GIANTS PLAY DODGERS FOR RED CROSS TODAY | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/bankers-to-offer-today-new-ohio-edison-bonds.html | Bankers to Offer Today New Ohio Edison Bonds | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/plans-6000000-bonds-minnesota-and-ontario-paper-to-use-3s-to-refund.html | PLANS $6,000,000 BONDS; Minnesota and Ontario Paper to Use 3s to Refund 5s | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/wade-and-goldstein-to-aid-new-york-fund.html | WADE AND GOLDSTEIN TO AID NEW YORK FUND | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/farm-machinery-cut-23-in-output.html | FARM MACHINERY CUT 23% IN OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/glass-menagerie-is-best-play-of-year-drama-critics-decide-tennessee.html | Glass Menagerie' Is Best Play Of Year, Drama Critics Decide; Tennessee Williams' Hit Wins on First Ballot--'Harvey' Is Second--'Remember Mama,' 'Bell for Adano' Get 1 Vote | True | Conway Studios | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/elman-at-carnegie-hall-violinists-last-recital-of-the-season-aids.html | ELMAN AT CARNEGIE HALL; Violinist's Last Recital of the Season Aids Music School | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/ordnance-cuts-ammunition.html | Ordnance Cuts Ammunition | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/young-gardeners-start-season-here-digging-orgy-at-childrens-aid.html | YOUNG GARDENERS START SEASON HERE; Digging Orgy at Children's Aid Center Nets More Mud Pies Than Seeded Plots | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hanfstaengl-back-in-britain.html | Hanfstaengl Back in Britain | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/three-japanese-warships-feel-the-fury-of-american-air-power-in-the.html | Three Japanese Warships Feel the Fury of American Air Power in the Pacific | True | The New York Times (U.S. Army Air Forces) | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/whole-line-moves-americans-bypassing-brunswick3d-army-is-enfolding.html | WHOLE LINE MOVES; Americans By-Passing Brunswick--3d Army Is Enfolding Erfurt CANADIANS NEAR SEA Germans in Pockets Are Being Pared--French Closing on Stuttgart | True | By Drew Middleton By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/1500-greek-exiles-start-back-home-refugee-group-leaves-sinai-first.html | 1,500 GREEK EXILES START BACK HOME; Refugee Group Leaves Sinai, First of 100,000 to Return--Some Demur at Move | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/plebiscite-looms-in-czech-ruthenia-new-premier-says-question-of-its.html | PLEBISCITE LOOMS IN CZECH RUTHENIA; New Premier Says Question of Its Joining Soviet Will Be Left to Popular Vote YUGOSLAV CLAIMS PENDING Subasitch Regime Wants Area Near Klagenfurt and Part of Macedonia Near Border | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/utility-meeting-postponed.html | Utility Meeting Postponed | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gloria-dickson-killed-film-actress-suffocates-in-fire-in-hollywood.html | GLORIA DICKSON KILLED; Film Actress Suffocates in Fire in Hollywood Home | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/coach-allison-released-california-names-no-successor-to-veteran.html | COACH ALLISON RELEASED; California Names No Successor to Veteran Football Coach | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/offensive-in-italy-launched-by-british-8th-armys-tanks-offensive-in.html | Offensive, in Italy Launched By British 8th Army's Tanks; OFFENSIVE IN ITALY BEGUN BY 8TH ARMY | True | By Milton Bracker By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/oahu-airengine-plant-active.html | Oahu Air-Engine Plant Active | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/frisch-to-join-pirates-ailing-manager-due-to-reach-muncie-camp.html | FRISCH TO JOIN PIRATES; Ailing Manager Due to Reach Muncie Camp Tomorrow | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/cramp-shipbuilding-co-1944-profit-put-at-430694-against-337224-in.html | CRAMP SHIPBUILDING CO.; 1944 Profit Put at $430,694, Against $337,224 in 1943 | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/westchester-tolls-linked-to-tax-need.html | WESTCHESTER TOLLS LINKED TO TAX NEED | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/fliers-scout-berlin-find-nothing-moving.html | FLIERS SCOUT BERLIN, FIND NOTHING MOVING | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/cleveland-six-wins-title-barons-beat-hershey-54-and-take-american.html | CLEVELAND SIX WINS TITLE; Barons Beat Hershey, 5-4, and Take American League Crown | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/favor-the-hague-for-court.html | Favor the Hague for Court | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/ornate-moscow-fete-honors-marshal-tito.html | ORNATE MOSCOW FETE HONORS MARSHAL TITO | True | By Wireless To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/red-cross-will-be-host-to-veterans-at-ball-game.html | Red Cross Will Be Host To Veterans at Ball Game | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/want-patton-as-full-general.html | Want Patton as Full General | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/more-cigarette-charges-19-additional-criminal-indictments-handed-up.html | MORE CIGARETTE CHARGES; 19 Additional Criminal Indictments Handed Up by Grand Jury | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/tactical-planes-pile-up-victories.html | Tactical Planes Pile Up Victories | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/heads-new-zealand-naval-staff.html | Heads New Zealand Naval Staff | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/owi-to-have-brussels-office.html | OWI to Have Brussels Office | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/rooms-converted-for-summer-living-bright-walls-decorations-and.html | ROOMS CONVERTED FOR SUMMER LIVING; Bright Walls, Decorations and Other Touches Offset Winter Furniture in Displays | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/montclair-home-in-new-hands.html | Montclair Home in New Hands | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/william-malburn-treasury-exaide-assistant-secretary-under-wilson.html | WILLIAM MALBURN, TREASURY EX-AIDE; Assistant Secretary Under Wilson Dies--Former Bank Vice President Here | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/news-of-food-to-save-the-postwar-housewife-time-and-work.html | News of Food; TO SAVE THE POST-WAR HOUSEWIFE TIME AND WORK | True | By Jane Holt | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/elliott-hits-for-circuit.html | Elliott Hits For Circuit | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/grand-jury-queries-irish-on-basketball.html | GRAND JURY QUERIES IRISH ON BASKETBALL | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/hanover-annoyed-by-bustling-gis-german-shopkeepers-irked-too-when.html | HANOVER 'ANNOYED' BY BUSTLING GI'S; German Shopkeepers Irked, Too, When Freed 'Slaves' Go Foraging for Bread | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/gis-seize-285-ribbentrop-aides-cowering-in-refuge-near-weimar.html | GI's Seize 285 Ribbentrop Aides Cowering in Refuge Near Weimar | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/groups-besiege-parley-state-department-is-losing-its-fight-to-bar.html | Groups Besiege Parley; State Department Is Losing Its Fight to Bar Special Issues at San Francisco | True | By Arthur Krock Special To the New York Times. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/union-rows-held-bar-to-new-cars-auto-council-says-afl-and-cio.html | UNION ROWS HELD BAR TO NEW CARS; Auto Council Says AFL and CIO Impede Movement of War Machinery From Plants | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/roundup-in-the-reich.html | ROUND-UP IN THE REICH | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/john-pickering-arms-a-mill-executive-45.html | JOHN PICKERING ARMS, A MILL EXECUTIVE, 45 | True | Special to THE NEW YORK TIMES. | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/red-sox-19-hits-crush-giants-143-boston-collects-10-runs-off.html | RED SOX' 19 HITS CRUSH GIANTS, 14-3; Boston Collects 10 Runs Off Harrell in Opening Three Frames at Polo Grounds FILIPOWICZ MAKES HOMER Lombardi Also Connects for Ottmen-- Metkovich Big Gun for American Leaguers | True | By Louis Effrat | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/events-today.html | Events Today | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/oil-curbs-to-continue-paw-warns-victory-in-europe-will-not-aid.html | OIL CURBS TO CONTINUE; PAW Warns Victory in Europe Will Not Aid Civilian Supply | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/aluminum-of-canada.html | Aluminum of Canada | True | | C1B 668992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/church-institute-to-gain-comedy-clubs-play-tonight-to-aid-merchant.html | CHURCH INSTITUTE TO GAIN; Comedy Club's Play Tonight to Aid Merchant Seamen | True | | C1B 668992 |
| 1945-04-11 | 1945-04-11 | https://www.nytimes.com/1945/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 668992 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/soldier-unionist-warns-on-strikes-twicewounded-member-of-united.html | SOLDIER UNIONIST WARNS ON STRIKES; Twice-Wounded Member of United Automobile Workers Urges End of Stoppages LETTER IN LABOR PAPER He Fears Returning Veterans May Harbor Resentment Against All Unions Reaction Called "Terrific" Part of "One Big Team" | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/evicting-100-tenants-buyers-will-occupy-dwellings-under-opa.html | EVICTING 100 TENANTS; Buyers Will Occupy Dwellings Under OPA Regulations | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/in-the-nation-justice-in-broad-sense-as-leagues-object-treaties.html | In The Nation; 'Justice' in Broad Sense as League's Object Treaties Should Be Just 'Why Not Say It?' Value of Mere Words Enlightened Self-Interest | True | By Arthur Krock | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/fifth-and-eighth-armies-gain-at-both-ends-of-italian-front-5th-and.html | Fifth and Eighth Armies Gain At Both Ends of Italian Front; 5TH AND 8TH ARMIES ADVANCE IN ITALY German Withdrawal Exploited | True | By Milton Bracer By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mass-dental-aid-is-postwar-plan-dr-knutson-experiments-with.html | MASS DENTAL AID IS POST-WAR PLAN; Dr. Knutson Experiments With Fluorine to Prevent Tooth Decay Among Children WATER IS A MAIN FACTOR Chemical Added to Systems in Cities and Also by Direct Application to Teeth Fluorine in City Water Frequency Held Important | True | By Bess Furman Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sir-walter-gilbey-sportsman-was-85-chairman-of-distilling-firm-dies.html | SIR WALTER GILBEY, SPORTSMAN, WAS 85; Chairman of Distilling Firm Dies in London--Saw 59 Epsom Derbies in Row Never Placed a Bet Held Title Since 1914 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bantam-car-stock-shift-to-be-decided-june-25.html | Bantam Car Stock Shift To Be Decided June 25 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/us-helped-beat-vbombs-balfour-describes-american-aid-to-british.html | U.S. HELPED BEAT V-BOMBS; Balfour Describes American Aid to British Defenses | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/hoe-co-make-shift-in-top-executive-staff.html | Hoe & Co. Make Shift In Top Executive Staff | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/power-production-off-4321794000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,321,794,000 Kw. Noted in Week Compared With 4,329,748,000 | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/italy-as-full-ally-urged-on-congress-la-guardia-by-wire-and-many-at.html | ITALY AS FULL ALLY URGED ON CONGRESS; La Guardia by Wire and Many at House Hearing Back Move and Bid to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/radio-today.html | RADIO TODAY | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/accepts-chairmanship-of-city-war-fund-drive.html | Accepts Chairmanship Of City War Fund Drive | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/de-lorenzo-appeal-heard-federal-court-reserves-verdict-in-union.html | DE LORENZO APPEAL HEARD; Federal Court Reserves Verdict in Union Leader's Case | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/earclipping-of-dogs-approved.html | Ear-Clipping of Dogs Approved | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/strike-in-yonkers-ended-union-and-carpet-company-agree-to-discuss.html | STRIKE IN YONKERS ENDED; Union and Carpet Company Agree to Discuss Differences | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/miss-bergenholtz-troth-she-will-be-wed-may-19-to-lieut-max-g.html | MISS BERGENHOLTZ TROTH; She Will Be Wed May 19 to Lieut. Max G. Shively of Navy | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/rationing-of-meat-here-is-brandnew-to-french.html | Rationing of Meat Here Is Brand-New to French | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/veteran-of-mediterranean-killed-at-a-pacific-base.html | Veteran of Mediterranean Killed at a Pacific Base | True | Special to THE NEW YORK TIMES.Multifoto | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/americas-called-a-world-pattern-davila-tells-the-panamerican.html | AMERICAS CALLED A WORLD PATTERN; Davila Tells the Pan-American Society in Boston Peace Lies in Perfecting Plan Better Justice Is Urged Quick Profits Opposed | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bankers-trust-lease-approved.html | Bankers Trust Lease Approved | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stock-split-voted-by-westinghouse-both-common-and-preferred-will-be.html | STOCK SPLIT VOTED BY WESTINGHOUSE; Both Common and Preferred Will Be Increased 4 for 1-- Name Change Approved WIDER OWNERSHIP SOUGHT Reports of Other Corporate Meetings Are Given, With Reviews of Activities LIBBEY-OWENS-FORD War Output Continues High but Price Cuts Reduce Profit GENERAL FOODS CORP. Chairman Urges One Leadership for Food Output Program HUDSON & MANHATTAN R.R. $826,000 in Bonds Retired-- Fare Rise Cuts Traffic, Lifts Income OTHER ANNUAL MEETINGS Cuban-American Sugar Liberty Mutual Insurance STOCK SPLIT VOTED BY WESTINGHOUSE | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/arthur-e-mfarlane-author-was-literary-editor-of-carnegie-endowment.html | ARTHUR E. M'FARLANE; Author Was Literary Editor of Carnegie Endowment Division | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/3-lieutenant-generals-named.html | 3 Lieutenant Generals Named | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dutch-museum-aide-slain-willem-v-cannenburgs-body-is-found-in.html | DUTCH MUSEUM AIDE SLAIN; Willem V. Cannenburg's Body Is Found in Captured Nazi Camp | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/buys-home-on-staten-island.html | Buys Home on Staten Island | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/how-long-is-the-duration.html | HOW LONG IS THE "DURATION"? | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/screen-news-olivia-de-havilland-to-be-starred-by-paramount.html | SCREEN NEWS; Olivia de Havilland to Be Starred by Paramount | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/approves-breakers-sale-atlantic-city-court-grants-plea-of-the-late.html | APPROVES BREAKERS SALE; Atlantic City Court Grants Plea of the Late Owners' Kin | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/allied-casualties.html | ALLIED CASUALTIES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/fairmount-racing-set-may-26.html | Fairmount Racing Set May 26 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/klein-elected-to-new-post.html | Klein Elected to New Post | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/phoebe-prime-to-wed-april-21.html | Phoebe Prime to Wed April 21 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/white-sox-play-cubs-today.html | White Sox Play Cubs Today | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/shostakovich-8th-concert-feature-koussevitzky-conducts-boston-group.html | SHOSTAKOVICH 8TH CONCERT FEATURE; Koussevitzky Conducts Boston Group in Brilliant Reading of Symphony at Carnegie Hall Receives Warm Reception Jean Bedetti as Soloist | True | By Olin Downes | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/carl-becker.html | CARL BECKER | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/injured-outfielder-improved.html | Injured Outfielder Improved | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/argentina-frees-films.html | Argentina Frees Films | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/butterfly-given-first-time-in-war.html | 'BUTTERFLY' GIVEN FIRST TIME IN WAR | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/anne-s-grosvenor-navy-mans-bride-couple-married-yesterday-and-a.html | ANNE S. GROSVENOR NAVY MAN'S BRIDE; COUPLE MARRIED YESTERDAY AND A BRIDE | True | The New York Times Studio | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/curtis-bay-blanks-buffalo-120.html | Curtis Bay Blanks Buffalo, 12-0 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/miss-ingraham-engaged-englewood-girl-will-be-wed-to-lieut-dudley.html | MISS INGRAHAM ENGAGED; Englewood Girl Will Be Wed to Lieut. Dudley Evans, AAF | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/42d-division-ends-german-treachery-3-big-buildings-in-schweinfurt.html | 42D DIVISION ENDS GERMAN TREACHERY; 3 Big Buildings in Schweinfurt Marked With Red Crosses for 2 Years Prove Barracks Prisoners Reach 2,000 Foe Rejects Ultimatum | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sibelius-cables-thanks-expresses-gratitude-for-1000-sent-by-the.html | SIBELIUS CABLES THANKS; Expresses Gratitude for $1,000 Sent by the Philharmonic | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/luftwaffe-shuns-our-fighters-bid-2000-heavies-pound-targets-at-will.html | LUFTWAFFE SHUNS OUR FIGHTERS BID; 2,000 'Heavies' Pound Targets at Will as 850 Escorts Invite Nazis in Vain | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/douglas-poteat-named-to-new-red-cross-post.html | Douglas Poteat Named To New Red Cross Post | True | Special to THE NEW YORK TIMES.The New York Times (American Red Cross) | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/deer-archery-extended-westchester-robin-hoods-will-have-full-month.html | DEER ARCHERY EXTENDED; Westchester 'Robin Hoods' Will Have Full Month of Hunting | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/hitler-to-himmler.html | HITLER TO HIMMLER? | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/office-building-on-5th-ave-sold-investor-buys-20story-structure-at.html | OFFICE BUILDING ON 5TH AVE. SOLD; Investor Buys 20-Story Structure at 26th St.--Houses andTheatre Property Bought | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/frozen-foods-financing-first-public-offering-for-the-industry-gets.html | FROZEN FOODS FINANCING; First Public Offering for the Industry Gets Under Way | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/politics-is-charged-in-brazilian-strikes.html | POLITICS IS CHARGED IN BRAZILIAN STRIKES | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/montreal-tops-army-84-todds-baseclearing-double-is-feature-of.html | MONTREAL TOPS ARMY, 8-4; Todd's Base-Clearing Double Is Feature of Royals' Triumph | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/furgol-sets-back-wallace-on-links-gains-northsouth-semifinals-with.html | FURGOL SETS BACK WALLACE ON LINKS; Gains North-South Semi-Finals With 5-and-4 Victory--Kay Triumphs Over Galletta | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/fair-trade-help-seen-under-m580-application-for-action-is-filed-by.html | FAIR TRADE HELP SEEN UNDER M-580; Application for Action Is Filed by Producers Under Section 13 of Retail Order | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bronx-housewives-are-angered-by-delay-in-ceilingprice-trial-of-a.html | Bronx Housewives Are Angered by Delay In Ceiling-Price Trial of a Dealer in Poultry | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/typhoid-carriers-pensioned.html | Typhoid Carriers Pensioned | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/72suite-apartment-is-sold-in-the-bronx.html | 72-SUITE APARTMENT IS SOLD IN THE BRONX | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sporting-books-bring-69085.html | Sporting Books Bring $69,085 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/booksauthors.html | Books--Authors | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/relief-task-stressed-executive-of-the-united-jewish-appeal.html | RELIEF TASK STRESSED; Executive of the United Jewish Appeal Discusses Europe | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/allied-stores-meeting-called.html | Allied Stores Meeting Called | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/date-of-71st-derby-depends-on-ve-day-entry-blanks-mailed-out-for.html | DATE OF 71ST DERBY DEPENDS ON V-E DAY; Entry Blanks Mailed Out for Kentucky Classic--Maryland Racing Prospects Are Dim 500 Horses at Churchill Downs Tracks Refuse to Ask Dates Santa Anita, Plans Big Stakes | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/aaf-to-go-all-out-in-war-on-japan-it-will-keep-only-small-force-in.html | AAF TO GO 'ALL OUT' IN WAR ON JAPAN; It Will Keep Only Small Force in Europe After Collapse of Germany | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cuba-intervenes-in-strike.html | Cuba Intervenes in Strike | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/urge-congress-aid-to-small-business-witnesses-ask-house-group-to.html | URGE CONGRESS AID TO SMALL BUSINESS; Witnesses Ask House Group to Act as Keogh Promises Full Report on Problems URGE CONGRESS AID TO SMALL BUSINESS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/102-wrens-prepared-to-go-to-australia.html | 102 WRENS PREPARED TO GO TO AUSTRALIA | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/ballet-offers-bolero-argentinita-dances-in-seasons-premiere-of-her.html | BALLET OFFERS 'BOLERO'; Argentinita Dances in Season's Premiere of Her Own Work | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/topics-of-the-day-in-wall-street-western-pacific-seaboard-air-line.html | TOPICS OF THE DAY IN WALL STREET; Western Pacific Seaboard Air Line Railway After V-E Day | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/pro-elevens-list-50-games-in-1945-giants-to-play-seven-of-ten.html | PRO ELEVENS LIST 50 GAMES IN 1945; Giants to Play Seven of Ten National League Contests on New York Gridirons ALL CLUBS IN ACTION OCT.7 But Season Opens in Chicago Sept. 23 With Cards Facing Lions-- Meetings Here End Steelers in Boston Sept. 25 Two Exhibitions Arranged THE SCHEDULE | True | By William D. Richardson | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/us-regrets-macao-blow-apologises-for-second-attack-even-as-a-third.html | U.S. REGRETS MACAO BLOW; Apologises for Second Attack Even as a Third is Charged | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/esta-lundell-makes-debut-here.html | Esta Lundell Makes Debut Here | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/arms-sent-to-indochina-dropped-with-officers-by-us-planes-french.html | ARMS SENT TO INDO-CHINA; Dropped With Officers by U.S. Planes, French Say | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/hugh-r-wilson-joins-republican-advisers.html | HUGH R. WILSON JOINS REPUBLICAN ADVISERS | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stocks-push-ahead-in-heavier-trading-1to3-point-gains-again-are.html | STOCKS PUSH AHEAD IN HEAVIER TRADING; 1-to-3 Point Gains Again Are Made on Broad Front Under Aggressive Buying VOLUME 1,060,000 SHARES Rails and Motors Spearhead Newest Advance in Best Turnover Since March 27 Opening Moderately Higher N.Y. Central Paces Carriers STOCKS PUSH AHEAD IN HEAVIER TRADING | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cochran-triumphs-6051-victory-follows-6036-loss-in-cue-play-with.html | COCHRAN TRIUMPHS, 60-51; Victory Follows 60-36 Loss in Cue Play With Hoppe | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/eire-not-interested-in-uncio.html | Eire Not Interested in UNCIO | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/airline-stock-in-demand-shareholders-of-northwest-company-subscribe.html | AIRLINE STOCK IN DEMAND; Shareholders of Northwest Company Subscribe Heavily | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/argentina-approves-braden-as-us-envoy.html | ARGENTINA APPROVES BRADEN AS U.S. ENVOY | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/gi-adrift-survives-drinking-salt-water.html | G.I., ADRIFT, SURVIVES DRINKING SALT WATER | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/suffrage-society-quits-bermuda-womens-group-votes-dissolution.html | SUFFRAGE SOCIETY QUITS; Bermuda Women's Group Votes Dissolution, Having Won | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/russians-belittle-western-success-americans-accused-of-soft.html | RUSSIANS BELITTLE WESTERN SUCCESS; Americans Accused of 'Soft' Attitude to Germans and Injustice to Deportees What Eisenhower Has Said | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/postwar-program-for-labor-offered-national-arbitration-board-urged.html | POST-WAR PROGRAM FOR LABOR OFFERED; National Arbitration Board Urged by Taylor Once NWLB Has Discharged Its Task | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/spain-severs-relations-with-japan-ovet-killing-of-officials-in.html | Spain Severs Relations With Japan Ovet Killing of Officials in Manila; SPAIN BREAKS OFF TIES WITH JAPAN Venezuela Protests Killings Papal Legation Destroyed Chile Declares War on Japan | True | By the United Press. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/apply-for-priorities-home-builders-seek-a-share-in-h2-program-here.html | APPLY FOR PRIORITIES; Home Builders Seek a Share in H-2 Program Here | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; DEAD ARMY New York New Jersey Connecticut NAVY New York New Jersey MERCHANT MARINE New York New Jersey WOUNDED ARMY New York New Jersey Connecticut NAVY New York New Jersey Connecticut MISSING NAVY New York New Jersey MERCHANT MARINE New York New Jersey PRISONERS ARMY INTERNED BY GERMANY New York New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/books-for-the-lonely.html | BOOKS FOR THE LONELY | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dhm-carriagher-hotel-group-head-president-since-1943-of-state.html | D.H.M' CARRIAGHER, HOTEL GROUP HEAD; President Since 1943 of State Association Dies--Owner of Hostelry in Buffalo Was 56 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/owi-aide-is-fined-for-cutting-books-translation-chief-faces-jail-if.html | OWI AIDE IS FINED FOR CUTTING BOOKS; Translation Chief Faces Jail If He Fails to Pay $250 for Library Vandalism | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/brooklyn-infantry-man-lost-at-manila-feb-8.html | Brooklyn Infantry Man Lost at Manila Feb. 8 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/rome-liberals-turn-left-rightist-party-elects-20-of-21-progressives.html | ROME LIBERALS TURN LEFT; Rightist Party Elects 20 of 21 Progressives to Committee | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/run-of-tempest-to-end-next-week-in-last-two-weeks.html | RUN OF 'TEMPEST' TO END NEXT WEEK; IN LAST TWO WEEKS | True | By Sam Zolotow | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/elected-to-ny-central-board.html | Elected to N.Y. Central Board | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/us-france-in-damage-pact.html | U.S., France in Damage Pact | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/money.html | MONEY | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/news-of-food-a-quick-review-of-outstanding-products-shops-and.html | News of Food; A Quick Review of Outstanding Products, Shops and Pamphlets of Recent Months Pea Soup Ingredients For an Italian-Style Dinner Booklets on Fish and Eggs A Relish From India Hungarian Pastries Delicacies for Parties | True | By Jane Holt | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/richmond-exceeds-its-red-cross-goal.html | RICHMOND EXCEEDS ITS RED CROSS GOAL | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/swiss-to-act-in-guatemala.html | Swiss to Act in Guatemala | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/frank-l-williams-president-of-hamilton-emery-corundum-co-since-1915.html | FRANK L. WILLIAMS; President of Hamilton Emery & Corundum Co. Since 1915 Dies | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/elected-to-the-directorate-of-steinway-piano-concern.html | Elected to the Directorate Of Steinway Piano Concern | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/connally-urges-free-hand-for-us-delegate-on-council-use-of-force.html | Connally Urges Free Hand For U.S. Delegate on Council; Use of Force Without Reference to Congress 'Absolutely Necessary,' Senator Says, Indicating Law Will Fe Sought DELEGATE FREEEDOM ON COUNCIL URGED Says Power Can Be Defined Stresses Differences in Treaties | True | By James B. Reston Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/brazil-assists-exiles-supreme-court-grants-writs-of-habeas-corpus.html | BRAZIL ASSISTS EXILES; Supreme Court Grants Writs of Habeas Corpus to 3 | True | By Wireless To the New York Times. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bonds-and-shares-on-london-market-political-uncertainties-again-are.html | BONDS AND SHARES ON LONDON MARKET; Political Uncertainties Again Are Evident, Causing Some Sections to Lose Ground | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/raf-ace-killed-near-home.html | RAF Ace Killed Near Home | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/5000000-reported-slain-at-oswiecim-hungarian-liberated-by-us-troops.html | 5,000,000 REPORTED SLAIN AT OSWIECIM; Hungarian Liberated by U.S. Troops Says Jews Were Killed Over 10 Months | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/ruhr-area-aglow-from-explosives-every-brick-in-cities-is-broken.html | RUHR AREA AGLOW FROM EXPLOSIVES; Every Brick in Cities Is Broken Twice--German Civilians Look Fat and Well-Fed Every Brick Broken Twice They Ride on Stolen Bicycles | True | By Virgil Pinkley of the United Press. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/garden-tours-may-8-and-15.html | Garden Tours May 8 and 15 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mrs-mg-moehlman-a-e-wheelers-bride.html | MRS. M.G. MOEHLMAN A. E. WHEELER'S BRIDE | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/presenatation-of-the-1944-nobel-prize-in-physics.html | PRESENATATION OF THE 1944 NOBEL PRIZE IN PHYSICS. | True | The New York Times | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/to-hold-forum-at-play-premiere.html | To Hold Forum at Play Premiere | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/food-surplus-plan-strikes-snag-here-committee-on-disposal-unable-to.html | FOOD SURPLUS PLAN STRIKES SNAG HERE; Committee on Disposal Unable to Agree, With Delay of Action for Several Weeks Seen | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/thomas-c-thacher-exrepresentative-86-played-on-harvard-football.html | THOMAS C. THACHER; Ex-Representative, 86, Played on Harvard Football Team | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cigarette-overcharges-denied.html | Cigarette Overcharges Denied | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/junction-beckons-2d-armored-division-in-magdeburg-116-miles-from.html | JUNCTION BECKONS; 2d Armored Division in Magdeburg, 116 Miles From Red Army OUR MEN ON RAMPAGE Schweinfurt and Coburg Are Taken--Canadians Cutting Holland Sack Coburg and Essen Fall Most Sensational Gain U.S. Army Near Berlin and Junction 30th Division in Brunswick Blocking Harz Mountains Cut Hanover-Hamburg Road | True | By Drew Middleton By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/handbags-for-men-predicted.html | Handbags for Men Predicted | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cossacks-move-up-soviet-cavalry-reported-ready-to-join-race-to.html | COSSACKS MOVE UP; Soviet Cavalry Reported Ready to Join Race to Reach Berlin NEW GAINS IN VIENNA Foe Holds Corner of City --Drive Toward Linz On, Berlin Says Armies Join in Slovakia RUSSIAN MASSING AT ODER REPORTED Foe Keeps Vienna Gap Open Road to Bruenn Clear | True | By the United Press. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stores-and-houses-among-kings-sales.html | STORES AND HOUSES AMONG KINGS SALES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/fuel-imposes-curb-on-civilian-flying-aviation-gasoline-no-longer-is.html | FUEL IMPOSES CURB ON CIVILIAN FLYING; Aviation Gasoline No Longer Is Rationed but Airport Sales Are for Essential Use 3,100-BARREL-A-DAY QUOTA This Allotment Must Include Nation's Needs for Dusting of Crops and Forest Patrol Octane Rating Lower Vendors Keep Records | True | By Charles Grutzner Jr. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sister-kenny-to-get-hearing.html | Sister Kenny to Get Hearing | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sports-today.html | Sports Today | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/retailing-school-gets-500000-fund-heads-of-department-stores.html | RETAILING SCHOOL GETS $500,000 FUND; Heads of Department Stores Present Endowment to Unit of New York University Training of Students | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/meat-black-mart-laid-to-wfa-rules-packer-assails-wide-licensing-of.html | MEAT BLACK MART LAID TO WFA RULES; Packer Assails Wide Licensing of Slaughterers--Senators Hit OPA Enforcement Meat Black Market Laid to WFA: Packer Assails Licensing Policy Declares OPA Balked Trap 1946 Pork Rise Planned | True | By William S. White Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/coburg-won-intact-on-a-called-bluff-commander-defies-ultimatum-of.html | COBURG WON INTACT ON A CALLED BLUFF; Commander Defies Ultimatum of 3d Army but Quails When Bombers Poise for Strike Air Force Called On City Remains Intact | True | By Gene Currivan By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dr-richard-roberts-exofficial-of-united-church-of-canada-once.html | DR. RICHARD ROBERTS; Ex-Official of United Church of Canada Once Pastor Here | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/head-of-king-tut-relative-listed-in-nazi-art-cache.html | Head of King Tut Relative Listed in Nazi Art Cache | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mining-concern-changes-name.html | Mining Concern Changes Name | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/home-planning-sessions-set-for-times-hall.html | Home Planning Sessions Set for Times Hall | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/71-on-police-force-seek-retirement-largest-list-of-year-up-before.html | 71 ON POLICE FORCE SEEK RETIREMENT; Largest List of Year Up Before Board Today--Grievance Over Pay Indicated Fennelly 35 Years on Force Harlem Commander Quitting | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/events-today.html | Events Today | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/aviation-combined-with-motoring-in-argentina-postwar-program.html | Aviation Combined With Motoring In Argentina Post-War Program | True | By Bert Pierce | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/chapman-dodgers-faces-yanks-today-ben-will-start-on-mound-in.html | CHAPMAN, DODGERS, FACES YANKS TODAY; Ben Will Start on Mound in Stadium Red Cross Contest -- Gala Program Is Set | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/21-priests-reported-hanged.html | 21 Priests Reported Hanged | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/leafs-set-for-wing-six.html | LEAFS SET FOR WING SIX | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sends-plea-to-roosevelt-negro-group-urges-opposition-to-colonial.html | SENDS PLEA TO ROOSEVELT; Negro Group Urges Opposition to Colonial Empires | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-scheer-sunk-at-kiel-by-raf-one-of-reichs-last-2-pocket.html | THE SCHEER SUNK AT KIEL BY RAF; One of Reich's Last 2 Pocket Battleships Is Upside Down in Basin, Photos Show THE SCHEER SUNK AT KIEL BY RAF Earlier Attacks | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stock-offering-today-preferred-of-securities-concern-scheduled-to.html | STOCK OFFERING TODAY; Preferred of Securities Concern Scheduled to Go on Market | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/argentine-strike-widens-at-least-25000-in-the-meatpacking-plants.html | ARGENTINE STRIKE WIDENS; At Least 25,000 in the MeatPacking Plants Now Out | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/study-building-methods-american-and-soviet-groups-to-meet-here-may.html | STUDY BUILDING METHODS; American and Soviet Groups to Meet Here May 4-5 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/american-air-bases-move-closer-to-japan.html | AMERICAN AIR BASES MOVE CLOSER TO JAPAN | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stalin-and-patriarch-confer.html | Stalin and Patriarch Confer | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/soldiers-contribute-united-negro-college-fund-gets-gifts-from.html | SOLDIERS CONTRIBUTE; United Negro College Fund Gets Gifts From Pacific | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mexican-water-pact-facing-new-delays.html | MEXICAN WATER PACT FACING NEW DELAYS | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/glider-infantry-captain-who-gave-life-on-luzon.html | Glider Infantry Captain Who Gave Life on Luzon | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/giants-win-in-11th-from-dodgers-97-safe-after-a-wild-pitch-in-red.html | GIANTS WIN IN 11TH FROM DODGERS, 9-7; SAFE AFTER A WILD PITCH IN RED CROSS BENEFIT GAME | True | By Roscoe McGowenthe New York Times | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/just-a-fish-out-of-water.html | Just a Fish Out of Water | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/to-send-money-to-philippines.html | To Send Money to Philippines | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/tito-signs-soviet-pact-binds-yugoslavia-to-20year-alliance-with.html | TITO SIGNS SOVIET PACT; Binds Yugoslavia to 20-Year Alliance With Moscow | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/rain-of-fire-halts-okinawa-advance-300-rounds-of-mortar-rockets.html | RAIN OF FIRE HALTS OKINAWA ADVANCE; 300 Rounds of Mortar Rockets Fired by Japanese in One Twenty-Minute Period Japanese Fire Accurate Western Sector Firm | True | By Warren Moscow By Wireless To the New York Times. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/nelson-in-sports-show-golfer-wires-acceptance-for-the-red-cross.html | NELSON IN SPORTS SHOW; Golfer Wires Acceptance for the Red Cross Frolics Wednesday | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/books-of-the-times-his-poetry-seeks-inner-meanings-he-forswears.html | Books of the Times; His Poetry Seeks Inner Meanings He Forswears Enchantment | True | By Francis Hackett | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/films-for-young.html | Films for Young | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-role-of-airpower.html | THE ROLE OF AIRPOWER | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dewey-sanctions-merit-job-insuring-signs-bill-for-rating-employers.html | DEWEY SANCTIONS MERIT JOB INSURING; Signs Bill for Rating Employers, Says It Will Save Them 80 Millions in Year Employers to be Classified Economic Variations Cited | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/60-libraries-to-go-on-parttime-may-1-low-pay-has-driven-many-of.html | 60 LIBRARIES TO GO ON PART-TIME MAY 1; Low Pay Has Driven Many of Their Workers to Other Cities, Budget Hearing Is Told OPEN SESSIONS ARE ENDED As in Other Years, Employe Groups Seek More Money, but Acrimony Is Absent Aggressive Criticism Absent | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/lord-lugard-87-african-pioneer-former-governor-general-of-nigeria.html | LORD LUGARD, 87, AFRICAN PIONEER; Former Governor General of Nigeria Dies—Occupied Uganda, Fought Slavers | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/hanson-stops-sieverman-wins-153-153-in-gaining-last-round-of-red.html | HANSON STOPS SIEVERMAN; Wins, 15-3, 15-3, in Gaining Last Round of Red Cross Squash | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/demands-on-charity-rise-catholics-hear.html | DEMANDS ON CHARITY RISE, CATHOLICS HEAR | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dr-gs-callaway-takes-post.html | Dr. G.S. Callaway Takes Post | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/baruch-in-london-after-reich-visit-roosevelt-adviser-defied-nazi.html | BARUCH IN LONDON AFTER REICH VISIT; Roosevelt Adviser Defied Nazi 'Werewolves' by Sitting on Frankfort Park Bench | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/rollins-sons-ask-end-of-suspension.html | ROLLINS & SONS ASK END OF SUSPENSION | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British French Russian Yugoslav Rumanian Bulgarian German Japanese | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/czech-liberation-hailed-dr-jan-papanek-says-nation-is-ready-for.html | CZECH LIBERATION HAILED; Dr. Jan Papanek Says Nation Is Ready for Rebirth as Republic | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/liner-georgic-salvaged-to-become-troopship.html | Liner Georgic Salvaged To Become Troopship | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/urges-bank-holiday-on-ve-day.html | Urges Bank Holiday on V-E Day | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/ushereffe-finds-bracelet-worth-10000-receives-500-of-a-750-reward.html | Ushereffe Finds Bracelet Worth $10,000; Receives $500 of a $750 Reward Offered | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/clothing-for-our-allies.html | Clothing for Our Allies | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bank-profits-static-marine-midland-groups-net-in-1st-quarter-close.html | BANK PROFITS STATIC; Marine Midland Group's Net in 1st Quarter Close to '44 Figure | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/central-consumer-agency-urged.html | Central Consumer Agency Urged | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/unrra-to-provide-relief-of-2-billion-report-gives-this-estimate-of.html | UNRRA TO PROVIDE RELIEF OF 2 BILLION; Report Gives This Estimate of Goods We Will Send as Against 100-Billion Needs AXIS VICTIMS TO PAY 92% Second Quarterly Statement Warns Nazi Guerrillas May Slow Program President Sends Letter THE PRESIDENT'S LETTER | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/philharmonic-changes-program.html | Philharmonic Changes Program | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/us-is-urged-to-use-its-thinking-capacity.html | U.S. IS URGED TO USE ITS THINKING CAPACITY | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/producing-antitank-shells.html | Producing Anti-Tank Shells | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cuba-tightens-curbs-on-aliens.html | Cuba Tightens Curbs on Aliens | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/congresswoman-visits-polish-wacs-on-the-italian-front.html | CONGRESSWOMAN VISITS POLISH WACS ON THE ITALIAN FRONT | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/carlton-c-curtis-retired-professor-of-botany-at-columbia-university.html | CARLTON C. CURTIS; Retired Professor of Botany at Columbia University, 80 | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/girauds-family-on-way-home.html | Giraud's Family on Way Home | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/exslaves-food-ration-to-top-reichs-set-at-2000-calories-to-natives.html | Ex-Slaves' Food Ration to Top Reich's; Set at 2,000 Calories to Natives' 1150 | True | By John MacCormac By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/indians-triumph-15-to-3-subdue-indianapolis-for-third-time-in.html | INDIANS TRIUMPH, 15 TO 3; Subdue Indianapolis for Third Time in Row--Seerey Stars | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/new-york-promotions-army-list-includes-two-who-are-advanced-to.html | NEW YORK PROMOTIONS; Army List Includes Two Who Are Advanced to Colonel | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sturdy-styles-for-the-days-ahead.html | STURDY STYLES FOR THE DAYS AHEAD | True | The New York Times Studio | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/press-of-america-held-worlds-best-newspapers-doing-splendid.html | PRESS OF AMERICA HELD WORLD'S BEST; Newspapers Doing 'Splendid Courageous' Job in Giving News, Editor Asserts Splendid Job" Done Cannot Wait for News | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/pb-duryea-in-new-post-dewey-names-state-senator-to-be-conservation.html | P.B. DURYEA IN NEW POST; Dewey Names State Senator to Be Conservation Commissioner | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/notes.html | Notes | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/browns-again-trip-cardinals-10-t0-3-victors-l4-hits-include-two.html | BROWNS AGAIN TRIP CARDINALS, 10 T0 3; Victors' l4 Hits Include Two Singles by Gray--Gutteridge and McQuinn Get Homers | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/love-triumphs-over-law-emergency-license-enables-2-97yearolds-to.html | LOVE TRIUMPHS OVER LAW; Emergency License Enables 2 97-Year-Olds to Wed | True | Special to The New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/swift-gains-made-in-southern-luzon-first-cavalry-advances-14.html | SWIFT GAINS MADE IN SOUTHERN LUZON; First Cavalry Advances 14 Miles--30-Mile Push on Negros Traps Enemy | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/net-earnings-1173123-fairchild-engine-and-airplane-report-shows.html | NET EARNINGS $1,173,123; Fairchild Engine and Airplane Report Shows Decrease | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/son-to-john-e-gomerys-jr.html | Son to John E. Gomerys Jr. | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/board-is-enlarged-railroads-stockholders-vote-to-set-up-15man.html | BOARD IS ENLARGED; Railroad's Stockholders Vote to Set Up 15-Man Directorate | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/bond-issue-registered-bf-goodrich-plans-to-market-35000000.html | BOND ISSUE REGISTERED; B.F. Goodrich Plans to Market $35,000,000 Refunding Liens | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/raint-scarce-police-cars-appear-in-civilian-colors.html | Raint Scarce, Police Cars Appear in Civilian Colors | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mexican-unit-joins-macarthur.html | Mexican Unit Joins MacArthur | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/carriers-rip-sabang-indies-base-foe-says.html | CARRIERS RIP SABANG, INDIES BASE, FOE SAYS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/jane-brady-fiancee-of-captain.html | Jane Brady Fiancee of Captain | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/business-world-ask-date-extension-on-mpr580.html | Business World; Ask Date Extension on MPR-580 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/49-present-senators-a-quorum-trumun-rules.html | 49 'Present' Senators A Quorum, Trumun Rules | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/murray-asks-use-of-textile-mills-in-france-to-ease-situation-here.html | Murray Asks Use of Textile Mills In France to Ease Situation Here; Montana Senator in Talk Before Woolen Groups Backs Elliott Proposal and Cites Huge Raw Material Stocks Available | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/more-money-in-circulation.html | More Money in Circulation | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/syracuse-tops-indiana-85.html | Syracuse Tops Indiana, 8-5 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dahl-convicted-by-rcaf-dismissed-for-improper-disposal-of-aircraft.html | DAHL CONVICTED BY RCAF; Dismissed for Improper Disposal of Aircraft Equipment | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/back-to-the-sulus.html | BACK TO THE SULUS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/4-italians-heroes-of-massa-capture-3-of-group-of-partisans-killed.html | 4 ITALIANS HEROES OF MASSA CAPTURE; 3 of Group of Partisans Killed Trying to Save American Wounded Under Fire | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/red-cross-workers-honored.html | Red Cross Workers Honored | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dorothy-nelson-affianced.html | Dorothy Nelson Affianced | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/harris-bainbridge-beats-senators-41.html | HARRIS, BAINBRIDGE, BEATS SENATORS, 4-1 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/relief-ship-sunk-by-us-submarine-japanese-craft-was-traveling-under.html | RELIEF SHIP SUNK BY U.S. SUBMARINE; Japanese Craft Was Traveling Under Safe Conduct--Navy Says She Was Unlighted RELIEF SHIP SUNK BY U.S. SUBMARINE Japan Queries United States | True | By the United Press. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/chief-of-second-armored-becomes-major-general.html | Chief of Second Armored Becomes Major General | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/peace-treaty-contest-nears-end.html | Peace Treaty Contest Nears End | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/on-more-river-crossing-of-the-elbe-promises-a-junction-with.html | On More River; Crossing of the Elbe Promises a Junction With Russians and Fight With Bulk of Foe Hope for Delay at Best Some Reasons for Pause Drive in Italy Ambitious | True | By Hanson W. Baldwin | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/lily-pons-fears-revolt-in-france-as-rich-use-rlach-mart-poor-beg.html | Lily Pons Fears Revolt in France As Rich Use Rlach Mart, Poor Beg | True | The New York Times | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/16-nyu-hits-rout-kings-point-16-to-1.html | 16 N.Y.U. HITS ROUT KINGS POINT 16 TO 1 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/polond-and-soviet-exchanging-minorities-austrian-partisans-now.html | Poland and Soviet Exchanging Minorities; Austrian Partisans Now Fighting Germans | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/paris-traitor-sentenced-rottee-former-police-commissioner-to-be.html | PARIS TRAITOR SENTENCED; Rottee, Former Police Commissioner, to Be Executed | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/red-cross-appeals-for-used-clothes-postmen-make-a-special-delivery.html | RED CROSS APPEALS FOR USED CLOTHES; POSTMEN MAKE A SPECIAL DELIVERY TO AID CLOTHING DRIVE | True | The New York Times | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/francis-williams-former-editor-75-exassociate-of-the-saturday.html | FRANCIS WILLIAMS, FORMER EDITOR, 75; Ex-Associate of the Saturday Evening Post Dies--Officer in Intelligence, '17-18 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/army-to-get-own-parley-news.html | Army to Get Own Parley News | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/cotton-prices-off-by-3-t0-13-points-early-steadiness-is-offset-as.html | COTTON PRICES OFF BY 3 T0 13 POINTS; Early Steadiness Is Offset as Profit-Taking Sets In During Day's Trading | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/19000-out-but-steel-picks-up.html | 19,000 Out, But Steel Picks Up | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/eire-election-on-june-20.html | Eire Election on June 20 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/music-and-arthigh-gives-7th-concert-works-by-student-composers-14.html | MUSIC AND ARTHIGH GIVES 7TH CONCERT; Works by Student Composers, 14 to 17, Are Performed by Soloists and Orchestra Boy, 15, Wins Bond Youngest Composer Is 14 | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/lack-of-transport-hampering-unrra-but-relief-is-growing-steadily.html | LACK OF TRANSPORT HAMPERING UNRRA; But Relief Is Growing Steadily, Declare Two Officials After Mediterranean Tour | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/army-clique-gains-in-tokyo-cabinet-fujiharu-yasui-is-minister.html | ARMY CLIQUE GAINS IN TOKYO CABINET; Fujiharu Yasui is Minister Without Portfolio--Press Warns of Soviet Relations | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/vinson-asked-to-end-realty-speculation.html | VINSON ASKED TO END REALTY SPECULATION | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/42d-st-taxpayer-sold-to-syndicate-8th-ave-corner-in-deal-involving.html | 42D ST. TAXPAYER SOLD TO SYNDICATE; 8th Ave. Corner in Deal Involving $1,000,000--Other Sales on the West Side | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/2-first-armies-may-make-junction-in-reich-in-week.html | 2 First Armies May Make Junction in Reich in Week | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/oneact-play-finals-saturday.html | One-Act Play Finals Saturday | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dulles-drops-duties-with-justpeace-unit.html | DULLES DROPS DUTIES WITH JUST-PEACE UNIT | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/strike-suits-bill-signed-in-jersey-law-is-designed-to-protect.html | 'STRIKE SUITS' BILL SIGNED IN JERSEY; Law Is Designed to Protect Corporations From Nuisance Litigation by Minorities | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/50000000-bonds-on-market-today-2-first-mortgage-lien-of-new-york.html | $50,000,000 BONDS ON MARKET TODAY; 2 % First Mortgage Lien of New York Power and Light to Be Priced at 102 Underwriting Syndicate $50,000,000 BONDS ON MARKET TODAY | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/heads-french-institute-reginald-townsend-is-named-president-by.html | HEADS FRENCH INSTITUTE; Reginald Townsend Is Named President by Group Here | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/2d-armored-rolls-at-4-miles-an-hour-stubborn-street-fighting-in.html | 2D ARMORED ROLLS AT 4 MILES AN HOUR; Stubborn Street Fighting in Brunswick Slows Other Elements of 9th Army | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/nelsons-65-ties-links-record.html | Nelson's 65 Ties Links Record | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/3-dividend-rate-set-for-preferred-amendment-to-registration-of.html | 3 % DIVIDEND RATE SET FOR PREFERRED; Amendment to Registration of Corning Glass Issue Said to Establish New Low COMMON WILL BE OFFERED Public to Be Permitted for First Time to Buy Into Old Closely Held Concern Some Houghton Stock | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/nazi-soldier-surrendered-to-yanks-by-his-mother.html | Nazi Soldier Surrendered To Yanks by His Mother | True | By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/soft-coal-pay-rise-of-flat-107-a-day-signed-in-contract-operators.html | SOFT COAL PAY RISE OF FLAT $1.07 A DAY SIGNED IN CONTRACT; Operators Estimate Average Increase Will Be $1.25 to $1.30, Raising Cost 25 Cents a Ton PAY BASIS 35-HOUR WEEK Federal Agencies Must Approve Agreement Regarded as Within Little Steel Formula Demands Abandoned by Lewis Federal Approval Required SOFT COAL PAY RISE SIGNED IN CONTRACT | True | By Joseph A. Loftus Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/9386675-earned-by-seagrams-ltd-istillers-net-for-6-months-ended-jan.html | 9,386,675 EARNED BY SEAGRAMS, LTD.; istillers' Net for 6 Months Ended Jan. 31 Compares With $7,210,895 Previous Period | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mueller-hurls-nohitter-navy-ace-in-complete-command-as-villanova.html | MUELLER HURLS NO-HITTER; Navy Ace in Complete Command as Villanova Bows, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/minnesota-permits-medical-firms.html | Minnesota Permits Medical Firms | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/schenck-inquiry-is-set-assembly-group-organizes-for-investigation.html | SCHENCK INQUIRY IS SET; Assembly Group Organizes for Investigation of Justice | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/javery-of-braves-tames-red-sox-31-pitches-5hitter-while-masi-breaks.html | JAVERY OF BRAVES TAMES RED SOX, 3-1; Pitches 5-Hitter, While Masi Breaks 1-1 Tie in Seventh by Driving In Two Runs | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/taylor-resigns-commerce-post-named-wallace-aide.html | TAYLOR RESIGNS COMMERCE POST; NAMED WALLACE AIDE | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/attorney-gets-main-posts-in-manufacturing-concern.html | Attorney Gets Main Posts In Manufacturing Concern | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/japan-losing-90-of-china-sea-loot-destroyers-of-manila-nova.html | JAPAN LOSING 90% OF CHINA SEA LOOT; DESTROYERS OF MANILA NOVA RESTORING THE CITY | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/car-shortage-is-sifted-senate-group-starts-inquiry-into-grain.html | CAR SHORTAGE IS SIFTED; Senate Group Starts Inquiry Into Grain Carrier Situation | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/graham-paige-offering-it-proposes-to-sell-200000-shares-of.html | GRAHAM PAIGE OFFERING; It Proposes to Sell 200,000 Shares of Preferred to the Public | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/paper-collection-drops-krug-asks-industrial-leaders-to-support.html | PAPER COLLECTION DROPS; Krug Asks Industrial Leaders to Support Campaign | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/books-published-today.html | Books Published Today | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/welles-envisions-americas-centyry-but-liberal-policy-of-economic.html | WELLES ENVISIONS AMERICAS' CENTYRY; But Liberal Policy of Economic Cooperation With Neighbors Is Vital, He Warns Welcomes Argentina's Action Belt Commands Unity | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mayors-campaign-due-to-open-today-statement-by-seabury-group.html | MAYOR'S CAMPAIGN DUE TO OPEN TODAY; Statement by Seabury Group Expected to Urge La Guardia for a Fourth Term Opposition Still Seen | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/daughter-to-harold-r-talbots.html | Daughter to Harold R. Talbots | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/article-1-no-title-rivals-meet-in-third-game-of-cup-hockey-final.html | Article 1 -- No Title; Rivals Meet in Third Game of Cup Hockey Final Tonight | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/dr-at-olmstead-orientalist-dies-chicago-university-professor-upset.html | DR. A.T. OLMSTEAD, ORIENTALIST, DIES; Chicago University Professor Upset Theologians With His Claims on John's Gospel His Special Field of Study Taught at Missouri and Illinois | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/seek-new-study-of-manpower-bill-house-democrats-would-send-it-back.html | SEEK NEW STUDY OF MANPOWER BILL; House Democrats Would Send It Back to the Military Committee to Keep It Alive | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/millions-will-pray-on-april-21-and-22-for-delegates-to-san.html | Millions Will Pray on April 21 and 22 For Delegates to San Francisco Parley | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/adams-express-plea-is-dismissed-by-sec.html | ADAMS EXPRESS PLEA IS DISMISSED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/fred-c-martin-internal-revenue-collector-for-vermontwar-finance.html | FRED C. MARTIN; Internal Revenue Collector for Vermont--War Finance Officer | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/nazis-razing-vienna-russian-writer-says.html | NAZIS RAZING VIENNA, RUSSIAN WRITER SAYS | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/18000000-women-in-postwar-jobs-that-is-estimate-by-census-bureau-of.html | 18,000,000 WOMEN IN POST-WAR JOBS; That Is Estimate by Census Bureau of Feminine Labor Force in 1950 | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/princess-juliana-in-london.html | Princess Juliana in London | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/republic-steel-signs-wage-pact-with-cio.html | REPUBLIC STEEL SIGNS WAGE PACT WITH CIO | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mquaynorris-offering-company-gives-rights-to-buy-preferred-stock.html | M'QUAY-NORRIS OFFERING; Company Gives Rights to Buy Preferred Stock | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/lining-up-for-the-national-indoor-swimming-meet.html | LINING UP FOR THE NATIONAL INDOOR SWIMMING MEET | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/buzas-and-etten-lead-yankees-to-victory-over-newark-8-to-2-joe.html | Buzas and Etten Lead Yankees To Victory Over Newark, 8 to 2; Joe Collects Three Hits, While Nick Makes Single With Three On in Fifth--Bevens and Roser Easily Control Bears Back Troubling McCarthy Powerful Hits in Pinches Buzas Showing Power at Bat | True | By James P. Dawson Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/slave-labor-plan-for-russia-denied-eden-refutes-rumor-but-aide-sees.html | 'SLAVE LABOR' PLAN FOR RUSSIA DENIED; Eden Refutes Rumor, but Aide Sees 'Impossibility' of Vow to Ban Such Reparation Eden Gives Answer Conditions "Disgraceful" | True | By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/churches-to-aid-europe-protestant-groups-in-britain-plan-fund-for.html | CHURCHES TO AID EUROPE; Protestant Groups in Britain Plan Fund for Work | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/school-promotion-stirs-board-clash-marshall-vainly-fights-naming-of.html | SCHOOL PROMOTION STIRS BOARD CLASH; Marshall Vainly Fights Naming of J.G. Fox, Wade Aide, as Assistant Superintendent 2 OTHERS ADVANCED ALSO J. G. Noethen, S. M. Levenson Confirmed Without Debate -- New Unit Authorized Chatfield Commends Fox New Unit to Be Established | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/churchill-to-give-report-on-poland-statement-promised-by-eden-on.html | CHURCHILL TO GIVE REPORT ON POLAND; Statement Promised by Eden on Plans for New Regime--Witos Reported Missing Hope for V-E Day Rises Witos Reported Missing | True | By Sydney Gruson By Cable To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/goodwill-industries-seeks-aid.html | Goodwill Industries Seeks Aid | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/wlb-orders-bus-parley-5th-ave-coach-co-and-union-to-debate-cut-in.html | WLB ORDERS BUS PARLEY; 5th Ave. Coach Co. and Union to Debate Cut in Crews | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/marion-davies-seriously-iii.html | Marion Davies Seriously Ill | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/in-merchandising-post-with-mckesson-robbins.html | In Merchandising Post With McKesson & Robbins | True | | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/ceiling-prices-on-drinks-posted-by-bars-in-city.html | Ceiling Prices on Drinks Posted by Bars in City | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/nickel-plate-plans-bond-issue.html | Nickel Plate Plans Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/thomas-f-holgate-college-exhead-president-of-northwestern-191619.html | THOMAS F. HOLGATE, COLLEGE EX-HEAD; President of Northwestern 1916-19, Dies at 86--Noted as a Mathematician | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/force-for-security-asked-in-commons-group-of-conservatives-would.html | FORCE FOR SECURITY ASKED IN COMMONS; Group of Conservatives Would Have 'National Contingents' Ready When Needed by League | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/e-s-french-entertained.html | E. S. French Entertained | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/okinawa-fighting-is-grim-in-south-americans-smash-enemy-positions.html | OKINAWA FIGHTING IS GRIM IN SOUTH; AMERICANS SMASH ENEMY POSITIONS AND PLANES ON OKINAWA | True | By Bruce Rae By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/the-dayandevening-coiffures.html | THE DAY-AND-EVENING COIFFURES | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/london-hears-hitler-is-dying-himmler-reported-at-nazi-helm-from.html | London Hears Hitler Is Dying; Himmler Reported at Nazi Helm; From Rhine to Elbe: The Allies Have Advanced to Within Sixty-three Miles of Berlin | True | By Clifton Daniel By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/zionist-head-ill-to-miss-parley.html | Zionist Head Ill, to Miss Parley | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/mrs-dickinson-to-aid-uncio.html | Mrs. Dickinson to Aid UNCIO | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/making-electric-heat-pads.html | Making Electric Heat Pads | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/henderson-temple-ace-dies.html | Henderson, Temple Ace, Dies | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/carl-king-former-white-house-social-aide-dies-of-injuries.html | CARL KING; Former White House Social Aide Dies of Injuries | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/radio-beam-tested-by-western-union-new-method-of-sending-messages.html | RADIO BEAM TESTED BY WESTERN UNION; New Method of Sending Messages Might Cause 'Quite aChange,' Williams Says | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/aluminum-contracts-to-canada-assailed.html | ALUMINUM CONTRACTS TO CANADA ASSAILED | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/japanese-resume-west-honan-push-british-in-burma-go-east-of-thazi.html | JAPANESE RESUME WEST HONAN PUSH; British in Burma Go East of Thazi to Cut Foe's Road Into Thailand Hankow and Wuchang Hit British Go East From Thazi | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/way-paved-by-wpb-for-auto-output-preparatory-steps-krug-says.html | WAY PAVED BY WPB FOR AUTO OUTPUT; 'Preparatory Steps,' Krug Says, Provide for $50,000,000 in Tools and Equipment PLAN HELD VITAL FOR SHIFT Program Backed by PEC, WMC as Well as Armed Services --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/tokyo-main-target-of-3ply-b29-blow-koriyama-industrial-plant-is-the.html | TOKYO MAIN TARGET OF 3-PLY B-29 BLOW; Koriyama Industrial Plant Is the Secondary Objective of Marianas-Based Bombers Record of Force in India | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/stops-5-meals-a-day-for-nazi-prisoners.html | STOPS 5 MEALS A DAY FOR NAZI PRISONERS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/back-bill-seeking-full-employment-federal-agencies-inform-wagner-of.html | BACK BILL SEEKING FULL EMPLOYMENT; Federal Agencies Inform Wagner of Their Views on Job Needs in Peace National Budget Is Provided OPA Plans Are Flexible | True | By John H. Crider Special To the New York Times. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/wheat-prices-sag-then-stage-rally-big-crop-estimate-sends-them-down.html | WHEAT PRICES SAG, 'THEN STAGE RALLY; Big Crop Estimate Sends Them Down, but Mill Buying Brings a Strong Recovery | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/col-william-b-bamford-engineer-examayor-of-belmar-served-army-in-two.html | COL. WILLIAM B. BAMFORD; Engineer, Ex-Mayor of Belmar, Served Army in Two Wars | True | Special to THE NEW YORK TIMES. | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/miss-boulton-wed-to-william-j-egan-riverside-church-chapel-the.html | MISS BOULTON WED TO WILLIAM J. EGAN; Riverside Church Chapel the Scene of Marriage--Sister Bride's Onty Attendant | True | Bachrach | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/plea-for-ceilings-on-fish-is-renewed-woolley-asks-national-opa-for.html | PLEA FOR CEILINGS ON FISH IS RENEWED; Woolley Asks National OPA for Third Time in Year to Curb Fresh Water Prices | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/capt-smith-to-command-boxer.html | Capt. Smith to Command Boxer | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/joy-ann-page-wed-in-california.html | Joy Ann Page Wed in California | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/court-dismisses-rental-suit-filed-by-opa-no-forced-purchase-of.html | Court Dismisses Rental Suit Filed by OPA; No Forced Purchase of Furniture Found | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/banker-heads-bond-group.html | Banker Heads Bond Group | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/daughter-to-george-horwitzes.html | Daughter to George Horwitzes | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/sports-of-the-times-come-on-steve-his-noble-friends-steve-was.html | Sports of the Times; Come On, Steve!" His Noble Friends Steve Was Unconvinced | True | Reg. U.S. Pat. Oft. By Arthur Daley | C1B 671032 |
| 1945-04-12 | 1945-04-12 | https://www.nytimes.com/1945/04/12/archives/swedish-fishing-boat-sunk.html | Swedish Fishing Boat Sunk | True | | C1B 671032 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/forecast-studied-to-meet-full-jobs-wagner-gets-memorandums-on-how.html | FORECAST STUDIED TO MEET FULL JOBS; Wagner Gets Memorandums on How to Predict Nation's Needs Year in Advance Facilities Are Discussed Federal Agencies to Aid | True | By John H. Crider Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/veterans-job-act-declared-faulty-seniority-rights-clarification-in.html | VETERANS' JOB ACT DECLARED FAULTY; Seniority Rights Clarification in Selective Service Asked by Management, Labor | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hutcheson-resigns-post-withdraws-as-head-of-juilliard-but-will-stay.html | HUTCHESON RESIGNS POST; Withdraws as Head of Juilliard but Will Stay at the School | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/policefire-trucks-used-in-berlin-race.html | POLICE-FIRE TRUCKS USED IN BERLIN RACE | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/precedent-shrped-in-press-sessions-twiceaweek-conferences-often.html | PRECEDENT SHRPED IN PRESS SESSIONS; Twice-a-Week Conferences, Often Sparring Matches, 'Best Show in Capital' Change Came Toward End Usually Nervous Before Start | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/new-art-hoard-is-found-cache-at-mercedes-is-believed-largest-yet.html | NEW ART HOARD IS FOUND; Cache at Mercedes Is Believed Largest Yet Discovered | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/raf-heros-widow-to-wed.html | RAF Hero's Widow to Wed | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ready-to-check-brakes.html | Ready to Check Brakes | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/libraries-on-part-time.html | LIBRARIES ON PART TIME | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/61-men-nurses-enroll.html | 61 Men Nurses Enroll | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stimson-warns-reich-resistance-is-folly.html | STIMSON WARNS REICH RESISTANCE IS FOLLY | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sailor-guilty-of-holdups.html | Sailor Guilty of Hold-Ups | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/no-pay-rise-for-200000-wlb-turns-down-general-electric-and.html | NO PAY RISE FOR 200,000; WLB Turns Down General Electric and Westinghouse Unions | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/evening-bulletin-98-years-old.html | Evening Bulletin 98 Years Old | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/moranwheelernicholson.html | Moran--Wheeler-Nicholson | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/urge-congress-aid-world-food-plan-government-officials-ask-house.html | URGE CONGRESS AID WORLD FOOD PLAN; Government Officials Ask House Body for Law Permitting U.S. Participation | True | By Winifred Mallon Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/prison-camp-is-overrun-20000-political-captives-are-found-at.html | PRISON CAMP IS OVERRUN; 20,000 Political Captives Are Found at Buchenwald | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/changes-in-underwood-corporation.html | CHANGES IN UNDERWOOD CORPORATION | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/united-nations-now-47-saudi-arabia-syria-lebanon-sign-in-capital.html | UNITED NATIONS NOW 47; Saudi Arabia, Syria, Lebanon Sign in Capital Ceremony | True | Special to THE NEW YORK TIMES. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/britain-mourns-as-for-her-own-people-feel-they-have-lost-a-personal.html | BRITAIN MOURNS AS FOR HER OWN; People Feel They Have Lost a Personal Friend and Worry Over the Future Peace Faith Put in Triumvirate Flynn and Baruch Get News Calls Pour in on No. 10 Prime Ministers Speak His Popularity Was Wide Victory Spirit Dampened | True | By Clifton Daniel Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cook-paint-sales-soar.html | Cook Paint Sales Soar | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/policies-expanded-by-world-crises-roosevelt-as-president-traveled.html | POLICIES EXPANDED BY WORLD CRISES; Roosevelt as President Traveled Widely in the Interests of His Country, | True | The New York Times (U.S. Signal Corps) | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/himmler-bars-towns-surrender-end-not-far-off-goebbels-says-gestapo.html | Himmler Bars Towns' Surrender; End Not Far Off, Goebbels Says; Gestapo Chief Calls for House-to-House Defense With Death as Alternative-- Koenigsberg General Condemned Not Much Longer, Goebbels Says Reich Food Crisis Mounts Funk Aide Among Missing Two Air Marshals Reported Held Sauckel Flees to Bavaria | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hunter-girls-to-help-farmers.html | Hunter Girls to Help Farmers | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sgt-james-graham-staten-island-detective-67-had-been-on-force-38.html | SGT. JAMES GRAHAM; Staten Island Detective, 67, Had Been on Force 38 Years | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/trumans-home-town-takes-the-news-quietly.html | Truman's Home Town Takes the News Quietly | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tobin-food-troubles-wife-of-governor-visits-towns-to-buy-few-pounds.html | TOBIN FOOD TROUBLES; Wife of Governor Visits Towns to Buy Few Pounds of Liver | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reading-rr-sells-84000000-issue-refunding-bonds-awarded-to-halsey.html | READING R.R. SELLS $84,000,000 ISSUE; Refunding Bonds Awarded to Halsey, Stuart Group on 100.59 Bid for 3 1/8s Other Underwriters Listed | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/soldier-pays-his-tribute-fighting-joe-on-leave-in-paris-asks-to-go.html | SOLDIER PAYS HIS TRIBUTE; 'Fighting Joe,' on Leave in Paris, Asks to Go Back to Front | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/dewey-signs-parole-bill-it-unifies-work-of-six-systems-under.html | DEWEY SIGNS PAROLE BILL; It Unifies Work of Six Systems Under Department of Correction | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/security-parley-wont-be-delayed-state-department-urges-that-world.html | SECURITY PARLEY WON'T BE DELAYED; State Department Urges That World Be Shown We Plan No Changes in Policy SECURITY PARLEY WON'T BE DELAYED Urged Rational Peace Group Big Four Unity Noted | True | By James S. Reston Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/furgol-and-stranahan-gain-northsouth-final.html | Furgol and Stranahan Gain North-South Final | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/medwick-rejoins-giants-in-workout-veterans-back-improved-but-he.html | MEDWICK REJOINS GIANTS IN WORKOUT; Veteran's Back Improved, but He Doubts Whether He Can Play Opener Tuesday Medwick Not Convinced Game With Bears Tomorrow | True | By John Drebinger | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/philharmonic-cancels-2d-concert-in-history.html | Philharmonic Cancels 2d Concert in History | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/strategy-of-football-applied-to-high-office.html | Strategy of Football Applied to High Office | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/marthur-retains-staff-for-wider-job.html | M'ARTHUR RETAINS STAFF FOR WIDER JOB | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cardinal-salotti-escapes-shot.html | Cardinal Salotti Escapes Shot | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/rise-to-presidency-followed-illness-political-activities-maintained.html | RISE TO PRESIDENCY FOLLOWED ILLNESS; Political Activities Maintained Through Convalescence-- Pioneered for Smith Elected Governor of New York Carries Forty-two States Conferred Twice With Hoover | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/schweinfurt-mayor-leaps-to-his-death.html | SCHWEINFURT MAYOR LEAPS TO HIS DEATH | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mrs-truman-grieved-mother-91-of-president-is-guarded-from.html | MRS. TRUMAN 'GRIEVED'; Mother, 91, of President, Is Guarded From Interviews | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/aviation-plan-announced.html | Aviation Plan Announced | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/radio-deal-inquiry-asked-high-price-for-sale-of-wins-is-cause-of.html | RADIO DEAL INQUIRY ASKED; High Price for Sale of WINS Is Cause of Commission Order | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/doom-of-the-axis-unaffected-but-death-of-major-architect-of-victory.html | Doom of the Axis Unaffected; But Death of Major Architect of Victory Presents Problems Of Final Strategy in Both Germany and Japan to Truman Effect on Military Problems Other Difficult Questions | True | By Hanson W. Baldwin | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/war-dog-honored-here-doberman-returned-to-bronx-gets-first-free.html | WAR DOG HONORED HERE; Doberman, Returned to Bronx, Gets First Free License | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/plans-school-courses-in-heating.html | Plans School Courses in Heating | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/exchange-seat-brings-50000.html | Exchange Seat Brings $50,000 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/beerhoffman-honored-exviennese-poet-now-here-to-get-arts-and.html | BEER-HOFFMAN HONORED; Ex-Viennese Poet, Now Here, to Get Arts and Letters Award | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/eye-bank-is-set-up-to-aid-10000-blind-national-center-here-will.html | EYE BANK IS SET UP TO AID 10,000 BLIND; National Center Here Will Make Corneal Tissue Available for Grafting Operations RED CROSS TO COOPERATE Project Eventually to Restore Vision of 5 to 7 Per Cent of Nation's Sightless Aid Seen for 10,000 to 15,000 | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/end-of-religious-bias-urged-by-legion-head.html | END OF RELIGIOUS BIAS URGED BY LEGION HEAD | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/rockefeller-asks-world-cooperation.html | ROCKEFELLER ASKS WORLD COOPERATION | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/events-today.html | Events Today | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/moves-to-enforce-order-nlrb-asks-court-to-back-its-ruling-on-radio.html | MOVES TO ENFORCE ORDER; NLRB Asks Court to Back Its Ruling on Radio Chains. | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/texan-head-of-air-guard-for-yalta-big-3-missing.html | Texan, Head of Air Guard For Yalta Big 3, Missing | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/burrough-for-rear-admiral.html | Burrough for Rear Admiral | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/letters-to-the-times-german-underground-puzzles-existence-of-silent.html | Letters to The Times; German Underground Puzzles Existence of Silent Anti-Nazi Element Regarded as Probability Polish Observers Suggested Use of Propaganda Stressed Mr. Sherwood on Japan Education Group Praised | True | CURT STERN.S. KENT COSTIKYAN.PERCY WINNER.ROBERT E. SHERWOOD.WILLIAM H. KILPATRICK. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stampede-on-carousel.html | Stampede on "Carousel" | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/eindhoven-is-symbol-of-dutch-release.html | EINDHOVEN IS SYMBOL OF DUTCH RELEASE | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/group-aids-palestine-by-soilless-farming.html | GROUP AIDS PALESTINE BY SOILLESS FARMING | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/wood-field-and-stream-fathered-erosion-bill-served-in-first-world.html | WOOD, FIELD AND STREAM; Fathered Erosion Bill Served in First World War | True | By John Rendel | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nazis-rule-ended-in-occupied-reich-public-officials-swept-out-as.html | NAZIS RULE ENDED IN OCCUPIED REICH; Public Officials Swept Out as Allies Meet Complex Problems in Germany Food Shortage Expected Typhus Chief Problem | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bethlehem-union-sign-new-collective-bargaining-pact-will-run-till.html | BETHLEHEM, UNION SIGN; New Collective Bargaining Pact Will Run Till Oct. 15, 1946 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ymha-abandons-central-y-plans.html | Y.M.H.A. ABANDONS CENTRAL 'Y' PLANS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cutting-germany-in-two.html | CUTTING GERMANY IN TWO | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/topics-of-the-day-in-wall-street-steel-plant-disposal-reading-bonds.html | TOPICS OF THE DAY IN WALL STREET; Steel Plant Disposal Reading Bonds Telephone Expansion | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/spangled-family-closing-tomorrow-play-to-depart-after-seven.html | 'SPANGLED FAMILY' CLOSING TOMORROW; Play to Depart After Seven Performances--Yiddish Art Group Settles Down | True | By Sam Zolotow | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/latin-nations-see-loss-of-a-friend.html | LATIN NATIONS SEE LOSS OF A FRIEND | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/names-vice-presidents-empire-state-inc-elevates-three-of-its.html | NAMES VICE PRESIDENTS; Empire State, Inc., Elevates Three of Its Executives | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/merit-job-law-opposed-reopening-of-experience-rating-asked-by-civic.html | MERIT JOB LAW OPPOSED; Reopening of Experience Rating Asked by Civic Committee | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/oil-fatal-to-wild-ducks-fuel-spilled-by-truck-killed-fowl-in.html | OIL FATAL TO WILD DUCKS; Fuel Spilled by Truck Killed Fowl in Westchester Lake | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/refunding-is-proposed-kendall-stockholders-to-vote-april-16-on-3.html | REFUNDING IS PROPOSED; Kendall Stockholders to Vote April 16 on 3 New Issues | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/held-on-staten-island-two-soldiers-are-accused-of-robbery-and.html | HELD ON STATEN ISLAND; Two Soldiers Are Accused of Robbery and Assault | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/theodore-p-cather-outfielder-for-boston-braves-1914-miracle-team.html | THEODORE P. CATHER; Outfielder for Boston Braves 1914 'Miracle' Team Dies at 55 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tributes-in-london-press-daily-mail-says-invalid-in-strife-turned.html | TRIBUTES IN LONDON PRESS; Daily Mail Says, 'Invalid in Strife Turned Forces Against Enemies' Invalid in Strife A Leader With Lincoln" | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/moscow-reports-clashes-in-iran-rightists-and-leftists-are-said-to.html | MOSCOW REPORTS CLASHES IN IRAN; Rightists and Leftists Are Said to Be Fighting, With AntiSoviet Attacks Growing | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/shift-of-1000000-to-palestine-set-jewish-agency-has-postwar-plans.html | SHIFT OF 1,000,000 TO PALESTINE SET; Jewish Agency Has Post-War Plans Ready, Official Says, as Europe Is Untenable Says Jews Want to Move Thousands of Laborers Needed | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/for-fair-meat-profit-industry-council-urges-that-congress-force-opa.html | FOR 'FAIR' MEAT PROFIT; Industry Council Urges That Congress Force OPA Action | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/liberated-in-philippines.html | Liberated in Philippines | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/emergency-powers-used-to-combat-the-depression-by-planned-economy.html | Emergency Powers Used to Combat The Depression by Planned Economy; Endorsed by Voters in 1934 Youth Administration Set Up | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hails-taxpayer-response-supervisor-pleased-by-lines-waiting-to-pay.html | HAILS TAXPAYER RESPONSE; Supervisor Pleased by Lines Waiting to Pay State Levy | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/archives/end-comes-suddenly-at-warm-springs-even-his-family-unaware-of.html | END COMES SUDDENLY AT WARM SPRINGS; Even His Family Unaware of Condition as Cerebral Stroke Brings Death to Nation's Leader at 63 ALL CABINET MEMBERS TO KEEP POSTS Funeral to Be at White House Tomorrow, With Burial at Hyde Park Home-- Impact of News Tremendous Funeral Tomorrow Afternoon ROOSEVELT IS DEAD; TRUMAN PRESIDENT News of Death Stuns Capital Personal Physician Surprised Flag at Capitol Lowered More Than Mere Words | True | By Arthur Krock Special To the New York Times.perskle | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sharon-steel-corp-expands.html | Sharon Steel Corp. Expands | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/navy-personnel-at-3269670.html | Navy Personnel at 3,269,670 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/radio-today.html | RADIO TODAY | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/publishers-form-pamphlet-division-joseph-gaer-of-pac-heads-unit-of.html | PUBLISHERS FORM PAMPHLET DIVISION; Joseph Gaer of PAC Heads Unit of Reynal & Hitchcock-- The First of Its Kind | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/our-war-death-toll-rises-to-196999-men.html | OUR WAR DEATH TOLL RISES TO 196,999 MEN | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mercury-climbs-to-75-on-the-hottest-april-12.html | Mercury Climbs to 75 On the Hottest April 12 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/special-for-suntanners.html | SPECIAL FOR SUN-TANNERS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/made-utilitys-chief-counsel.html | Made Utility's Chief Counsel | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/church-council-aide-considering-offer-to-become-bishop-of-a-diocese.html | Church Council Aide Considering Offer To Become Bishop of a Diocese in Texas | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/pirates-stop-indians-52-ostermueller-hurls-fivehitter-barrett-gets.html | PIRATES STOP INDIANS, 5-2; Ostermueller Hurls Five-Hitter --Barrett Gets 3-Run Homer | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/notes.html | Notes | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/french-view-news-as-great-disaster.html | FRENCH VIEW NEWS AS 'GREAT DISASTER' | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ywca-branches-to-meet-tomorrow-stayathome-parleys-to-take-place-of.html | Y.W.C.A. BRANCHES TO MEET TOMORROW; 'Stay-at-Home' Parleys to Take Place of National Gathering Canceled by the War | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/poles-get-nazi-chief-of-posen.html | Poles Get Nazi Chief of Posen | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/soviet-honors-mrs-churchill.html | Soviet Honors Mrs. Churchill | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nazi-slaves-found-in-salt-mines.html | Nazi Slaves Found in Salt Mines | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/us-army-engineers-in-ottawa.html | U.S. Army Engineers in Ottawa | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/wholesale-food-prices-hold.html | Wholesale Food Prices Hold | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/allied-blows-fall-widely-on-japan-tokyo-is-bombed-for-2-hours-by.html | ALLIED BLOWS FALL WIDELY ON JAPAN; Tokyo Is Bombed for 2 Hours by B-29's, Which Also Set Koriyama Plants Afire FORMOSA TARGETS ARE HIT Tokyo Radio Reports Attack on Northern Sumatra by Planes of Task Force | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/pope-sees-us-commission.html | Pope Sees U.S. Commission | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/army-has-acetylene-air-beacon.html | Army Has Acetylene Air Beacon | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/appeals-court-limits-stockholder-suit-law.html | Appeals Court Limits Stockholder Suit Law | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/wevd-held-tax-exempt-debs-fund-its-operators-ruled-a-nonprofit.html | WEVD HELD TAX EXEMPT; Debs Fund, Its Operators, Ruled a Non-Profit Organization | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/world-educators-plan-for-future-immediate-revival-of-schools-after.html | WORLD EDUCATORS PLAN FOR FUTURE; Immediate Revival of Schools After War Is Vital for Peace, Conference Here Agrees End of Hate Teaching Urged | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/american-pope-urged-by-italian-socialist.html | AMERICAN POPE URGED BY ITALIAN SOCIALIST | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mr-lewis-wins-again.html | MR. LEWIS WINS AGAIN | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/deep-loss-is-felt-all-over-canada-announcement-of-death-made-in.html | DEEP LOSS IS FELT ALL OVER CANADA; Announcement of Death Made in Commons, Brings Minute of Silent Prayer The Announcement Is Made House Pays Its Respects | True | By P.j. Philip Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/daughters-of-union-elect.html | Daughters of Union Elect | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/escapes-eviction-again-soldiers-mother-helped-by-court-to-find-new.html | ESCAPES EVICTION AGAIN; Soldier's Mother Helped by Court to Find New Quarters | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/argentine-officials-and-citizens-mourn.html | ARGENTINE OFFICIALS AND CITIZENS MOURN | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stock-registration-is-blocked-by-sec.html | STOCK REGISTRATION IS BLOCKED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/the-screen-at-loews-state.html | THE SCREEN; At Loew's State | True | By Bosley Crowther | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/grain-box-cars-reported-odt-says-western-movement-will-be-increased.html | GRAIN BOX CARS REPORTED; ODT Says Western Movement Will Be Increased | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/surrender-policy-stands-churchill-says-unconditional-may-be-applied.html | SURRENDER POLICY STANDS; Churchill Says 'Unconditional' May Be Applied 'Piecemeal' | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cotton-prices-up-by-2-to-10-points-market-rallies-in-sympathy-with.html | COTTON PRICES UP BY 2 TO 10 POINTS; Market Rallies in Sympathy, With Strength Shown in Stocks and Grain | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelt-phrases-that-made-history.html | Roosevelt Phrases That Made History | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/canada-will-seek-reciprocity-in-trade.html | CANADA WILL SEEK RECIPROCITY IN TRADE | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/colombia-appoints-delegates.html | Colombia Appoints Delegates | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/farm-buying-priority-asked-for-veterans.html | FARM BUYING PRIORITY ASKED FOR VETERANS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/jury-dismissed-in-simon-case.html | Jury Dismissed in Simon Case | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/berlin-impressed-says-news-broadcast-but-officials-refrain-from.html | Berlin Impressed, Says News Broadcast, But Officials Refrain From Conclusions | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/8-roosevelt-aides-died-before-him-losses-included-four-from-cabinet.html | 8 ROOSEVELT AIDES DIED BEFORE HIM; Losses Included Four From Cabinet, Four Secretaries Who Served Many Years | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tanker-deliveries-of-petroleum-off-by-end-of-month-they-will.html | TANKER DELIVERIES OF PETROLEUM OFF; By End of Month They Will Virtually Cease for Civilians in East, PAW Official Says | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mrs-roosevelt-flies-to-georgia-was-at-benefit-when-news-came-she.html | Mrs. Roosevelt Flies to Georgia; Was at Benefit When News Came; SHE CARRIES BRAVELY ON | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/patent-act-change-is-urged-on-china-revision-asked-by-foreign-trade.html | PATENT ACT CHANGE IS URGED ON CHINA; Revision Asked by Foreign Trade Council to Aid Industrialization ThereRESTRICTIONS TOO SEVEREStudy Sees Pioneering Curb--Revision in Trade-mark andCopyright Laws Asked Contrasted With U.S. Laws | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/taylor-heads-trade-bank.html | Taylor Heads Trade Bank | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/fight-on-bias-reviewed-catholic-foundation-for-human-brotherhood.html | FIGHT ON BIAS REVIEWED; Catholic Foundation for Human Brotherhood Tells of Progress | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reelected-to-awvs-post.html | Re-elected to AWVS Post | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/victory-in-sight-when-death-came-president-inaugurated-jan-20-just.html | VICTORY IN SIGHT WHEN DEATH CAME; President Inaugurated Jan. 20 Just After Russians Opened Their Big Drives in East Cannot Live Alone" Wallace Was Opposed Health Called "Excellent" | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/saved-by-the-red-cross-netherlands-officer-tells-how-it-helped.html | SAVED BY THE RED CROSS; Netherlands Officer Tells How It Helped Prisoners of War | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/last-wordsi-have-terrific-headache-roosevelt-was-posing-for-artist.html | LAST WORDS'I HAVE TERRIFIC HEADACHE'; Roosevelt Was Posing for Artist When Hemorrhage Struck--He Died in Bedroom Last Words: 'Terrific Headache' I Make a Law," President Said Needed More Weight Report was to be Held Up | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/survivors-of-crash-of-oil-tankers-here.html | SURVIVORS OF CRASH OF OIL TANKERS HERE | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bill-signed-to-fix-liquor-sale-rules-oconnell-hopes-new-law-for.html | BILL SIGNED TO FIX LIQUOR SALE RULES; O'Connell Hopes New Law for 'Fair Trade' Will Eliminate Price-Cutting Wars Hope to End Price Wars | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/miss-ramsey-betrothed-exstudent-at-hartridge-will-be-bride-of-lieut.html | MISS RAMSEY BETROTHED; Ex-Student at Hartridge Will Be Bride of Lieut. H.S. Wood | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/arrival-oe-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OE BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/360-die-1730-injured-in-bari-ship-blast.html | 360 DIE, 1,730 INJURED IN BARI SHIP BLAST | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/miss-vaughan-wed-to-fighter-pilot-she-becomes-bride-of-lieut-irving.html | MISS VAUGHAN WED TO FIGHTER PILOT; She Becomes Bride of Lieut. Irving L. Straus of Navy at Ceremony in Arizona | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/customspats-appeal-court.html | Customs-Pats. Appeal Court | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/french-communists-criticize-de-gaulle.html | FRENCH COMMUNISTS CRITICIZE DE GAULLE | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/arranges-oaks-plan-forums.html | Arranges Oaks Plan Forums | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports Of the Times. Reg. U.S. Pat. Off.; Short Shots in Sundry Directions Al Blozis Let Me Call You Sweetheart" | True | By Arthur Daley | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/walter-iii-concert-postponed.html | Walter III, Concert Postponed | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/men-at-the-front-are-shocked-by-news-they-fear-effect-on-peace.html | Men at the Front Are Shocked by News; They Fear Effect on Peace Negotiations | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/improved-gun-is-put-in-the-pershing-tank.html | IMPROVED GUN IS PUT IN THE PERSHING TANK | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/expoliceman-is-fined-must-pay-500-for-attacking-a-volunteer-traffic.html | EX-POLICEMAN IS FINED; Must Pay $500 for Attacking a Volunteer Traffic Patrolman | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/news-of-food-first-native-mackerel-of-season-here-as-2-seiners.html | News of Food; First Native Mackerel of Season Here As 2 Seiners Arrive From Jersey Waters | True | By Jane Holt | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/byrnes-may-take-post-with-truman.html | Byrnes May Take Post With Truman | True | Special to THE NEW YORK TIMES. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/profit-record-set-by-bonwit-teller-store-earned-619477-in-44.html | PROFIT RECORD SET BY BONWIT TELLER; Store Earned $619,477 in '44 Against $379,957 in '43-- Sales Also at New High | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/phone-calls-set-record-55-minutes-of-heaviest-volume-recorded-late.html | PHONE CALLS SET RECORD; 55 Minutes of Heaviest Volume Recorded Late in Afternoon | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/judge-advocates-here-22-from-13-american-republics-will-tour.html | JUDGE ADVOCATES HERE; 22 From 13 American Republics Will Tour Military Plants | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/fg-herbst-dies-banker-35-years-vice-president-of-irving-trust-co.html | F.G. HERBST DIES; BANKER 35 YEARS; Vice President of Irving Trust Co. Since 1930, Treasurer of Stock Transfer Group | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mrs-roosevelt-urges-waiting-for-all-facts-before-forming-opinion-on.html | Mrs. Roosevelt Urges Waiting for All Facts Before Forming Opinion on Reich's Future | True | By Bess Furman Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/yankeedodger-game-off-ebbets-field-exhibition-today-canceled-with.html | YANKEE-DODGER GAME OFF; Ebbets Field Exhibition Today Canceled With Other Events | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/benevolence-to-foe-decried-by-moscow.html | 'BENEVOLENCE TO FOE DECRIED BY MOSCOW | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/15-british-captives-slain-lined-against-wall-and-shot-lone-survivor.html | 15 BRITISH CAPTIVES SLAIN; Lined Against Wall and Shot, Lone Survivor Declares | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/householders-warned-on-faulty-coal-requests.html | Householders Warned On Faulty Coal Requests | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/railroad-plans-refinancing.html | Railroad Plans Refinancing | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/braves-sign-schoolboy-hurler.html | Braves Sign Schoolboy Hurler | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations United States British French Russian Yugoslav Rumanian Bulgarian Chinese German Japanese | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/profittaking-cuts-early-stock-gains-rails-steels-motors-recent.html | PROFIT-TAKING CUTS EARLY STOCK GAINS; Rails, Steels, Motors, Recent Leaders, Hardest Hit, but Selected Issues Climb 1,060,000 SHARES TRADED 468 of 943 Securities to Be Handled Go Ahead--Sales Dry Up With Decline Profit-Taking Develops Some Upturns Listed | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/oppenheim-collins-co-net-for-six-months-to-jan-31-298461-or-149-a.html | OPPENHEIM, COLLINS & CO.; Net for Six Months to Jan. 31 $298,461, or $1.49 a Share | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/meat-inquiry-to-open-house-group-hears-testimony-in-chicago-next.html | MEAT INQUIRY TO OPEN; House Group Hears Testimony in Chicago Next Week | True | Special to THE NEW YORK TIMES. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelts-death-mourned-by-irish-dublin-newspapers-pay-tribute-to.html | ROOSEVELT'S DEATH MOURNED BY IRISH; Dublin Newspapers Pay Tribute to Him as Great World Leader | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/exchange-continues-will-close-tomorrow.html | Exchange Continues; Will Close Tomorrow | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/flying-dutchman-is-given-at-center-doris-doree-and-william-horne.html | 'FLYING DUTCHMAN' IS GIVEN AT CENTER; Doris Doree and William Horne Score in Wagner Opera to Open Spring Season Singing of Doris Doree Gari Impresses as Steersman | True | By Noel Straus | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/long-way-to-go.html | LONG WAY TO GO | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/owner-finds-pirates-best-team-in-7-years.html | OWNER FINDS PIRATES BEST TEAM IN 7 YEARS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/woman-thief-sentenced-lady-robin-hood-gets-2-to-4-years-for-robbing.html | WOMAN THIEF SENTENCED; 'Lady Robin Hood Gets 2 to 4 Years for Robbing Employer | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/churchill-will-honor-roosevelt-today-commons-expected-to-adjourn-in.html | Churchill Will Honor Roosevelt Today; Commons Expected to Adjourn in Tribute | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/books-of-the-times-escaped-in-shower-of-bullets-story-is-well-told.html | Books of the Times; Escaped in Shower of Bullets Story Is Well Told | True | By Orville Prescott | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/macarthur-fliers-hit-formosa.html | MacArthur Fliers Hit Formosa | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/boys-take-army-tests-111-schools-in-city-area-conduct-training.html | BOYS TAKE ARMY TESTS; 111 Schools in City Area Conduct Training Examinations | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mary-churchill-is-decorated.html | Mary Churchill Is Decorated | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/franklin-d-roosevelt.html | FRANKLIN D. ROOSEVELT | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ballieu-heads-british-industries.html | Ballieu Heads British Industries | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/moses-induction-put-off.html | Moses' Induction Put Off | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/adult-gardeners-asked-to-aid-young-sought-as-advisers-of-school.html | ADULT GARDENERS ASKED TO AID YOUNG; Sought as Advisers of School Children Preparing Now for Summer Planting | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mostfamous-son-mourned-at-groton.html | MOST-FAMOUS SON MOURNED AT GROTON | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/parker-in-sports-frolic-national-tennis-champion-will-aid-in-red.html | PARKER IN SPORTS FROLIC; National Tennis Champion Will Aid in Red Cross Benefit | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/miss-me-plowden-engaged-to-marry-georgia-girl-will-be-bride-in-june.html | MISS M.E. PLOWDEN ENGAGED TO MARRY; Georgia Girl Will Be Bride in June of Maj. H. Allen Wills of Army Air Forces | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/booksauthors.html | Books--Authors | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/urges-training-gis-before-loan-grant-head-of-business-congress.html | URGES TRAINING GI'S BEFORE LOAN GRANT; Head of Business Congress Proposes Plan at Final House Hearing Here URGES TRAINING GI'S BEFORE LOAN GRANT | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/127-seized-mines-fail-to-operate-ickes-says-umw-should-get-men.html | 127 SEIZED MINES FAIL TO OPERATE; Ickes Says UMW Should Get Men Back--New Wage Rise Agreement to WLB 3,600 Miners Vote to Stay Out | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/unrra-czechs-sign-pact-to-speed-aid.html | UNRRA, CZECHS SIGN PACT TO SPEED AID | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/veterans-of-dieppe-freed-near-kassel.html | VETERANS OF DIEPPE FREED NEAR KASSEL | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/shifting-economy-to-war-vast-task-work-of-mobilizing-the-total.html | SHIFTING ECONOMY TO WAR VAST TASK; Work of Mobilizing the Total Resources of America Was a Stormy Process CRITICISM OFTEN SEVERE Giant Production Goals Were Realized Despite Difficulties With Labor and Congress Trouble on Home Front Setback for New Deal Strained Relations With Congress Shifting Economy of Nation To War Basis a Gigantic Task Men Scolded, BEW Ended Labor Difficulties Increase | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/one-of-big-three-in-world-conflict-a-wartime-duty-president.html | ONE OF 'BIG THREE' IN WORLD CONFLICT; A WARTIME DUTY PRESIDENT ROOSEVELT ALWAYS WELCOMED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/3d-takes-weimar-without-one-shot-80th-division-leader-brings-about.html | 3D TAKES WEIMAR WITHOUT ONE SHOT; 80th Division Leader Brings About Surrender of the Historic German City Gives Chance to Surrender Weimar Greets Americans | True | By Gene Currivan By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/special-ve-day-ad-ready.html | Special V-E Day Ad Ready | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/fairbanks-decorated-by-french.html | Fairbanks Decorated by French | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/no-change-in-monday-game.html | No Change in Monday Game | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/texan-tells-grief-of-young-guard-rep-johnson-in-tribute-says.html | TEXAN TELLS GRIEF OF 'YOUNG GUARD'; Rep. Johnson in Tribute Says 'President Was Never Afraid to Help the Little Guys' Thought of "Little Folks" Never Sorry For a "Yes" Says "Little Guys Will Suffer" | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/city-is-stunned-by-news-of-death-first-reaction-is-disbelief-people.html | CITY IS STUNNED BY NEWS OF DEATH; First Reaction Is Disbelief-- People Leave Subways, Buses to Seek Confirmation Flags at Half Mast Service Men Are Puzzled Wounded Are Worried | True | By Meyer Berger | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/us-suit-chrges-cartel-compact-asserts-westinghouse-and-german.html | U.S. SUIT CHRGES CARTEL COMPACT; Asserts Westinghouse and German Concerns Plotted to Restrict Trade Exclusive Rights Allotted Denial by Company Head | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/buys-site-for-fuel-terminal.html | Buys Site for Fuel Terminal | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ontario-elections-set-for-june-11.html | Ontario Elections Set for June 11 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tributes-to-president-roosevelt-by-leaders-the-final-resting-place.html | Tributes to President Roosevelt by Leaders; THE FINAL RESTING PLACE OF FRANKLIN D. ROOSEVELT | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/britain-to-stop-drafting-men-over-30-on-may-1.html | Britain to Stop Drafting Men Over 30 on May 1 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/pope-blessed-president-in-message-of-week-ago.html | Pope Blessed President In Message of Week Ago | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/truman-is-seventh-elevated-by-death-taking-the-oath-as-the.html | TRUMAN IS SEVENTH ELEVATED BY DEATH; Taking the Oath as the Thirty-second President of the United States | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/robert-a-coan-exhead-of-rahway-federation-of-churches-school.html | ROBERT A. COAN; Ex-Head of Rahway Federation of Churches School Teacher | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/farley-is-fearful-of-spending-spree-tells-maryland-bankers-he-is.html | FARLEY IS FEARFUL OF 'SPENDING SPREE'; Tells Maryland Bankers He Is Afraid of Government Profligacy After War WALLACE PRINCIPLES HIT Former Democratic Chairman Suspicious of 'Self-Styled Friends' of Free Economy Attacks Full Job Bill | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/london-return-opposed-churchill-urges-evacuees-to-stay-away-until.html | LONDON RETURN OPPOSED; Churchill Urges Evacuees to Stay Away Until Notified | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/byrnes-calls-loss-a-tragedy-to-world.html | BYRNES CALLS LOSS A TRAGEDY TO WORLD | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/libby-mneill-libby-3152506-profit-in-year-ended-on-march-3-below.html | LIBBY, M'NEILL & LIBBY; $3,152,506 Profit in Year Ended on March 3, Below Year Before | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cubs-sink-white-sox-153-22hit-attack-decides-game-derringer.html | CUBS SINK WHITE SOX, 15-3; 22-Hit Attack Decides Game-- Derringer Effective | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/british-get-amenity-ship-complete-with-brewery.html | British Get 'Amenity Ship' Complete With Brewery | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bohol-is-invaded-by-marthur-men-14th-corps-advances-30-miles-on.html | BOHOL IS INVADED BY M'ARTHUR MEN; 14th Corps Advances 30 Miles on Luzon, Trapping Enemy on Southern Tip | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/8th-army-pounds-across-santerno-allied-armies-in-italy-push-the-foe.html | 8TH ARMY POUNDS ACROSS SANTERNO; ALLIED ARMIES IN ITALY PUSH THE FOE BACK FARTHER | True | By Milton Bracker By Wireless To the New York Times. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/second-term-began-with-labor-at-war-budget-also-was-badly-out-of.html | SECOND TERM BEGAN WITH LABOR AT WAR; Budget Also Was Badly Out of Balance When Roosevelt Took Oath on Jan. 20, 1937 FIGHT ON SUPREME COURT His Prestige Suffered in the Controversy, but Popularity Was Restored by 1940 Labor Strife Brewing Crisis in the Court Proposal Danger of New Depression | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/chilean-official-to-arrive.html | Chilean Official to Arrive | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/railroad-proposes-to-refund-its-debt-kansas-city-southern-asks-icc.html | RAILROAD PROPOSES TO REFUND ITS DEBT; Kansas City Southern Asks ICC to Approve $7,700,000 Loan in $64,000,000 Plan | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/social-economic-reforms-assailed-but-won-party-aid-radicals-fought.html | Social, Economic Reforms Assailed, but Won Party Aid; Radicals Fought President's Taking Advice From Conservatives, but Course Brought Wide Backing Won Back Conservatives Decides on Speeches | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/j-woodward-haven-son-of-george-g-haven-dies-in-park-avenue-home-at.html | J. WOODWARD HAVEN; Son of George G. Haven Dies in Park Avenue Home at 80 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/newcomer-gets-lead.html | NEWCOMER GETS LEAD | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelt-closed-mind-at-springs-set-pace-in-fellowship-as-he-shed.html | ROOSEVELT CLOSED MIND AT SPRINGS; Set Pace in Fellowship as He Shed Cares of World, Superintendent Says Arrived on March 30 Tireless Interest Recalled | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/aliens-in-reich-exhorted.html | Aliens in Reich Exhorted | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/excaptives-fly-to-homes-in-paris-but-return-of-many-is-delayed-by.html | EX-CAPTIVES FLY TO HOMES IN PARIS; But Return of Many Is Delayed by Medical and Security Checks at New Detention Camps Repatriation Rasps Tempers Ill Will Go to Hotels | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mrs-myer-l-kaufman-has-son.html | Mrs. Myer L. Kaufman Has Son | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hart-will-sustained-delehanty-grants-dismissal-of-objection-to.html | HART WILL SUSTAINED; Delehanty Grants Dismissal of Objection to Probate | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/view-of-stettinius-on-spain-unchanged.html | VIEW OF STETTINIUS ON SPAIN UNCHANGED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/20yearintervals-prove-fatal-election-harbinger.html | 20-Year-Intervals Prove Fatal Election Harbinger | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mr-strauss-rehearsals-near.html | Mr. Strauss" Rehearsals Near | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/child-born-to-hh-wallaces-jr.html | Child Born to H.H. Wallaces Jr. | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bnai-brith-aids-veterans.html | B'nai B'rith Aids Veterans | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/chaplin-denies-paternity-says-he-refused-demands-knowing-press-was.html | CHAPLIN DENIES PATERNITY; Says He Refused Demands Knowing Press Was 'Against' Him | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/weimar-and-nuremberg.html | WEIMAR AND NUREMBERG | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/radio-networks-cancel-commercial-programs.html | Radio Networks Cancel Commercial Programs | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cornerstone-relaid-after-fire.html | Cornerstone Relaid After Fire | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/us-and-red-armies-drive-to-meet-as-the-allies-move-closer-to-berlin.html | U.S. AND RED ARMIES DRIVE TO MEET; As the Allies Move Closer to Berlin in Their Drive on the Western Front | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/store-sales-here-up-3.html | Store Sales Here Up 3% | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/news-of-the-screen-of-local-origin.html | NEWS OF THE SCREEN; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sculptor-loses-7500-suit.html | Sculptor Loses $7,500 Suit | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/our-greatest-loss-la-guardia-declares.html | 'OUR GREATEST LOSS,' LA GUARDIA DECLARES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/300-women-prisoners-rescued-in-germany.html | 300 WOMEN PRISONERS RESCUED IN GERMANY | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bank-clearings-soar-us-total-goes-to-214-above-44-to-10243481000.html | BANK CLEARINGS SOAR; U.S. Total Goes to 21.4% Above '44 to $10,243,481,000 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/east-side-thug-shot-in-back.html | East Side Thug Shot in Back | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/in-the-nation-issue-over-amendments-to-dumbarton-right-to-propose.html | In The Nation; Issue Over Amendments to Dumbarton Right to Propose Changes Effects of the Rule New Assembly Power Points to Be Cleared | True | By Arthur Krock | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/troth-announced-of-miss-froelicher.html | TROTH ANNOUNCED OF MISS FROELICHER | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/dewey-to-be-urged-to-back-la-guardia-seabury-also-to-ask-other.html | DEWEY TO BE URGED TO BACK LA GUARDIA; Seabury Also to Ask Other Leaders to Support Mayor as Republican Choice STATEMENT SIGNED BY 30 It Will Be Made Public When 20 More Names Appear on the Document Meeting at Home Recalled Invitation to McGoldrick | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/coal-deliveries-are-extended.html | Coal Deliveries Are Extended | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/marine-insurance-cut-again.html | Marine Insurance Cut Again | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/joins-mexico-city-store-as-merchandise-manager.html | Joins Mexico City Store As Merchandise Manager | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/buys-farm-in-orange-county.html | Buys Farm in Orange County | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/herman-l-hirt-41-ge-subsidiary-aide.html | HERMAN L. HIRT, 41, G.E. SUBSIDIARY AIDE | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reichs-cruelty-to-us-captives-denounced-by-stimson-stettinius-they.html | Reich's Cruelty to U.S. Captives Denounced by Stimson, Stettinius; They Lay It to 'Fanatical' Continuance of 'Hopeless War' and Say Perpetrators of 'Atrocities' Will Be Punished Says Prisoners Are Starved Text of Joint Statement Prisoners Forced to Walk Ample Stocks Are Available Prisoners Are Driving Trucks | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/russians-fighting-on-road-to-berlin-zhukoff-offensive-is-indicated.html | RUSSIANS FIGHTING ON ROAD TO BERLIN; Zhukoff Offensive is Indicated by Soviet Reports of Battles in Area West of Oder VIENNA ESCAPE CUT OFF Artery to Bruenn Slashed-- 60 More Blocks in Capital Cleared by Tolbukhin Russian Forces Massed Wedge in Moravia Deepened | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/coal-bill-supported-by-the-president-overruled-by-the-supreme-court.html | Coal Bill Supported by the President Overruled by the Supreme Court; Personal Popularity Retained Renominated by Acclamation Bitter Campaign Waged | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/submarine-scamp-is-lost-in-pacific.html | SUBMARINE SCAMP Is LOST IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/jersey-flier-killed-in-crash.html | Jersey Flier Killed in Crash | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/chiles-public-backs-war-against-japan.html | CHILE'S PUBLIC BACKS WAR AGAINST JAPAN | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/fascist-trials-loom-for-northern-italy.html | FASCIST TRIALS LOOM FOR NORTHERN ITALY | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/forde-warns-on-peace-cautions-that-japan-still-will-be-strong-after.html | FORDE WARNS ON PEACE; Cautions That Japan Still Will Be Strong After Reich's Fall | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roscoe-of-bisons-in-1a.html | Roscoe of Bisons in 1-A | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/de-gaulle-voices-sorrow-he-and-foreign-minister-are-first-to-call.html | DE GAULLE VOICES SORROW; He and Foreign Minister Are First to Call on Our Envoy | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/army-leaders-see-reich-end-at-hand.html | Army Leaders See Reich End at Hand | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/helen-of-troy-on-ballet-bill.html | 'Helen of Troy' on Ballet Bill | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stettinius-heads-list-in-line-of-succession.html | Stettinius Heads List In Line of Succession | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/giraud-family-reunited-wife-and-daughters-deported-in-1943-join.html | GIRAUD FAMILY REUNITED; Wife and Daughters, Deported in 1943, Join General at Dijon | True | By Wireless To the New York Times. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/72-police-retired-board-acts-favorably-on-all-applications.html | 72 POLICE RETIRED; Board Acts Favorably on All Applications Submitted | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bench-will-share-in-state-pay-increases-dewey-presents-first-rises.html | Bench Will Share in State Pay Increases; Dewey Presents First Rises to Workers | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/chiang-quits-his-meal-visibly-stunned-he-lapses-into-sorrowful.html | CHIANG QUITS HIS MEAL; 'Visibly Stunned,' He Lapses Into Sorrowful Meditation | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/veterans-to-get-auto-permit-aid-fletcher-says-that-utmost.html | VETERANS TO GET AUTO PERMIT AID; Fletcher Says That Utmost Consideration Will Be Shown to Ex-Service Men | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/election-paper-for-salvage.html | Election Paper for Salvage | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/signs-act-to-unify-transit-in-chicago-governor-green-sees-the-way.html | SIGNS ACT TO UNIFY TRANSIT IN CHICAGO; Governor Green Sees the Way Opened to Solve City's 'Most Pressing Problem' | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/court-hears-charges-on-american-council.html | COURT HEARS CHARGES ON AMERICAN COUNCIL | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/informal-talks-netted-news-gems-london-economic-conference-of-1933.html | INFORMAL TALKS NETTED NEWS GEMS; London Economic Conference of 1933 Was 'Spilled' in Chat at Campobello Island TVA 'BROKE' ON VACATION Roosevelt's Exposition of His Dreams for Project Was Made on 'No News' Day Economic Parley "Spilled" Policy on Reclamation | True | By Charles Hurd Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/truman-is-sworn-in-the-white-house-members-of-cabinet-on-hand-as.html | TRUMAN IS SWORN IN THE WHITE HOUSE; Members of Cabinet on Hand as Chief Justice Stone Administers the Oath TRUMAN SWORN IN IN CABINET'S ROOM Cabinet Sees the Ceremony Secret Service on the Alert | True | By C.p. Trussell Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/colombia-plans-big-project.html | Colombia Plans Big Project | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sought-office-ten-times-and-met-defeat-twice.html | Sought Office Ten Times And Met Defeat Twice | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/clean-out-attic-also.html | Clean Out Attic Also | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cushman-wakefield-to-move.html | Cushman & Wakefield to Move | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/theatre-guild-buys-home-acquires-building-it-occupies-for-offices.html | THEATRE GUILD BUYS HOME; Acquires Building It Occupies for Offices on W. 53d Street | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/our-okinawa-guns-down-118-planes-japanese-fliers-start-suicide.html | OUR OKINAWA GUNS DOWN 118 PLANES; Japanese Fliers Start 'Suicide' Attackes om Fleet, Sink a Destroyer, Hit Other Ships Attack at Low Levels OUR OKINAWA GUNS DOWN 118 PLANES Many of Enemy Shot Down Tokyo Talks of 'Suicide' War THE STARS AND STRIPES FLY NEAR THE ENEMY HOMELAND | True | By W.h. Lawrence By Wireless To the New York Times.the New York Timesthe New York Times (U.S. NAVY U.S. COAST GUARD) | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/gm-accident-rate-cut-498-noted-in-canadian-us-plants-in-1944.html | G-M ACCIDENT RATE CUT; 4.98% Noted in Canadian, U.S. Plants in 1944 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/war-heroes-on-duty-here.html | War Heroes on Duty Here | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/new-basis-urged-for-world-court-an-international-unit-with-power.html | NEW BASIS URGED FOR WORLD COURT; An International Unit With Power Like Supreme Bench Backed by County Bar Jurists Prepare Alternative Plan Proposed Powers Outlined Enforcement Provision Urged | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/heads-red-cross-army-women.html | Heads Red Cross Army Women | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/katharine-downey-troth-graduate-of-smith-is-fiancee-of-lieut.html | KATHARINE DOWNEY TROTH; Graduate of Smith Is Fiancee of Lieut. William C. Hart, AAF | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/newspaper-women-give-prizes-to-five-their-new-york-club-makes-its.html | NEWSPAPER WOMEN GIVE PRIZES TO FIVE; Their New York Club Makes Its Annual Awards for Outstanding Work | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reserve-balances-of-the-member-banks-increase-240000000-in-week-to.html | Reserve Balances of the Member Banks Increase $240,000,000 in Week to April 11 | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/krupp-gun-output-ended-in-july-as-result-of-allies-air-attacks.html | Krupp Gun Output Ended in July As Result of Allies' Air Attacks; Single Bomb Smashed Water Works, Says Manager--plans for New Secret Weapons Destroyed--Factories in Ruins | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hoover-to-discuss-uncio.html | Hoover to Discuss UNCIO | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/plant-to-close-week-to-map-new-plane.html | PLANT TO CLOSE WEEK TO MAP NEW PLANE | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/knifes-man-in-subway-assailant-in-bellevue-after-attack-on.html | KNIFES MAN IN SUBWAY; Assailant in Bellevue After Attack on Lexington Ave. Car | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/iran-names-parley-delegates.html | Iran Names Parley Delegates | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tip-top-ball-tonight-many-parties-to-precede-12th-annual-stony-wold.html | TIP TOP BALL TONIGHT; Many Parties to Precede 12th Annual Stony Wold Fete | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/brooklyn-flier-dies-in-crash.html | Brooklyn Flier Dies in Crash | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/progress-on-poles-implied-in-london-churchill-is-expected-to-tell.html | PROGRESS ON POLES IMPLIED IN LONDON; Churchill Is Expected to Tell of Search for Solution in Big 3's Exchanges Moscow Conference Denied Radziwill Refusal Reported | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/separate-trial-for-bove-judge-holds-joint-hearing-unfair-to-other.html | SEPARATE TRIAL FOR BOVE; Judge Holds Joint Hearing Unfair to Other Defendants | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/daughter-to-george-j-nelsons.html | Daughter to George J. Nelsons | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/capt-miller-named-for-advance.html | Capt. Miller Named for Advance | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/more-americans-freed-by-reds.html | More Americans Freed by Reds | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/reelected-by-federation.html | Re-elected by Federation | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/early-at-harding-death-was-first-to-report-it-as-he-was-with-news.html | EARLY AT HARDING DEATH; Was First to Report It, as He Was With News on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tells-of-french-underground.html | Tells of French Underground | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/rockefeller-view-arouses-bishop-de-wolfe-says-church-should-quit.html | ROCKEFELLER VIEW AROUSES BISHOP; De Wolfe Says Church Should Quit Council if It Shares Such Conviction QUOTES FROM PAMPHLET Questioning of the Need for Baptism Held 'Shocking to Religious Doctrine' Vow of Ordination Cited Without Editorial Comment | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/190000-liberated-in-south.html | 190,000 Liberated in South | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/cio-asks-250000-to-aid-pac-fight-affiliated-international-unions.html | CIO ASKS $250,000 TO AID PAC FIGHT; Affiliated International Unions Are Told to Contribute From Their Treasuries Other Points Recommended Leaders Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/family-of-wealth-gave-advantages-the-earlier-days-of-franklin.html | FAMILY OF WEALTH GAVE ADVANTAGES; THE EARLIER DAYS OF FRANKLIN DELANO ROOSEVELT | True | The New York Times | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/leakesurgenor.html | Leake--Surgenor | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/tornadoes-ravage-oklahoma-kill-68-hundreds-are-injured-with-antlers.html | TORNADOES RAVAGE OKLAHOMA, KILL 68; Hundreds Are Injured, With Antlers Hit the Hardest and Reporting 47 Dead | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/partisans-aiding-advance-americans-praise-italians-heroism-smooth.html | PARTISANS AIDING ADVANCE; Americans Praise Italians' Heroism --Smooth Cooperation Cited | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/appointed-sales-manager-of-grahampaige-motors.html | Appointed Sales Manager Of Graham-Paige Motors | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/guns-to-kill-insects-westchester-to-try-shooting-poison-on-parkway.html | GUNS TO KILL INSECTS; Westchester to Try Shooting Poison on Parkway Trees | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/deficiency-erased-in-bank-reserves-new-york-members-of-federal.html | DEFICIENCY ERASED IN BANK RESERVES; New York Members of Federal System Add $50,000,000 in Week to Excess Funds | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/japanese-prints-sold-garland-collection-brings-a-total-of-about.html | JAPANESE PRINTS SOLD; Garland Collection Brings a Total of About $19,470 | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/army-says-price-plan-saved-36-billions.html | ARMY SAYS PRICE PLAN SAVED 36 BILLIONS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/business-world-m388-revisions-to-be-issued-white-mark-foxes-at-110.html | Business World; M-388 Revisions to Be Issued White Mark Foxes at $110 Top Industrial Sugar May Be Cut | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/george-a-farrant-retired-newspaper-reporter-71-worked-for-jersey.html | GEORGE A. FARRANT; Retired Newspaper Reporter, 71, Worked for Jersey Journal | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/most-of-40000000-of-arbuckles-gone-estate-of-last-heir-seeks-to.html | MOST OF $40,000,000 OF ARBUCKLES GONE; Estate of Last Heir Seeks to Sell Brooklyn Waterfront Holdings for $1,500,000 Petition Not Contested Gave Millions During Lives | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/swiss-expel-cianos-mother.html | Swiss Expel Ciano's Mother | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/war-secrets-bill-blocked-in-senate-fergusons-move-to-reconsider-is.html | WAR SECRETS BILL BLOCKED IN SENATE; Ferguson's Move to Reconsider Is Based on Fear ofNewspaper Censorship | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hyde-parks-church-bells-give-the-news-community-to-miss-neighbor.html | Hyde Park's Church Bells Give the News; Community to Miss Neighbor and Friend | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/books-published-today.html | Books Published Today | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/carloadings-in-us-drop-84-in-week-764763-volume-is-70463-less-than.html | CARLOADINGS IN U.S. DROP 8.4% IN WEEK; 764,763 Volume Is 70,463 Less Than in Preceding Period, 23,222 Below Last Year | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nursing-mothers-aid-to-save-babies-asked.html | NURSING MOTHERS' AID TO SAVE BABIES ASKED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nazi-boys-with-bazooka-bag-2-tank-destroyers.html | Nazi Boys With Bazooka Bag 2 Tank Destroyers | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/big-casualties-met-by-burma-japanese.html | BIG CASUALTIES MET BY BURMA JAPANESE | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/girlslayer-sentenced-young-gang-member-sentenced-to-7-to-20-years.html | GIRL-SLAYER SENTENCED; Young Gang Member Sentenced to 7 to 20 Years in Prison | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/veterans-to-install-new-post.html | Veterans to Install New Post | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/100000-policy-spiked-canard-about-ill-health.html | $100,000 Policy Spiked Canard About 'Ill Health' | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/overall-profit-hit-as-opa-guide-chairman-thomas-at-senate-food.html | OVER-ALL PROFIT HIT AS OPA GUIDE; Chairman Thomas at Senate Food Inquiry Offers Amendment for Commodity Ceilings | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/white-house-statement.html | White House Statement | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/how-to-display-the-flag-in-mourning-is-explained.html | How to Display the Flag In Mourning Is Explained | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/alcohol-seller-held-in-death.html | Alcohol Seller Held in Death | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nuptials-are-held-for-miss-willette-bride-and-bridetobe.html | NUPTIALS ARE HELD FOR MISS WILLETTE; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/jersey-school-closings-urged.html | Jersey School Closings Urged | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/store-sales-show-13-drop-in-nation-total-reported-during-week.html | STORE SALES SHOW 13% DROP IN NATION; Total Reported During Week Compares With Year Ago-- 3% Increase Noted Here | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/grocery-firm-buys-building-in-bronx.html | GROCERY FIRM BUYS BUILDING IN BRONX | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/french-seek-zone-on-lake-constance.html | FRENCH SEEK ZONE ON LAKE CONSTANCE | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/denies-war-prisoner-coddling.html | Denies War Prisoner Coddling | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/browns-trip-cards-83-rally-in-seventh-and-eighth-to-clinch.html | BROWNS TRIP CARDS, 8-3; Rally in Seventh and Eighth to Clinch Exhibition Series | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/basketball-makes-contribution-to-red-cross.html | BASKETBALL MAKES CONTRIBUTION TO RED CROSS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/somervell-warns-of-crisis-in-steel-also-tells-senate-committee-that.html | SOMERVELL WARNS OF CRISIS IN STEEL; Also Tells Senate Committee That Civilians Will Face New Shortage in Shoes | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/president-hailed-as-war-strategist-some-military-observers-say-he.html | PRESIDENT HAILED AS WAR STRATEGIST; Some Military Observers Say He Exerted a Great Influence on War Movements AND MADE VITAL DECISIONS His Close Association With the Chiefs of Staff and His World Travels Are Stressed Left Details to Leaders Was Never "a Meddler" Mapped Italian Campaigns Navy Interest Unflagging | True | By Sidney Shalett Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bonds-and-shares-on-london-market-prices-of-foreign-bond-issues.html | BONDS AND SHARES ON LONDON MARKET; Prices of Foreign Bond Issues Move Irregularly in Quiet Session of Trading | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/urges-state-ceiling-on-summer-rentals.html | URGES STATE CEILING ON SUMMER RENTALS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sees-change-to-war-equaled-in-peace.html | SEES CHANGE TO WAR EQUALED IN PEACE | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/narrow-margin-victory-led-to-the-presidency.html | Narrow Margin Victory Led to the Presidency | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/wheat-price-soars-to-seasonal-high-heavy-buying-by-commission.html | WHEAT PRICE SOARS TO SEASONAL HIGH; Heavy Buying by Commission Houses Evidenced by the Day's Trading | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/new-destroyer-launched.html | New Destroyer Launched | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/facts-unearthed-on-black-market-board-of-trade-group-reports-few.html | FACTS UNEARTHED ON BLACK MARKET; Board of Trade Group Reports Few Food Products Reaching City Free of Influence | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelt-regime-from-33-longest-in-nations-history-other-pictorial.html | Roosevelt Regime, From '33, Longest in Nation's History; Other Pictorial Chapters From the Life of Mr. Roosevelt | True | The New York Times | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/for-independence-park-federation-of-womens-clubs-backs-philadelphia.html | FOR INDEPENDENCE PARK; Federation of Women's Clubs Backs Philadelphia Project | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelt-health-long-under-doubt-official-reports-of-condition-at.html | ROOSEVELT HEALTH LONG UNDER DOUBT; Official Reports of Condition at Times Seemed at Variance With His Appearance Exercise Routine Observed Loss of Weight Is Told Rest at Baruch Estate | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/orioles-need-pitching-baltimore-has-outfield-problem-also-in.html | ORIOLES NEED PITCHING; Baltimore Has Outfield Problem Also in International Race | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/krug-defends-deal-on-canada-aluminum.html | KRUG DEFENDS DEAL ON CANADA ALUMINUM | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/churchill-analyzes-ve-day.html | Churchill Analyzes V-E Day | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/circulation-of-notes-falls-off-in-britain.html | CIRCULATION OF NOTES FALLS OFF IN BRITAIN | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/benefit-tennis-tonight-stars-to-play-for-red-cross-at-city-college.html | BENEFIT TENNIS TONIGHT; Stars to Play for Red Cross at City College Gymnasium | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/moscow-seals-ties-by-yugoslav-pact-marshal-tito-visiting-aircraft.html | MOSCOW SEALS TIES BY YUGOSLAV PACT; MARSHAL TITO VISITING AIRCRAFT PLANT IN MOSCOW | True | By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/league-trade-policy-report.html | League Trade Policy Report | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/east-side-parcels-in-new-ownership-three-buildings-sold-in-the.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Three Buildings Sold in the Murray Hill Area--Banks Sell Apartments | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/leafs-again-blank-red-wings-1-to-c-mccool-gains-third-straight.html | LEAFS AGAIN BLANK RED WINGS, 1 TO C; McCool Gains Third Straight Shut-Out as Toronto Takes 3-0 Stanley Cup Lead | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/new-jersey-needs-crop-workers.html | New Jersey Needs Crop Workers | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/commodity-prices-stay-unchanged-remain-at-1051-of-1926-average-that.html | COMMODITY PRICES STAY UNCHANGED; Remain at 105.1% of 1926 Average That Has Prevailed Since Early March | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/will-fly-produce-here-eastern-airlines-plans-service-from-florida.html | WILL FLY PRODUCE HERE; Eastern Airlines Plans Service From Florida This Year | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/socony-vacuum-reveals-its-personnel-program.html | Socony Vacuum Reveals Its Personnel Program | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mrs-rosanne-jenks-wed-married-at-fort-benning-ga-to-lieut-john.html | MRS. ROSANNE JENKS WED; Married at Fort Benning, Ga., to Lieut. John Davies | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/marion-davies-improves.html | Marion Davies Improves | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/blum-well-at-73-serves-democracy-in-book-written-in-captivity.html | BLUM, WELL AT 73, SERVES DEMOCRACY; In Book, Written in Captivity, Leader of French Socialists Urges Constitutional Rule | True | By G.h. Archambault By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/senator-out-for-meat-bushfield-says-if-my-family-needs-it-ill-get.html | SENATOR 'OUT FOR MEAT'; Bushfield Says 'If My Family Needs It, I'll Get It' | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/gem-trade-at-102-of-red-cross-goal.html | GEM TRADE AT 102% OF RED CROSS GOAL | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/hoppe-widens-cue-lead-beats-cochran-6039-after-he-loses-in.html | HOPPE WIDENS CUE LEAD; Beats Cochran, 60-39, After He Loses in Afternoon, 60-57 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/two-accept-fund-posts-vd-zaminsky-and-cl-law-to-head-groups-in.html | TWO ACCEPT FUND POSTS; V.D. Zaminsky and C.L. Law to Head Groups in Drive | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/roosevelt-fond-of-his-home-on-hudson-haven-of-rest-family-life.html | Roosevelt Fond of His Home on Hudson, Haven of Rest, Family Life, Conferences | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/edward-ardolino-architectural-sculptor-dies-worked-on-notable.html | EDWARD ARDOLINO; Architectural Sculptor Dies-- Worked on Notable Buildings | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/signs-bill-to-free-pupils-for-farms-dewey-approves-measure-which.html | SIGNS BILL TO FREE PUPILS FOR FARMS; Dewey Approves Measure Which Also Allows Work in Canneries and Milk Plants | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/queens-women-fight-food-black-market.html | QUEENS WOMEN FIGHT FOOD BLACK MARKET | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/miss-curtis-heads-aau-swim-entries.html | MISS CURTIS HEADS A.A.U. SWIM ENTRIES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/stalin-tells-sorrow-in-message-to-widow.html | STALIN TELLS SORROW IN MESSAGE TO WIDOW | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/new-borrowing-proposed-alleghany-corp-to-ask-approval-of-15000000.html | NEW BORROWING PROPOSED; Alleghany Corp. to Ask Approval of $15,000,000 Increase | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ch-low-col-wear-join-liberal-party.html | C.H. Low, COL. WEAR JOIN LIBERAL PARTY | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/chronology-of-active-life.html | Chronology of Active Life | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/shan-rulers-wife-safe-english-woman-united-with-her-family-in.html | SHAN RULER'S WIFE SAFE; English Woman United With Her Family in Mong-Mit | True | By Cable To the New York Times. | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/shock-disbelief-echo-in-congress-must-go-forward-to-goal-he-set.html | SHOCK, DISBELIEF ECHO IN CONGRESS; 'Must Go Forward to Goal He Set,' Barkley Declares in Tribute to Roosevelt A Great Leader, Says White Vandenberg Cites Courage | True | By Frederick R. Barkley Special To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/plans-airport-work-westchester-seeks-priorities-to-improve-its.html | PLANS AIRPORT WORK; Westchester Seeks Priorities to Improve Its Field | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/9th-fliers-smash-117-german-planes-thunderbolt-pilots-do-havoa-at.html | 9TH FLIERS SMASH 117 GERMAN PLANES; Thunderbolt Pilots Do Havoa at Two Airfields Near Leipzig Without a Single Loss Eleven P-47s Do a Big Job | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/coniaurum-mines-ltd.html | Coniaurum Mines, Ltd. | True | | C1B 671106. |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/ny-state-liquor-sales-rise.html | N.Y. State Liquor Sales Rise | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/would-consider-transit-citizens-group-asks-legislature-call-be-on.html | WOULD CONSIDER TRANSIT; Citizens Group Asks Legislature Call Be on Broad Lines | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/rj-walrath-to-lecture-he-will-describe-newspaper-map-making-at.html | R.J. WALRATH TO LECTURE; He Will Describe Newspaper Map Making at Cornell | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/french-academy-elects-le-roy-henriot-fill-vacancies-resistance.html | FRENCH ACADEMY ELECTS; Le Roy, Henriot Fill Vacancies --Resistance Critioism Grows | True | By Wireless To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/paper-concerns-officers-shifted.html | Paper Concern's Officers Shifted | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/spain-repeats-denial-attacks-calumny-that-her-ships-aid-pocketed.html | SPAIN REPEATS DENIAL; Attacks 'Calumny' That Her Ships Aid Pocketed Nazis | True | By Cable To the New York Times. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/money.html | MONEY | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/no-1-no-c-in-taxes-massachusetts-tax-head-gets-2-checks-for-zero.html | NO $1, NO C IN TAXES; Massachusetts Tax Head Gets 2 Checks for Zero Amounts | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bond-issue-authorized.html | BOND ISSUE AUTHORIZED | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/bus-line-pushed-for-atlantic-ave-delaney-at-estimate-board-hearing.html | BUS LINE PUSHED FOR ATLANTIC AVE.; Delaney at Estimate Board Hearing Says He Will Speed Plan for City Operation Mayor's Promise Recalled | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/nimitz-would-keep-isles-calls-marianas-and-iwo-vital-now-and-in.html | NIMITZ WOULD KEEP ISLES; Calls Marianas and Iwo Vital Now and in Future Defense | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/dodgers-triumph-over-yankees-31-sliding-home-for-a-score-at-yankee.html | DODGERS TRIUMPH OVER YANKEES, 3-1; SLIDING HOME FOR A SCORE AT YANKEE STADIUM | True | By James P. Dawsonthe New York Times | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/athletics-get-gassaway.html | Athletics Get Gassaway | True | | C1B 671106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/price-of-fish-lowered-opa-acts-on-seasonal-increase-of-the-supplies.html | PRICE OF FISH LOWERED; OPA Acts on Seasonal Increase of the Supplies in City | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/news-flashed-to-eisenhower.html | News Flashed to Eisenhower | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/2-planes-land-in-switzerland.html | 2 Planes Land in Switzerland | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/sec-sets-hearing-on-utility-pleas-fixes-april-25-for-inquiry-into.html | SEC SETS HEARING ON UTILITY PLEAS; Fixes April 25 for Inquiry Into Divestment Proposals of Two Companies | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/julia-levien-offers-program-of-dances.html | JULIA LEVIEN OFFERS PROGRAM OF DANCES | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/plans-surplus-aid-to-new-businesses-wpb-issues-program-to-help.html | PLANS SURPLUS AID TO NEW BUSINESSES; WPB Issues Program to Help Veterans, Jobbers, Retailers Start Own Enterprises 4 CONDITIONS TO QUALIFY Cover Purchases and Sales, Observance of WPB Rulings --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/country-revived-by-first-inaugural-a-depression-and-a-war-fought-by.html | COUNTRY REVIVED BY FIRST INAUGURAL; A Depression and a War Fought by Roosevelt During His Tenure as President | True | The New York TimesThe New York TimesThe New York TimesHarris & EwingThe New York Times | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/apartment-hotel-bought-for-cash-the-commander-on-w-73d-st-in-new.html | APARTMENT HOTEL BOUGHT FOR CASH; The Commander on W. 73d St. in New Hands--Furriers Buy Business Structure To Alter Apartment Heights Taxpayer Sold | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/court-sets-sale-price-for-seaboard-air-line.html | Court Sets Sale Price For Seaboard Air Line | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/leon-fraser-willed-estate-to-his-son-15.html | LEON FRASER WILLED ESTATE TO HIS SON, 15 | True | | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/alonzo-c-bell-68-an-industrialist-electrical-engineer-and-head-of.html | ALONZO C. BELL, 68, AN INDUSTRIALIST; Electrical Engineer and Head of Firms in Garwood Dies --Assisted Government | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/mdonald-fine-upheld-refused-to-testify-before-grand-jury-in-paving.html | M'DONALD FINE UPHELD; Refused to Testify Before Grand Jury in Paving Contract Case | True | Special to THE NEW YORK TIMES. | C1B 671106 |
| 1945-04-13 | 1945-04-13 | https://www.nytimes.com/1945/04/13/archives/pageant-spurs-clothing-drive-as-5000-in-times-square-look-on.html | Pageant Spurs Clothing Drive As 5,000 in Times Square Look On; OPENING THE CLOTHING COLLECTION BIN ON TIMES SQUARE | True | The New York Times | C1B 671106 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/flynn-stops-knox-in-third.html | Flynn Stops Knox in Third | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/adults-go-to-school.html | ADULTS GO TO SCHOOL | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/factory-to-continue-nursery-after-war.html | FACTORY TO CONTINUE NURSERY AFTER WAR | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/president-of-swiss-expresses-sorrow.html | PRESIDENT OF SWISS EXPRESSES SORROW | True | By Telephone To the New York Times. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pittsburgh-business-off-index-sinks-to-about-lowest-levels-reported.html | PITTSBURGH BUSINESS OFF; Index Sinks to About Lowest Levels Reported in 1945 | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/2-starving-sisters-had-24354-in-banks.html | 2 STARVING SISTERS HAD $24,354 IN BANKS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sports-of-the-times-high-jumping-on-an-international-scale.html | Sports of the Times; High Jumping on an International Scale | True | By Arthur Daley | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stunning-blow-to-australia.html | Stunning Blow to Australia | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/homage-by-italy-sets-a-precedent-people-of-nation-pay-respects-to.html | HOMAGE BY ITALY SETS A PRECEDENT; People of Nation Pay Respects to Roosevelt That No Other Foreigner Ever Received | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/havana-decides-to-race.html | Havana Decides to Race | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/town-of-jena-taken-after-honor-battle.html | TOWN OF JENA TAKEN AFTER 'HONOR BATTLE' | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/big-powers-voting-oaks-plan-defect-drnash-tells-political-and.html | BIG POWERS VOTING OAKS PLAN 'DEFECT'; Dr.Nash Tells Political and Social Science Academy Any Majority Should Prevail | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/visits-the-president.html | VISITS THE PRESIDENT | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/truman-is-hailed-as-labors-friend-leaders-declare-confidence-in-new.html | TRUMAN IS HAILED AS LABOR'S FRIEND; Leaders Declare Confidence in New President--Murray Says America Is Fortunate | True | By Joseph A.loftus Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/money.html | MONEY | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/japanese-strike-madly-on-okinawa-americans-crush-assault-in.html | JAPANESE STRIKE MADLY ON OKINAWA; Americans Crush Assault in Southern Area--100 More Enemy Planes Downed MARINES GAIN IN NORTH British Carrier Planes Bomb Formosa, Which Is Also Hit by MacArthur Fliers | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/japanese-claim-21-ships.html | Japanese Claim 21 Ships | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/churchill-tribute-heard-by-commons-adjourns-after-prime-minister-in.html | CHURCHILL TRIBUTE HEARD BY COMMONS; Adjourns After Prime Minister in Faltering Voice Lauds Roosevelt's Career | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/yamashita-laurel-fled-filipino-says-japanese-chief-and-puppet-left.html | YAMASHITA, LAUREL FLED; Filipino Says Japanese Chief and Puppet Left Islands March 20 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/b29s-set-great-tokyo-fires-explosions-heard-100-miles-b29s-fire.html | B-29's Set Great Tokyo Fires; Explosions Heard 100 Miles; B-29'S FIRE TOKYO, SET BIG EXPLOSIONS | True | By Bruce Rae By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/continued-work-asked-murray-urges-unions-to-keep-on-job-as.html | CONTINUED WORK ASKED; Murray Urges Unions to Keep on Job as Roosevelt Tribute | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/seven-years-under-hitler.html | Seven Years Under Hitler | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dewey-promises-help-to-truman-to-address-congress-and-nation-next.html | DEWEY PROMISES HELP TO TRUMAN; TO ADDRESS CONGRESS AND NATION NEXT WEEK | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/new-england-phone-pay-up-150.html | New England Phone Pay Up $1.50 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/aller-river-truce-stills-guns-a-day-then-british-strike-eastward.html | ALLER RIVER TRUCE STILLS GUNS A DAY; Then British Strike Eastward Again, After a Nazi Parley Over Typhus-Ridden Camp | True | By James MacDonald By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hungry-netherlands-gets-swiss-supplies.html | HUNGRY NETHERLANDS GETS SWISS SUPPLIES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/canada-stresses-ties-mackenzie-king-wires-truman-on-taking-new.html | CANADA STRESSES TIES; Mackenzie King Wires Truman on Taking New Office | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/roosevelt-death-encourages-nazis-enemy-reported-speeding-more.html | ROOSEVELT DEATH ENCOURAGES NAZIS; Enemy Reported Speeding More Troops to Redoubts in Hope of Allied Split | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/youre-in-our-territory-says-1st-army-to-3d.html | You're in Our Territory, Says 1st Army to 3d | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stock-gains-show-nation-confident-countrys-principal-exchanges-to.html | STOCK GAINS SHOW NATION CONFIDENT; Country's Principal Exchanges to Close Today in Sorrow Over President's Death | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hoppe-cue-victor-6057-takes-44th-block-after-bowing-to-champion.html | HOPPE CUE VICTOR, 60-57; Takes 44th Block After Bowing to Champion Cochran, 60-53 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mrs-rh-wadhams-has-child.html | Mrs. R.H. Wadhams Has Child | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/grandchildren-will-not-attend.html | Grandchildren Will Not Attend | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/simplicity-to-rule-mourners-in-the-two-widely-separated-communities.html | SIMPLICITY TO RULE; Mourners in the Two Widely Separated Communities Which Franklin D. Roosevelt Called Home | True | By Bertram D.hulen Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/leather-program-of-unrra-hits-snag-no-deliveries-made-for-relief-of.html | LEATHER PROGRAM OF UNRRA HITS SNAG; No Deliveries Made for Relief of France, Holland, Belgium or Norway Under Plan | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/trumans-give-up-5room-residence-take-temporary-home-near-white.html | TRUMANS GIVE UP 5-ROOM RESIDENCE; Take Temporary Home Near White House—First Lady a 'Folksy' Housewife | True | By Bess Furman Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/vbomb-expert-caught-us-troops-find-nazi-inventor-hiding-in.html | V-BOMB EXPERT CAUGHT; U.S. Troops Find Nazi Inventor Hiding in Thuringian Mill | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/chaplin-case-nears-jury-final-arguments-are-begun-in-joan-berrys.html | CHAPLIN CASE NEARS JURY; Final Arguments Are Begun in Joan Berry's Paternity Suit | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/honored-in-bermuda-dead-president-receives-tribute-from-assembly.html | HONORED IN BERMUDA; Dead President Receives Tribute From Assembly Officials | True | By Cable To the New York Times. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/at-101-starts-life-over-again.html | At 101, Starts Life Over Again | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/as-news-of-president-roosevelts-death-traveled-across-the-seas.html | AS NEWS OF PRESIDENT ROOSEVELT'S DEATH TRAVELED ACROSS THE SEAS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/warns-on-priorities-realty-man-fears-speculators-may-enter-home.html | WARNS ON PRIORITIES; Realty Man Fears Speculators May Enter Home Market | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/troops-to-study-spanish-plan-ordered-to-knit-closer-ties-with-the.html | TROOPS TO STUDY SPANISH; Plan Ordered to Knit Closer Ties With the Mexicans | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/bonds-and-shares-on-london-market-trading-interrupted-as-tribute-to.html | BONDS AND SHARES ON LONDON MARKET; Trading Interrupted as Tribute to Roosevelt--Prices Tend to Lower Levels | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/rye-up-the-limit-to-end-irregular-jumps-5-cents-a-bushel-for-fourth.html | RYE UP THE LIMIT TO END IRREGULAR; Jumps 5 Cents a Bushel for Fourth Time in Two Weeks --Only Barley Rises | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/soviet-stimulates-naval-ambitions-aspires-to-rank-as-sea-power-11.html | SOVIET STIMULATES NAVAL AMBITIONS; Aspires to Rank as Sea Power --11 Special Colleges Give Broad Training Program | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/col-hill-named-press-aide.html | Col. Hill Named Press Aide | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dies-as-plane-falls-on-playlot.html | Dies as Plane Falls on Playlot | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/de-lorenzo-kept-in-1a-on-second-review-local-board-sets-april-26.html | De Lorenzo Kept in 1-A on Second Review; Local Board Sets April 26 for His Induction | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/plans-new-stock-issue-dictaphone-holders-will-vote-on-the-proposal.html | PLANS NEW STOCK ISSUE; Dictaphone Holders Will Vote on the Proposal on April 25 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/called-greatest-modern-man.html | Called "Greatest Modern Man" | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/at-least-112-die-in-3state-tornado-63-are-killed-in-one-oklahoma.html | At Least 112 Die in 3-State Tornado; 63 Are Killed in One Oklahoma Town; 25 Injured at Quincy, Ill. | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/fund-will-be-widened-outsiders-permitted-to-donate-to-archdeacon.html | FUND WILL BE WIDENED; Outsiders Permitted to Donate to Archdeacon Scott Memorial | True | Special to THE NEW YORK TIMES. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/many-women-sign-pledge-for-peace.html | MANY WOMEN SIGN 'PLEDGE FOR PEACE' | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/3-sons-may-miss-white-house-rites-elliott-is-expected-to-attend.html | 3 SONS MAY MISS WHITE HOUSE RITES; Elliott Is Expected to Attend After Flying in From Post in Europe | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/furgol-takes-golf-final-beats-stranahan-by-6-and-4-in-northsouth.html | FURGOL TAKES GOLF FINAL; Beats Stranahan by 6 and 4 in North-South Tourney | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/newsprint-output-up-355621-tons-in-march-against-332161-year-ago.html | NEWSPRINT OUTPUT UP; 355,621 Tons in March, Against 332,161 Year Ago | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/atrocities-in-italy-bared-some-400-civilians-including-priest.html | ATROCITIES IN ITALY BARED; Some 400 Civilians, Including Priest, Murdered by Nazis | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dewey-to-open-photo-exhibit.html | Dewey to Open Photo Exhibit | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/son-born-to-john-arumseys.html | Son Born To John A.Rumseys | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/spain-to-permit-return-of-her-civil-war-exiles.html | Spain to Permit Return Of Her Civil War Exiles | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/transit-meeting-postponed.html | Transit Meeting Postponed | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/flato-leaves-sing-sing-former-society-jeweler-freed-after-serving.html | FLATO LEAVES SING SING; Former 'Society Jeweler' Freed After Serving Term for Theft | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/19-dead-3-missing-in-ship-collision-american-freighter-and-allied.html | 19 DEAD, 3 MISSING IN SHIP COLLISION; American Freighter and Allied Tanker Crash in Dense Fog Off Massachusetts Coast | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/lucile-christmas-engaged-to-major-daughter-of-brigadier-general.html | LUCILE CHRISTMAS ENGAGED TO MAJOR; Daughter of Brigadier General Fiancee of W.S. Brewster, Who Served in China | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/arts-fiesta-is-postponed.html | Arts Fiesta Is Postponed | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/corporal-in-the-marines-slain-in-battle-of-iwo.html | Corporal in the Marines Slain in Battle of Iwo | True | Kohler | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/jj-murphy-heads-albany-democrats.html | J.J. MURPHY HEADS ALBANY DEMOCRATS | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/two-elected-bank-trustees.html | Two Elected Bank Trustees | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/wagon-wheel-shortage-retards-salvage-of-clothing-by-youngsters-in.html | 'Wagon Wheel' Shortage Retards Salvage Of Clothing by Youngsters in Brooklyn | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/spellman-to-preside-at-drive-breakfast.html | SPELLMAN TO PRESIDE AT DRIVE BREAKFAST | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/flood-of-rumors-gives-city-jitters-legitimate-and-ludicrous-calls.html | FLOOD OF RUMORS GIVES CITY JITTERS; Legitimate and Ludicrous Calls Swamp the Switchboards in Wake of Roosevelt Death | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/japan-mobilizes-public-to-meet-invasion-threat.html | Japan Mobilizes Public To Meet Invasion Threat | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/french-elections-on-campaign-now-open.html | FRENCH ELECTIONS ON; CAMPAIGN NOW OPEN | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/5000-reported-killed-in-an-uprising-in-berlin.html | 5,000 Reported Killed In an Uprising in Berlin | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sunny-hyde-park-garden-to-be-squires-crypt.html | Sunny Hyde Park Garden To Be 'Squire's' Crypt | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/luzon-push-nears-baguios-suburbs-macarthurs-men-also-win-full.html | LUZON PUSH NEARS BAGUIO'S SUBURBS; MacArthur's Men Also Win Full Control of Bohol--Air Support Is Heavy | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/testament-league-head-to-go-to-england-soon.html | Testament League Head To Go to England Soon | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/roosevelts-name-urged-to-top-gold-star-rolls.html | Roosevelt's Name Urged To Top Gold Star Rolls | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/messages-to-mrsroosevelt-dutch-will-ever-cherish-his-name-queen.html | MESSAGES TO MRS.ROOSEVELT; Dutch "Will Ever Cherish His Name," Queen Wilhelmina Says | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/soviet-armies-link-for-push-on-prague-as-vienna-falls-130000-are.html | Soviet Armies Link for Push On Prague as Vienna Falls; 130,000 Are Captured in Drive for Capital --Russians Break Into Nazi Redoubt -- Column Heads for Bruenn | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/turn-to-right-seen-new-presidents-friends-say-legislative-branch.html | TURN TO RIGHT SEEN; New President's Friends Say Legislative Branch Will Have Large Role BYRNES AS ADVISER Hopkins, Perkins, Biddle and Morgenthau May Go in Federal Shifts | True | By Lewis Wood Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/capt-em-almond-dead-son-of-general-killed-in-action-in-germany-on.html | CAPT. E.M. ALMOND DEAD; Son of General Killed in Action in Germany on March 19 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dividend-news-california-electric-power.html | DIVIDEND NEWS; California Electric Power | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/remington-to-stop-making-45s.html | Remington to Stop Making 45s | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/chile-mourns-roosevelt.html | Chile Mourns Roosevelt | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/memorial-book-prepared-edition-to-go-on-sale-nine-days-after.html | MEMORIAL BOOK PREPARED; Edition to Go on Sale Nine Days After President's Death | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/suspension-held-costly-sec-ban-on-rollins-demoralized-staff-says.html | SUSPENSION HELD COSTLY; SEC Ban on Rollins 'Demoralized Staff,' Says Official | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/ohio-edison-shows-3149773-income-gross-revenues-for-1944-up-7-per.html | OHIO EDISON SHOWS $3,149,773 INCOME; Gross Revenues for 1944 Up 7 Per Cent, With Costs and Taxes Rise More | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/lamentable-lossnimitz-tribute-by-devers-and-patch.html | Lamentable Loss"--Nimitz; Tribute by Devers and Patch | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/arbuckle-estate-sells-terminal-buyers-to-improve-docks-and.html | ARBUCKLE ESTATE SELLS 'TERMINAL'; Buyers to Improve Docks and Warehouses on a 16-Acre Site in Brooklyn | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/rutgers-approves-state-aid.html | Rutgers Approves State Aid | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/real-birthplace-of-jefferson-set-it-is-placed-at-shadwell-va-by.html | REAL BIRTHPLACE OF JEFFERSON SET; It Is Placed at Shadwell, Va., by Experts, Not Tufton, as Some Had believed. | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/tributes-to-president-roosevelt-many.html | Tributes to President Roosevelt Many | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/labor-loses-scottish-election.html | Labor Loses Scottish Election | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/miss-jane-judge-brideelect.html | Miss Jane Judge Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/joyful-viennese-waltz-in-the-streets-moscow-says-they-saved.html | Joyful Viennese Waltz in the Streets; Moscow Says They Saved Austrian Honor | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/detroit-bridge-distribution.html | Detroit Bridge Distribution | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/books-published-today.html | Books Published Today | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/theatre-property-sold-in-brooklyn-washington-avenue-building-also.html | THEATRE PROPERTY SOLD IN BROOKLYN; Washington Avenue Building Also Contains Stores-- Other Borough Deals | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/36-seek-bridge-title-rapee-not-defending-crown-in-masters.html | 36 SEEK BRIDGE TITLE; Rapee Not Defending Crown in Masters' Individual Tourney | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/roosevelt-to-end-said-no-more-war-text-of-his-jefferson-dinner.html | ROOSEVELT, TO END, SAID NO MORE WAR; Text of His Jefferson Dinner Address, Which He Drafted, Is Made Public | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/falling-window-breaks-his-neck.html | Falling Window Breaks His Neck | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/thomas-jboynton-former-massachusetts-attorney-general-exmayor-of.html | THOMAS J. BOYNTON; Former Massachusetts Attorney General Ex-Mayor of Everett | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/train-sets-bridge-afire-third-rail-short-ignites-ties-on-san.html | TRAIN SETS BRIDGE AFIRE; Third Rail Short Ignites Ties on San Francisco Structure | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/if-i-die-pointed-for-june-opening-john-garfield-and-barbara.html | 'IF I DIE POINTED FOR JUNE OPENING; John Garfield and Barbara Stamwyck Sought for Parts in Sherwood King Mystery | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/canadian-elections-are-set-for-june-11.html | CANADIAN ELECTIONS ARE SET FOR JUNE 11 | True | Special to THE NEW YORK TIMES. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/lawrence-lquinlan-city-court-secretary-in-staten-islandexbaseball.html | LAWRENCE L.QUINLAN; City Court Secretary in Staten Island--Ex-Baseball Player | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/roosevelt-envoys-out-many-were-making-personal-surveys-for.html | ROOSEVELT ENVOYS OUT; Many Were Making Personal Surveys for President | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/twins-to-fs-johnstons-jr.html | Twins to F.S. Johnstons Jr. | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/first-day-is-hard-ready-for-labors-in-white-house.html | FIRST DAY IS HARD; READY FOR LABORS IN WHITE HOUSE | True | By John H.crider Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/jane-conrad-betrothed-alumna-of-oldfields-school-to-be-bride-of.html | JANE CONRAD BETROTHED; Alumna of Oldfields School to Be Bride of John G.Carhart | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dail-eireann-mourns.html | Dail Eireann Mourns | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/capital-baseball-opener-dedicated-to-roosevelt.html | Capital Baseball Opener Dedicated to Roosevelt | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/death-is-called-calamity.html | Death Is Called "Calamity" | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sister-mathilde-head-of-school-of-nursing-at-norwegian-hospital-was.html | SISTER MATHILDE; Head of School of Nursing at Norwegian Hospital Was 65 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/delays-budget-for-army-house-group-again-defers-figures-to-await.html | DELAYS BUDGET FOR ARMY; House Group Again Defers Figures to Await Reich's Fall | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/cuba-declares-mourning-period.html | Cuba Declares Mourning Period | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/generals-and-gis-mourn-late-chief-men-on-fronts-where-death-is.html | GENERALS AND GI'S MOURN LATE CHIEF; Men on Fronts, Where Death Is Commonplace, Shocked by Unexpected Passing | True | By Gene Currivan By Wireless to the New York Times | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/feller-to-pitch-for-great-lakes-old-cleveland-star-getting-into.html | FELLER TO PITCH FOR GREAT LAKES; Old Cleveland Star Getting Into Shape to Take Mound for Team He Will Pilot | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/president-truman.html | PRESIDENT TRUMAN | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mphail-to-add-to-stock-yankee-president-eventually-to-own-onethird.html | M'PHAIL TO ADD TO STOCK; Yankee President Eventually to Own One-third of Club | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dog-quarantine-on-until-aug-13-froessels-ruling-to-be-appealed-city.html | Dog Quarantine On Until Aug. 13; Froessel's Ruling to Be Appealed; City Extends Order, Recently Held Illegal, on Ground That Focus of Rabies Continues to Exist Here | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/women-seek-peace-voice-representation-asked-on-bodies-set-up-at-san.html | WOMEN SEEK PEACE VOICE; Representation Asked on Bodies Set Up at San Francisco | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/urges-trade-with-russia-standley-says-one-years-economy-can-be-met.html | URGES TRADE WITH RUSSIA; Standley Says One Year's Economy Can Be Met in a Month | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/veterans-demand-compulsory-drill.html | VETERANS DEMAND COMPULSORY DRILL | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/barbara-ketchum-troth-student-nurse-is-brideelect-of-lieut-richard.html | BARBARA KETCHUM TROTH; Student Nurse Is Bride-Elect of Lieut. Richard W.Lahey Jr. | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/2-church-councils-aloof-in-dispute-federal-and-protestant-units-not.html | 2 CHURCH COUNCILS ALOOF IN DISPUTE; Federal and Protestant Units Not Involved in Row Over Rockefeller Views AWAIT EPISCOPALIAN MOVE Dodge Says His Group Has No Interest in Any Questions Concerning Theology | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gen-watson-left-1577-roosevelts-secretary-and-aide-died-at-sea-feb.html | GEN. WATSON LEFT $1,577; Roosevelt's Secretary and Aide Died at Sea Feb. 20 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/revised-m388-seen-issued-on-monday-equitable-distribution-clauses.html | REVISED M-388 SEEN ISSUED ON MONDAY; Equitable Distribution Clauses for Mills, Converters Out With Priorities Expanded 'MAP' DUE BY END OF WEEK May Not Please Cutters-Up-- 1943 Base, Seasonal Reports, 10% Mill Tolerance Set | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/presidents-death-alters-race-here-it-means-democratic-choice-will.html | PRESIDENT'S DEATH ALTERS RACE HERE; It Means Democratic Choice Will Be Picked Without White House Word TRUMAN NOT TO AID MAYOR Selection of La Guardia Rival Now Rests With Kelly, the Leader in Brooklyn | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/bernstein-leads-russian-concert-first-american-performance-of.html | BERNSTEIN LEADS RUSSIAN CONCERT; First American Performance of Khatchaturian's Second Symphony Is Feature | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/new-zealand-is-disturbed.html | New Zealand Is Disturbed | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/elizabeth-wortley-a-prospective-bride.html | ELIZABETH WORTLEY A PROSPECTIVE BRIDE | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/phils-obtain-hasenmayer-ship-flitcraft-to-wilmington-in-trade-for.html | PHILS OBTAIN HASENMAYER; Ship Flitcraft to Wilmington in Trade for Third Baseman | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/to-call-500000-of-bonds.html | To Call $500,000 of Bonds | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hanson-tops-forster-in-red-cross-squash.html | HANSON TOPS FORSTER IN RED CROSS SQUASH | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/radio-today.html | RADIO TODAY | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/berlindanish-phone-line-cut.html | Berlin-Danish Phone Line Cut | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/peggy-oneill-is-found-dead.html | Peggy O'Neill Is Found Dead | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/3d-gets-25000000-haul-seizes-huge-communications-center-under.html | 3D GETS $25,000,000 HAUL; Seizes Huge Communications Center Under Construction | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/puerto-rico-is-grief-stricken.html | Puerto Rico Is Grief Stricken | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/japanese-suicide-air-war-fails-in-mission-says-admiral-nimitz.html | Japanese 'Suicide' Air War Fails in Mission, Says Admiral Nimitz; Pilots Have Not Sunk One Pattleship, Fast Carrier or Cruiser, He Says--Those Who Survive Are Willing Prisoners | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/france-to-observe-day-of-mourning-tribute-never-before-paid-to.html | FRANCE TO OBSERVE DAY OF MOURNING; Tribute Never Before Paid to Foreigner Will Be Programs in Schoolrooms | True | By Harold L.callender By Wireless to the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sabin-defeats-richards-triumphs-in-red-cross-tennis-at-ccny-gym-75.html | SABIN DEFEATS RICHARDS; Triumphs in Red Cross Tennis at C.C.N.Y. Gym, 7-5, 6-4 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/padraic-dking-news-editor-of-boston-globe-on-newspapers-throughout.html | PADRAIC D.KING; News Editor of Boston Globe on Newspapers Throughout World | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/tenor-sings-for-150000-connecticut-legislators-hear-melton-in.html | TENOR SINGS FOR $150,000; Connecticut Legislators Hear Melton in Museum Appeal | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/a-wartime-soccer-final-attracts-90000-in-london.html | A WARTIME SOCCER FINAL ATTRACTS 90,000 IN LONDON | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/macarthur-bombers-strike.html | MacArthur Bombers Strike | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dominions-favor-3-votes-to-russia-london-talks-end-with-call-to.html | DOMINIONS FAVOR 3 VOTES TO RUSSIA; London Talks End With Call to Clarify, Improve and Extend Oaks Proposals | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/argentine-people-unite-in-mourning.html | ARGENTINE PEOPLE UNITE IN MOURNING | True | By Cable To the New York Times. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/betty-heunsons-plans-she-will-be-wed-on-april-24-to-capt-rh.html | BETTY H.EUNSON'S PLANS; She Will Be Wed on April 24 to Capt. R.H. Cunningham Jr. | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/boy-scouts-mourn-inspiration-to-them.html | BOY SCOUTS MOURN 'INSPIRATION' TO THEM | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/asks-fea-revision-of-export-control-overseas-auto-club-requests.html | ASKS FEA REVISION OF EXPORT CONTROL; Overseas Auto Club Requests Agency to Abandon Present 'Decentralized' System | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/memorial-at-princeton.html | Memorial at Princeton | True | Special to THE NEW YORK TIMES | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/wins-print-club-prize-mauricio-lasansky-of-argentina-best-in.html | WINS PRINT CLUB PRIZE; Mauricio Lasansky of Argentina Best in Philadelphia Show | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/windsors-will-attend-memorial.html | Windsors Will Attend Memorial | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stocks-make-gains-after-hesitating-heaviest-trading-in-month-leaves.html | STOCKS MAKE GAINS AFTER HESITATING; Heaviest Trading in Month Leaves Prices Near High Marks of March FINAL QUOTATIONS AT TOPS Public Utility Issues Lead in Activity--Tribute Paid to Late President | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/a-versatile-hairdo.html | A VERSATILE HAIR-DO | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dressmakers-form-unit-organization-to-foster-american-individuality.html | DRESSMAKERS FORM UNIT; Organization to Foster American Individuality and Identity | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/virgin-islands-are-shocked.html | Virgin Islands Are Shocked | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/foe-said-to-rush-to-manchuria-since-soviet-move-to-end-pact-for.html | Foe Said to Rush to Manchuria Since Soviet Move to End Pact; FOR SAID TO SHIFT MEN TO MANCHURIA | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/a-wellearned-rest-on-the-riviera.html | A WELL-EARNED REST ON THE RIVIERA | True | The New York Times (U.S. Signal Corps) | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/war-prisoners-returning-2500-us-soldiers-are-paid-easterners-home.html | WAR PRISONERS RETURNING; 2,500 U.S. Soldiers Are Paid-- Easterners Home Sunday | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/deadline-for-state-tax-is-extended-to-monday.html | Deadline for State Tax Is Extended to Monday | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hines-challenges-hospital-critics-letter-to-wagner-states-that.html | HINES CHALLENGES HOSPITAL CRITICS; Letter to Wagner States That Veterans Get Most Skilled Medical Aid Possible | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mrsfunke-leads-field-wins-all-her-matches-as-six-qualify-for-title.html | MRS.FUNKE LEADS FIELD; Wins All Her Matches as Six Qualify for Title Fencing | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gov-edge-proclaims-mourning-period.html | GOV. EDGE PROCLAIMS MOURNING PERIOD | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/letters-to-the-times-french-currency-explained-preferred-rate-of.html | Letters to The Times; French Currency Explained Preferred Rate of Exchange for American Soldiers Is Urged | True | JACQUES A.MONTEFIORE. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mission-home-purchases-farm.html | Mission Home Purchases Farm | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gets-750-reward-usherette-says-she-was-never-offered-less-for.html | GETS $750 REWARD; Usherette Says She Was Never Offered Less for Finding Gem | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/truman-repays-page-who-offered-him-job.html | Truman Repays Page Who Offered Him Job | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/topics-of-the-times-exceptions-not-duly-noted.html | Topics of The Times; Exceptions Not Duly Noted | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/news-of-the-screen-metro-acquires-rights-to-new-sinclair-lewis.html | NEWS OF THE SCREEN; Metro Acquires Rights to New Sinclair Lewis Novel -- Two Pictures Reach Broadway Tonight | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/another-looksee-sale.html | Another 'Look-See' Sale | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sir-hickman-bacon-premier-baronet-90.html | SIR HICKMAN BACON, PREMIER BARONET, 90 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/would-restore-spain-liberal-party-heads-want-forces-of-labor-to.html | WOULD 'RESTORE SPAIN; Liberal Party Heads Want Forces of Labor to Mobilize | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/albert-voorhees-a-jurist-40-years-special-sessions-exjustice-dead-a.html | ALBERT VOORHEES, A JURIST 40 YEARS; Special Sessions Ex-Justice Dead at 73--Began as City Magistrate in Brooklyn | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/tribute-in-belgium.html | Tribute in Belgium | True | By David Anderson By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/rail-bonds-topped-issues-in-the-week-168556000-new-financing.html | RAIL BONDS TOPPED ISSUES IN THE WEEK; $168,556,000 New Financing Largest for Such Period Since Mid-January | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/leafs-seek-sweep-in-hockey-tonight-will-strive-to-take-fourth-in.html | LEAFS SEEK SWEEP IN HOCKEY TONIGHT; Will Strive to Take Fourth in Row and Stanley Cup at Expense of Red Wings | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/plans-for-21-houses-filed-in-manhatten-in-march.html | Plans for 21 Houses Filed In Manhattan in March | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/legion-post-honors-stilwell.html | Legion Post Honors Stilwell | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/events-today.html | Events Today | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/15-more-japanese-ships-sunk-by-us-submarines.html | 15 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/loss-of-friend-saddens-russia-greatest-honor-to-foreigner.html | Loss of Friend Saddens Russia; Greatest Honor to 'Foreigner'; Condolences Pour In | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mell-outpoints-bartolo.html | Mell Outpoints Bartolo | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/twin-allied-drives-surge-on-in-italy-eighth-army-within-2-miles-of.html | TWIN ALLIED DRIVES SURGE ON IN ITALY; Eighth Army Within 2 Miles of Imola--Fifth Now Less Than 10 Miles From La Spezia | True | By Milton Bracker By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gen-macarthurs-tribute.html | Gen. MacArthur's Tribute | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/nurses-are-reminded-army-needs-them.html | NURSES ARE REMINDED ARMY NEEDS THEM | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hoover-wishes-truman-well.html | Hoover Wishes Truman Well | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/leipzig-defense-doubted.html | Leipzig Defense Doubted | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/london-throngs-talk-in-a-subdued-tone.html | LONDON THRONGS TALK IN A SUBDUED TONE | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/afl-advances-spring-meeting.html | AFL Advances Spring Meeting | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/orders-no-change-in-foreign-policy-president-promises-there-will-be.html | ORDERS 'NO CHANGE' IN FOREIGN POLICY; President Promises There Will 'Be No Break of Continuity' -- Stettinius Issues Views | True | By James B.reston Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pastor-regains-church-takes-title-after-paying-35000-of-its-debt-in.html | PASTOR REGAINS CHURCH; Takes Title After Paying $35,000 of Its Debt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/westchester-plans-momorial-tomorrow.html | WESTCHESTER PLANS MEMORIAL TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/nicaraguan-bank-official-quits.html | Nicaraguan Bank Official Quits | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/hitler-wont-yield-montgomery-says.html | HITLER WON'T YIELD, MONTGOMERY SAYS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/the-screen-amnesia-and-murder.html | THE SCREEN; Amnesia and Murder | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/20000-miners-idle-strikes-in-western-pennsylvania-pits-show-sudden.html | 20,000 MINERS IDLE; Strikes in Western Pennsylvania Pits Show Sudden Rise | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/latinamericans-mourn-roosevelt-crowds-pour-into-american-embassy-in.html | LATIN-AMERICANS MOURN ROOSEVELT; Crowds Pour Into American Embassy in Rio de Janeiro to Express Condolences HIS LEADERSHIP HAILED Rios Says in Santiago That the Late President Was a Symbol of U.S. | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/news-of-food-oldfashioned-grist-mill-operating-in-city-turning-out.html | News of Food; Old-Fashioned Grist Mill Operating in City Turning Out Flours for Home-Made Breads | True | By Jane Holt | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pedraza-gets-one-year-five-others-sentenced-16-freed-in-cuban.html | PEDRAZA GETS ONE YEAR; Five Others Sentenced, 16 Freed, in Cuban Conspiracy | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/crowds-in-tears-watch-funeral-train-roll-north-crowds-in-tears-at.html | Crowds in Tears Watch Funeral Train Roll North; Crowds in Tears at Rail Stations Watch Funeral Train Roll North | True | By Frank Kluckhohn Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/red-river-flood-breaks-levee.html | Red River Flood Breaks Levee | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/us-virtually-ends-french-trade-ban-releases-funds-frozen-here-with.html | U.S. VIRTUALLY ENDS FRENCH TRADE BAN; Releases Funds Frozen Here, With Limited Shipments Seen From France LICENSES NOW NOT NEEDED Action Covers Only Balances Since Nov. 4, With Those Prior Still Blocked | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/jewish-blind-mark-arbor-day-at-guild.html | JEWISH BLIND MARK ARBOR DAY AT GUILD | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/local-college-games-off-nyu-fordham-and-columbia-postpone-or-cancel.html | LOCAL COLLEGE GAMES OFF; N.Y.U., Fordham and Columbia Postpone or Cancel Contests | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/months-milk-payments-more-than-21440000-for-march-in-metropolitan.html | MONTH'S MILK PAYMENTS; More Than $21,440,000 for March in Metropolitan Area | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/when-conversation-takes-a-summer-turn.html | WHEN CONVERSATION TAKES A SUMMER TURN | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/lumber-production-off-168-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 16.8% Decline Noted for Week Compared With Year Ago | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sec-to-sift-charges-of-illinois-power.html | SEC TO SIFT CHARGES OF ILLINOIS POWER | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/deals-on-long-island-eightfamily-apartment-houses-in-farmingdale.html | DEALS ON LONG ISLAND; Eight-Family Apartment Houses in Farmingdale Conveyed | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/greek-games-at-barnard-43d-celebration-of-freshmensophomore-event.html | GREEK GAMES AT BARNARD; 43d Celebration of FreshmenSophomore Event Due Today | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/registration-revoked.html | Registration Revoked | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/german-papers-again-reduced.html | German Papers Again Reduced | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/casualty-company-assets-rise.html | Casualty Company Assets Rise | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mexican-corporation-upheld.html | Mexican Corporation Upheld | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/red-cross-frolics-may-4-sports-show-at-waldorf-postponed-from-next.html | RED CROSS FROLICS MAY 4; Sports Show at Waldorf Postponed From Next Wednesday | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/governors-cancel-meeting.html | Governors Cancel Meeting | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/city-will-honor-roosevelt-today-the-city-pays-homage-to-the-memory.html | CITY WILL HONOR ROOSEVELT TODAY; THE CITY PAYS HOMAGE TO THE MEMORY OF PRESIDENT ROOSEVELT | True | The New York Times | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/savings-and-loan-merger.html | Savings and Loan Merger | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gardner-alumnae-plan-party.html | Gardner Alumnae Plan Party | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/invasion-craft-get-new-role.html | Invasion Craft Get New Role | True | By Wireless To the New York Times. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/to-victory.html | TO VICTORY | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/writer-sees-vast-tokyo-fires-from-nose-of-b29-in-big-attack.html | Writer Sees Vast Tokyo Fires From Nose of B-29 in Big Attack; Superfortress City of Binghamton, Flying Beside the City of New York, Is Hit by Shell as Bombs Fall | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/prof-ray-kimmel-speech-authority-dean-at-southern-california-is.html | PROF. RAY K.IMMEL, SPEECH AUTHORITY; Dean at Southern California Is Dead--Analyzed Radio Talks of President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/child-killer-gets-20-years.html | Child Killer Gets 20 Years | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/outlook-for-paint-declared-gloomy-65-cut-in-civilian-production-for.html | OUTLOOK FOR PAINT DECLARED GLOOMY; 65% Cut in Civilian Production Forecast by Producersas Result of U.S. Curbs | True | Special to THE NEW YORK TIMES | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/may-widens-its-holdings-substantial-minority-interest-is-taken-in.html | MAY WIDENS ITS HOLDINGS; 'Substantial' Minority Interest Is Taken in Cleveland Store | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/100-offer-in-memoriam-blood.html | 100 Offer 'In Memoriam' Blood | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/message-by-montgomery.html | Message by Montgomery | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pope-receives-shertok-discusses-jewry-in-europe-with-jewish-agency.html | POPE RECEIVES SHERTOK; Discusses Jewry in Europe With Jewish Agency Official | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stock-curb-exchanges-will-be-closed-today.html | Stock, Curb Exchanges Will Be Closed Today | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/321-added-to-toll-of-german-planes-our-fliers-destroy-1392-in.html | 321 ADDED TO TOLL OF GERMAN PLANES; Our Fliers Destroy 1,392 in Week--Fortresses Bomb Nazis' Danish Rail Link | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pipeline-company-seeks-57500000-tennessee-gas-and-transmission.html | PIPELINE COMPANY SEEKS $57,500,000; Tennessee Gas and Transmission Registers Bonds andStock With SECS15,000,000 FROM BANKSTerm Loan to Be ObtainedFrom Institutions Hereand in Chicago | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/miss-cole-fiancee-of-frank-heyniger-granddaughter-of-late-envoy-to.html | MISS COLE FIANCEE OF FRANK HEYNIGER; Granddaughter of Late Envoy to England Will Be Wed to Army Man, Ex-Teacher | True | Dorothy Wilding | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/miss-curtis-takes-swim-title-in-100-defeats-miss-helser-by-half.html | MISS CURTIS TAKES SWIM TITLE IN 100; Defeats Miss Helser by Half Yard at Start of National Meet--Miss Lamore Wins | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/wlb-sets-policy-on-unit-insurance-refuses-to-order-it-but-will.html | WLB SETS POLICY ON UNIT INSURANCE; Refuses to Order It, but Will Approve Plans Agreed Upon by Employers and Unions | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/ballet-gives-argentinita-suite.html | Ballet Gives Argentinita Suite | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/draft-of-charter-started-by-unions-world-trade-group-to-frame.html | DRAFT OF CHARTER STARTED BY UNIONS; World Trade Group to Frame Document in Washington for International Federation | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/textbook-revision-urged-to-aid-unity-czechoslovak-diplomat-tells.html | TEXTBOOK REVISION URGED TO AID UNITY; Czechoslovak Diplomat Tells Educators' Parley Nationalistic Teachings Must End | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/10000-say-prayer-at-priests-statue.html | 10,000 SAY PRAYER AT PRIEST'S STATUE | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/builders-urging-new-credit-study-new-york-group-wants-longrange.html | BUILDERS URGING NEW CREDIT STUDY; New York Group Wants LongRange National Program toMeet Post-War Problems | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/laborites-planning-noquarter-fight.html | LABORITES PLANNING 'NO-QUARTER' FIGHT | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/asks-to-buy-rail-properties.html | Asks to Buy Rail Properties | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/held-in-death-of-friend-drinking-man-accused-of-killing-lecturer-on.html | HELD IN DEATH OF FRIEND; Drinking Man Accused of Killing 'Lecturer' on Temperance | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/truman-proclaims-day-of-mourning-federal-agencies-and-business-in.html | TRUMAN PROCLAIMS 'DAY OF MOURNING'; Federal Agencies and Business in Capital, Theatres and Clubs Will Curtail Activities | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/airline-earnings-reach-a-new-peak-pennsylvaniacentral-reports-net.html | AIRLINE EARNINGS REACH A NEW PEAK; Pennsylvania-Central Reports Net of $71,128 for the First Quarter--Had Loss in '43 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/aquilano-not-owi-employe.html | Aquilano Not OWI Employe | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/abroad-a-man-of-the-world-and-the-worlds-man.html | Abroad; A Man of the World and the World's Man | True | By Anne O'Hare McCormick | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mrsvirginia-wspeel-republican-committeewoman-for-many-years-dies-in.html | MRS.VIRGINIA W.SPEEL; Republican Committeewoman for Many Years Dies in Capital | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/auction-brings-42732-4000-for-16-gilded-dining-chairs-is-the-top.html | AUCTION BRINGS $42,732; $4,000 for 16 Gilded Dining Chairs Is the Top Price | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/coal-operators-hopeful-seek-contract-before-strike-vote-is-taken.html | COAL OPERATORS HOPEFUL; Seek Contract Before Strike Vote Is Taken April 26 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/music-programs-altered-for-day-local-concert-plans-undergo-changes.html | MUSIC PROGRAMS ALTERED FOR DAY; Local Concert Plans Undergo Changes as Orchestra Join in Mourning for Roosevelt | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/british-in-burma-in-kyaukpadaung-japanese-lose-town-on-highways.html | BRITISH IN BURMA IN KYAUKPADAUNG; Japanese Lose Town on Highways Leading to Oil Fields--Air Attack Cuts Road | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/garage-purchased-on-the-east-side-sixtyninth-stbuilding-for-private.html | GARAGE PURCHASED ON THE EAST SIDE; Sixty-ninth St.Building for Private Storage-Houses and Lofts Change Hands | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mnutt-explains-speech-says-reference-to-japanese-was-his-own-and.html | M'NUTT EXPLAINS SPEECH; Says Reference to Japanese Was His Own, and Not Official View | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/full-working-day-in-war-plants-asked.html | Full Working Day In War Plants Asked | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/more-seed-is-crushed-3507787-tons-in-8-months-compared-to-3505510.html | MORE SEED IS CRUSHED; 3,507,787 Tons in 8 Months, Compared to 3,505,510 | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mink-coat-given-in-apparel-drive-woman-hands-over-garment-to.html | MINK COAT GIVEN IN APPAREL DRIVE; Woman Hands Over Garment to Collection Destined for Needy in Europe | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/machinery-destroyed-by-blast.html | Machinery Destroyed by Blast | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/mary-vganly-married-bride-in-stpatricks-of-john-brooks-hopkins-air.html | MARY V.GANLY MARRIED; Bride in St.Patrick's of John Brooks Hopkins, Air Forces | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/french-jury-strikes-over-purge-leniency.html | FRENCH JURY STRIKES OVER PURGE LENIENCY | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/buyers-get-windfall-644-nj-home-owners-to-share-in-first-fha.html | BUYERS GET 'WINDFALL'; 644 N.J. Home Owners to Share in First FHA Dividend | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/house-hearing-set-on-paper-supplies-newsprint-group-seeks-way-to.html | HOUSE HEARING SET ON PAPER SUPPLIES; Newsprint Group Seeks Way to Assure Increase After Victory in Europe | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/churches-to-watch-peace-conference-addresses-on-problems-up-in-san.html | CHURCHES TO WATCH PEACE CONFERENCE; Addresses on Problems Up in San Francisco Parley to Be Given at Riverside OTHER SESSIONS PLANNED Bishop Chichester and Other Noted Churchmen Expected to Visit Here in May | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/curb-on-cadmium-tightened-by-wpb-action-is-taken-to-meet-rising.html | CURB ON CADMIUM TIGHTENED BY WPB; Action Is Taken to Meet Rising Military Demands--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/heat-humidity-make-day-uncomfortable-little-chance-of-sudden-break.html | Heat, Humidity Make Day Uncomfortable; Little Chance of Sudden Break Forecast | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/gets-into-oratory-final-robert-akelly-16-of-jersey-city-will.html | GETS INTO ORATORY FINAL; Robert A.Kelly, 16, of Jersey City Will Compete in Buffalo | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/chemistry-research-yields-crop-of-patents-to-weeks-inventors.html | Chemistry Research Yields Crop Of Patents to Week's Inventors; Improvements in 'Cracking' Petroleum, Warring Upon Tetanus and Getting Vitamin KDerivatives High on List of 555 | True | From a Staff Correspondent | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/investigate-tanker-crash.html | Investigate Tanker Crash | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sgt-palma-to-marry-miss-elise-casscells.html | SGT. PALMA TO MARRY MISS ELISE CASSCELLS | True | Russart | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/realty-financing.html | REALTY FINANCING | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/cardinal-seredi-of-hungary-dies-archbishop-of-esztergom-was.html | CARDINAL SEREDI OF HUNGARY DIES; Archbishop of Esztergom Was Abducted by the Nazis Before Fall of Budapest | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/drcharles-jessup-episcopal-priest-83.html | DR.CHARLES JESSUP, EPISCOPAL PRIEST, 83 | True | The New York Times, 1939 | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/business-world-trade-here-continues-active.html | Business World; Trade Here Continues Active | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/3-cent-price-rise-on-cattle-asked-recommendation-is-made-for-three.html | 3 CENT PRICE RISE ON CATTLE ASKED; Recommendation Is Made for Three Top Grades to Senate Investigating Committee | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/shields-co-buys-2919000-of-bonds-city-of-sarasota-fla-issue.html | SHIELDS & CO. BUYS $2,919,000 OF BONDS; City of Sarasota, Fla., Issue Obtained at 102.51--Part of Original $5,199,000 Loan | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/baseball-cancels-activities-today-but-clubs-resume-exhibitions.html | BASEBALL CANCELS ACTIVITIES TODAY; But Clubs Resume Exhibitions Tomorrow--No Change Next Week in Major Openers WIDE ROOSEVELT TRIBUTE Boxing Here and Horse Races in Mexico Off, Along With Various College Sports | True | By John Drebinger | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/congress-bills-aimed-to-test-soil-fertility.html | Congress Bills Aimed To Test Soil Fertility | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/business-leases.html | BUSINESS LEASES | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/wood-field-and-stream-world-record-63-pounds.html | WOOD, FIELD AND STREAM; World Record 63 Pounds | True | By John Rendel | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/booksauthors.html | Books--Authors | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pipelines-to-be-studied.html | Pipelines to Be Studied | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/generals-of-army-send-condolences-unremitting-efforts-for-final.html | GENERALS OF ARMY SEND CONDOLENCES; 'Unremitting Efforts for Final Victory' Pledged by Eisenhower in Message to Truman | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/3-more-stores-join-affiliated-retailers.html | 3 MORE STORES JOIN AFFILIATED RETAILERS | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/vast-power-to-mkellar-senator-keeps-chairmanships-gets-vice.html | VAST POWER TO M'KELLAR; Senator Keeps Chairmanships, Gets Vice President's Seat | True |  | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/fall-kills-forest-hills-trainee.html | Fall Kills Forest Hills Trainee | True |  | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/building-named-for-him-brooklyn-college-honors-roosevelt-and-his.html | BUILDING NAMED FOR HIM; Brooklyn College Honors Roosevelt and His Ideals | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/eden-to-see-truman-on-big-three-talks.html | EDEN TO SEE TRUMAN ON 'BIG THREE' TALKS | True | By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/riverfront-places-sold-three-homes-in-rumson-nj-area-attract-buyers.html | RIVERFRONT PLACES SOLD; Three Homes in Rumson, N.J., Area Attract Buyers | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/1000000-outlay-for-bulova-co.html | $1,000,000 Outlay for Bulova Co. | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/books-of-the-times-a-searching-inquiry.html | Books of the Times; A Searching Inquiry | True | By Francis Hackett | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/cleared-of-misconduct-charges.html | Cleared of Misconduct Charges | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/sales-in-westchester-yonkers-gas-station-property-passes-to-new.html | SALES IN WESTCHESTER; Yonkers 'Gas' Station Property Passes to New Ownership | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/patton-lashes-out-fourth-armored-division-reaches-point-only-89.html | PATTON LASHES OUT; Fourth Armored Division Reaches Point Only 89 Miles From Red Army FIRST NEARS LEIPZIG 3 More Columns of 9th Reach Elbe-- British Fight in Arnhem | True | By Drew Middleton By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/soong-and-henderson-arrive.html | Soong and Henderson Arrive | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/advisory-group-cited-vast-savings-in-man-hours-and-money-traced-to.html | ADVISORY GROUP CITED; Vast Savings in Man Hours and Money Traced to System | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/scenes-from-peru-will-be-shown-today.html | SCENES FROM PERU WILL BE SHOWN TODAY | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/candidate-for-director-of-road.html | Candidate for Director of Road | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/topics-of-the-day-in-wall-street-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Investment Market | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/congress-to-hear-truman-monday-he-talks-with-leaders-at-capitol.html | Congress to Hear Truman Monday; He Talks With Leaders at Capitol; CONGRESS TO HEAR TRUMAN ON MONDAY | True | By C.p. Trussell Special To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/army-chaplain-casualty-in-philippine-fighting.html | Army Chaplain Casualty In Philippine Fighting | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/our-philippine-refugees.html | OUR PHILIPPINE "REFUGEES" | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/bankers-to-quit-board.html | Bankers to Quit Board | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/service-at-city-college-4000-students-in-two-minutes-of-silent.html | SERVICE AT CITY COLLEGE; 4,000 Students in Two Minutes of Silent Prayer | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/3040-french-dead-found-in-nazi-camp-minister-says-deportees-were.html | 3,040 FRENCH DEAD FOUND IN NAZI CAMP; Minister Says Deportees Were Shot--U.S. Rescue Column Is Lost in Ambush | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/named-vice-president-of-mccannerickson.html | Named Vice President Of McCann-Erickson | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/athlone-to-beat-funeral-governor-general-of-canada-departs-from.html | ATHLONE TO BEAT FUNERAL; Governor General of Canada Departs From Dominion's Capital | True | Special to THE NEW YORK TIMES. | C1B 671183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/spain-little-stirred-by-rift-with-japan.html | SPAIN LITTLE STIRRED BY RIFT WITH JAPAN | True | By Wireless To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/traviata-at-the-center-hilda-reggiani-sings-violetta-with-dorothy.html | 'TRAVIATA' AT THE CENTER; Hilda Reggiani Sings Violetta With Dorothy Kirsten Ill | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/looked-well-artist-says-mrsschoumatoff-was-sketching-roosevelt-when.html | LOOKED WELL, ARTIST SAYS; Mrs.Schoumatoff Was Sketching Roosevelt When He Was Stricken | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/stock-issues-registered-mobile-gas-service-and-others-lay-plans.html | STOCK ISSUES REGISTERED; Mobile Gas Service and Others Lay Plans Before SEC | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/grief-is-universal-in-british-empire-from-london-to-canberra-and.html | GRIEF IS UNIVERSAL IN BRITISH EMPIRE; From London to Canberra and New Zealand, People Mourn Roosevelt's Passing | True | By Clifton Daniel By Cable To the New York Times. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/pittsburgh-inquiry-on-black-meat-set-senate-committee-will-visit.html | PITTSBURGH INQUIRY ON 'BLACK' MEAT SET; Senate Committee Will Visit City Next Friday to Assay Washington Testimony RED POINT 'RING' ALLEGED Local Newspaper Publishes a Series of Stories on Illicit Markets | True | Special to THE NEW YORK TIMES. | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/killed-in-safety-zone-two-men-crushed-by-auto-in-bronx-accident.html | KILLED IN SAFETY ZONE; Two Men Crushed by Auto in Bronx Accident | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/usable-clothes-needed.html | Usable Clothes Needed | True | | C1B 671183 |
| 1945-04-14 | 1945-04-14 | https://www.nytimes.com/1945/04/14/archives/urges-real-trials-for-war-criminals-justice-jackson-warns-against.html | URGES REAL TRIALS FOR WAR CRIMINALS; Justice Jackson Warns Against 'Farcical' Procedures to Cause Martyrdoms | True | | C1B 671183 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/oil-men-buy-tulsa-club.html | Oil Men Buy Tulsa Club | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/crosetti-at-short-in-initial-workout-bonham-yank-pitching-star.html | CROSETTI AT SHORT IN INITIAL WORKOUT; Bonham, Yank Pitching Star, Still Missing--Donald to Pitch League Opener | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/swedish-royalty-at-service.html | Swedish Royalty at Service | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/politicians-wife-dies-mrs-wj-connolly-succumbs-after-taking-sleep.html | POLITICIAN'S WIFE DIES; Mrs. W.J. Connolly Succumbs After Taking Sleep Tablets | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/american-clothes-distributed-among-young-girls-in-vilna.html | AMERICAN CLOTHES DISTRIBUTED AMONG YOUNG GIRLS IN VILNA | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/venezuela-monument-planned.html | Venezuela Monument Planned | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/state-income-tax-rush-expected-tomorrow-accumulated-returns-may-set.html | State Income Tax Rush Expected Tomorrow; Accumulated Returns May Set New Record | True | Special to THE NEW YORK TIMES. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/tributes-paid-to-franklin-d-roosevelt-the-presidents-wife-and.html | Tributes Paid to Franklin D. Roosevelt; THE PRESIDENT'S WIFE AND DAUGHTER | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/influence-of-congress-is-looming-large-again-trumans-belief-in-a.html | INFLUENCE OF CONGRESS IS LOOMING LARGE AGAIN; Truman's Belief in a Balancing of Constitutional Government Expected To Change the National Picture WORLD PROGRAM SEEN SAFE | True | By Arthur Krock | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-lydia-gillette-betrothed-to-ensign.html | MISS LYDIA GILLETTE BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/germans-forced-to-bury-victims-amg-makes-nordhausens-civilians.html | GERMANS FORCED TO BURY VICTIMS; AMG Makes Nordhausen's Civilians Inter 2,700 Who Died in Prison Camps | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marcus-holds-lead-in-masters-bridge.html | MARCUS HOLDS LEAD IN MASTERS BRIDGE | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/50000-in-tribute-at-city-hall-park-mayor-leads-assemblage-in-minute.html | 50,000 IN TRIBUTE AT CITY HALL PARK; Mayor Leads Assemblage in Minute of Silence--Butler Lauds Lost Leader | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-tree-grows-in-manhattan.html | A Tree Grows In Manhattan | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/more-funds-for-adult-education-600000-unnaturalized-adults.html | More Funds for Adult Education; 600,000 Unnaturalized Adults | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/architects-to-exhibit-plan-postwar-display-to-show-wide-scope-of.html | ARCHITECTS TO EXHIBIT; Plan Post-War Display to Show Wide Scope of Their Work | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/son-to-mrs-karl-von-sneidern.html | Son to Mrs. Karl von Sneidern | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/red-wings-topple-torontos-six-53-win-their-first-stanley-cup-game.html | RED WINGS TOPPLE TORONTO'S SIX, 5-3; Win Their First Stanley Cup Game on Three Late Goals-- Kennedy Is Losers' Ace | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/rites-at-capital-war-leaders-fearless-faith-called-by-bishop-dun-a.html | RITES AT CAPITAL; War Leader's Fearless Faith Called by Bishop Dun a Bequest to All TWO HYMNS SUNG Voices of Notables Join in the Favorite Songs of the Late President | True | By Frank Kluckhohn Special To The New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nuptials-are-held-for-eunice-johnson-principals-in-marriage.html | NUPTIALS ARE HELD FOR EUNICE JOHNSON; PRINCIPALS IN MARRIAGE CEREMONIES | True | The New York Times Studio | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/air-men-seek-unity-at-havana-parley.html | AIR MEN SEEK UNITY AT HAVANA PARLEY | True | By John Stuart By Cable To the New York Times. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/world-rights-bill-urged-by-bishops-catholic-welfare-board-says.html | WORLD RIGHTS BILL URGED BY BISHOPS; Catholic Welfare Board Says Dumbarton Oaks Plan Is Draft of Alliance of Big Powers | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/opinions-about-english-pictures-artificial-but-attractive.html | OPINIONS ABOUT ENGLISH PICTURES; Artificial but Attractive | True | TERRY RAMSAYE, | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/notes-on-science-penicillin-spores-bombarded-facts-about-mixed.html | NOTES ON SCIENCE; Penicillin Spores Bombarded-- Facts About Mixed Drinks | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/forces-in-britain-pay-their-tribute-memorial-services-protestant.html | FORCES IN BRITAIN PAY THEIR TRIBUTE; Memorial Services, Protestant, Catholic and Jewish, Attract Throngs From Fighting Arms KOENIG LEADS ARMY RITES Chaplain at Synagogue Likens Late President's Career to That of Moses | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/40-monks-reported-slain-in-yugoslavia.html | 40 MONKS REPORTED SLAIN IN YUGOSLAVIA | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-owners-get-homes-in-ardsley-other-westchester-deals-in-mount.html | NEW OWNERS GET HOMES IN ARDSLEY; Other Westchester Deals in Mount Vernon, White Plains and Pelham Manor | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/clarity-through-films-understand.html | CLARITY THROUGH FILMS; Understand? | True | By Bosley Crowther | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/science-in-review-vast-saving-of-manpower-has-been-effected-by-the.html | SCIENCE IN REVIEW; Vast Saving of Manpower Has Been Effected By the Machines Introduced in Wartime | True | By Waldemar Kaempffert | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/soviet-flags-show-mourning-border-tributes-never-before-paid-to.html | SOVIET FLAGS SHOW MOURNING BORDER; Tributes Never Before Paid to Foreigner Honor Roosevelt as Friend of Peace | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/blast-on-english-coast-hastings-rocked-by-explosion-called-biggest.html | BLAST ON ENGLISH COAST; Hastings Rocked by Explosion, Called Biggest of the War | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/party-will-assist-maladjusted-boys-annual-benefit-for-childrens.html | PARTY WILL ASSIST MALADJUSTED BOYS; Annual Benefit for Children's Village Set for Performance of New Play, 'Carousel' | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-guaranteed-annual-wage-for-labor-no-says-mr-fairless-who-presents.html | A Guaranteed Annual Wage for Labor?; No, says Mr. Fairless, who presents the views of a steel industry leader. | True | By Benjamin F. Fairless President United States Steel Corporation | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/brazil-hails-truman-stand.html | Brazil Hails Truman Stand | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/racial-topic-for-essays-grand-street-boys-group-to-hold-annual.html | RACIAL TOPIC FOR ESSAYS; Grand Street Boys Group to Hold Annual Contest | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/george-a-fergusons-have-child.html | George A. Fergusons Have Child | True |  | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True |  | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-defeat-of-germany-is-only-the-start-here-is-a-firsthand-report.html | The Defeat of Germany Is Only the Start; Here is a first-hand report on the job we face in re-educating a conquered nation. | True | By Raymond Daniell | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hess-constantly-moved-to-prevent-his-escape.html | Hess Constantly Moved To Prevent His Escape | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/eurydice-chorus-award-planned.html | Eurydice Chorus Award Planned | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nicholson-joins-cubs-clubs-heavy-hitter-will-play-in-opener-against.html | NICHOLSON JOINS CUBS; Club's Heavy Hitter Will Play in Opener Against Cardinals | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/coast-crowds-show-rise-early-baseball-attendances-are-much-higher.html | COAST CROWDS SHOW RISE; Early Baseball Attendances Are Much Higher Than in 1944 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/home-houses-warmed-by-the-sun.html | HOME; Houses Warmed by The Sun | True | By Mary Roche | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/to-build-repair-bases-in-china.html | To Build Repair Bases in China | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/interest-on-bonds-named-york-corporation-sets-3-for-new-issue.html | INTEREST ON BONDS NAMED; York Corporation Sets 3 % for New Issue | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/memorial-services-in-madrid.html | Memorial Services in Madrid | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-reviewers-review-watercolors-by-john-whorf-and-others-man-ray.html | A REVIEWER'S REVIEW; Water-Colors by John Whorf and Others --Man Ray, Schulein and Brockhurst | True | By Howard Devree | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/truman-reaffirms-neighbor-policy-tells-panamerican-union-group-he.html | TRUMAN REAFFIRMS NEIGHBOR POLICY; Tells Pan-American Union Group He Will Carry Out Roosevelt Program | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/132-acres-bought-in-cresskill-nj-acquired-for-new-dwellings-after.html | 132 ACRES BOUGHT IN CRESSKILL, N.J.; Acquired for New Dwellings After War--Bergen County Residential Sales | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hyde-park-draped-in-black-awaits-arrival-of-roosevelts-body-for-the.html | Hyde Park, Draped in Black, Awaits Arrival Of Roosevelt's Body for the Burial Today | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/disintegration-of-germany-proceeds-rapidly-but-army-and-civilian.html | DISINTEGRATION OF GERMANY PROCEEDS RAPIDLY; But Army and Civilian Collapse Does Not Preclude Stubborn Nazi Stand | True | By Raymond Daniell By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/service-at-st-john-attended-by-7000-simple-rites-led-by-bishop.html | SERVICE AT ST. JOHN ATTENDED BY 7,000; Simple Rites Led by Bishop Gilbert for Former Trustee of the Cathedral | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/soviet-war-writer-rebuked-by-chief-ehrenburgs-views-on-harsh.html | SOVIET WAR WRITER REBUKED BY CHIEF; Ehrenburg's Views on Harsh Treatment of Germans Are Repudiated by Party | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-taylor-engaged-to-army-lieutenant.html | MISS TAYLOR ENGAGED TO ARMY LIEUTENANT | True | Clearose | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/yankee-know-how-won-earlier-wars-development-of-armament-and.html | YANKEE 'KNOW HOW' WON EARLIER WARS; Development of Armament and Munitions Traced Back to Colonial Ironmasters | True | By Warren R. Williams | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/controls-planned-to-aid-veterans-washington-studies-of-fiscal-wage.html | CONTROLS PLANNED TO AID VETERANS; Washington Studies of Fiscal, Wage and Price Problems to Avoid Inflation ADJUSTMENTS EXPECTED Differences of Opinion Seen Between Private Interests and Federal Agencies | True | By Kenneth Austin | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/readytowear-lines-stagnated-by-m388.html | READY-TO-WEAR LINES STAGNATED BY M-388 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/r-van-esselstyn-dies-in-manila-50-west-pacific-director-for-the.html | R. VAN ESSELSTYN DIES IN MANILA, 50; West Pacific Director for the United Seaman's Service-- Former Insurance Man | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/its-luck-of-the-irish-on-okinawa-to-slog-in-the-mud-on-moving-day.html | It's Luck of the Irish on Okinawa To Slog in the Mud on Moving Day; Men of New York's Twenty-seventh Send Greetings to Folks at Home and Talk in Ran of Better Days in a Better Land | True | By Warren Moscow By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/cornell-again-faces.html | CORNELL AGAIN FACES | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/azaleas-in-bloom-led-by-pink-koreans-varieties-of-the-family-will.html | AZALEAS IN BLOOM; Led by Pink Koreans, Varieties of the Family Will Flower Until Late July | True | By Charles F. Doney, Brooklyn Botanic Garden | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/memorials-in-detroit.html | Memorials in Detroit | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/topics-of-the-times-here-and-there.html | Topics of The Times; Here and There | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/india-is-mourning.html | India Is Mourning | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-thavenot-married-she-is-wed-to-william-j-brown-in-church-in.html | MISS THAVENOT MARRIED; She Is Wed to William J. Brown in Church in Brooklyn | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/lyon-police-arrest-swede.html | Lyon Police Arrest Swede | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/philharmonic-story-americas-oldest-ensemble-completes-its-103d.html | PHILHARMONIC STORY; America's Oldest Ensemble Completes Its 103d Consecutive Season | True | By Olin Downes | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/us-leaders-imperiled-buckner-and-turner-on-ship-as-suicide-plane.html | U.S. LEADERS IMPERILED; Buckner and Turner on Ship as Suicide Plane Falls Near By | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/rites-in-netherlands-today.html | Rites in Netherlands Today | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/bullitt-is-military-governor.html | Bullitt Is Military Governor | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hospital-to-mark-anniversary.html | Hospital to Mark Anniversary | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/child-care-group-lauds-roosevelt-speakers-at-28th-play-schools.html | CHILD CARE GROUP LAUDS ROOSEVELT; Speakers at 28th Play Schools Conference Tell of His Services in This Field | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/survey-shows-22314-companies-will-offer-new-lines-or-products.html | Survey Shows 22,314 Companies Will Offer New Lines or Products; Post-War Study Lists 37% of Manufacturers and 44% of Wholesalers Planning to Diversify Production | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/pig-boat-odyssey.html | Pig Boat Odyssey | True | By Lewis Funke | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/bombers-hit-nazis-in-gironde-pocket-1150-us-heavies-smash-at-enemy.html | BOMBERS HIT NAZIS IN GIRONDE POCKET; 1,150 U.S. 'Heavies' Smash at Enemy Forces That Seal Off Port of Bordeaux FRENCH TROOPS ATTACK RAF Blow at Potsdam and Berlin Follows Strike Over Friday Night at Kiel | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nations-set-aside-days-of-mourning-courts-don-crape-in-memory-of.html | NATIONS SET ASIDE DAYS OF MOURNING; Courts Don Crape in Memory of Roosevelt in a Tribute Without Precedent | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-lifeboat-is-approved.html | New Lifeboat Is Approved | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/william-kixmiller-tax-expert-is-dead.html | WILLIAM KIXMILLER, TAX EXPERT, IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/votive-mass-sung-in-cathedral-here-in-churches-on-the-streets-and.html | VOTIVE MASS SUNG IN CATHEDRAL HERE; In Churches, on the Streets and in War Plants, the City Observes Wartime President's Death | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/philadelphians-bow-heads.html | Philadelphians Bow Heads | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/legion-head-to-be-speaker.html | Legion Head to Be Speaker | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-merchants-point-of-view-truman-traits-esteemed.html | The Merchant's Point of View; Truman Traits Esteemed | True | By C.f. Hughes | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/virginia-burg-bride-of-lieut-fx-cadigan.html | VIRGINIA BURG BRIDE OF LIEUT. F.X. CADIGAN | True | John Warren Wright | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/schedule-for-openers-with-probable-pitchers.html | Schedule for Openers, With Probable Pitchers | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/latest-books-received.html | Latest Books Received | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/de-gaulle-welcomes-liberated-women.html | DE GAULLE WELCOMES LIBERATED WOMEN | True | By Wireless To the New York Times. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/of-stars-and-gripes-i-remember-mama.html | OF 'STARS AND GRIPES; I Remember Mama" | True | By Sgt. Irving Kapner Dutch New Guinea. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/name-leads-honor-roll.html | Name Leads Honor Roll | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/city-center-troupe-presents-boheme.html | CITY CENTER TROUPE PRESENTS 'BOHEME' | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/vail-trophy-competition-is-set-in-field-trial-meet-at-verbank.html | Vail Trophy Competition Is Set In Field Trial Meet at Verbank; Orange County Stake Contest Announced in Pointer, Setter Fixture April 27-29--Doylestown Dog Show May 20 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/confusion-inside-germany-refugees-reaching-sweden-report-nazis.html | CONFUSION INSIDE GERMANY; Refugees Reaching Sweden Report Nazis Doubtful as to Effects of Roosevelt's Death | True | By George Axelsson By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/spancer-scores-upset-he-defeats-johnny-goodman-in-links-event-at.html | SPANCER SCORES UPSET; He Defeats Johnny Goodman in Links Event at Calcutta | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/opera-enters-its-second-week-up-city-center-way-new-concert-public.html | Opera Enters Its Second Week Up City Center Way; NEW CONCERT PUBLIC FLOURISHES IN AUSTRALIA | True | A.F. Sozlo | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-lind-married-to-ds-wilkinson-wears-ivory-satin-at-wedding-in.html | MISS LIND MARRIED TO D.S. WILKINSON; Wears Ivory Satin at Wedding in Church Here to Warrant Officer of the Marines | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/americas-pay-tribute-close-of-pan-american-week-becomes-a-memorial.html | AMERICAS PAY TRIBUTE; Close of Pan American Week Becomes a Memorial | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | 1:https://www.nytimes.com/1945/04/15/archives/miss-curtis-takes-second-swim-title-a-victory-smile-lights-the-face.html | MISS CURTIS TAKES SECOND SWIM TITLE; A VICTORY SMILE LIGHTS THE FACE OF A WINNER | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/first-marines-on-isthmus.html | First Marines on Isthmus | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/8644891-in-colombia-exports.html | $8,644,891 in Colombia Exports | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/bomber-aids-burmese-us-plane-drops-equipment-for-mending-clothes.html | BOMBER AIDS BURMESE; U.S. Plane Drops Equipment for Mending Clothes | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/color-put-to-work-for-plant-efficiency.html | COLOR PUT TO WORK FOR PLANT EFFICIENCY | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/passaic-and-newark-properties-are-sold.html | PASSAIC AND NEWARK PROPERTIES ARE SOLD | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/warships-aid-in-north.html | Warships Aid in North | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/to-discuss-rent-statutes.html | To Discuss Rent Statutes | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/millions-in-city-ignore-rain-to-pay-honor-to-roosevelt-president.html | Millions in City Ignore Rain To Pay Honor to Roosevelt; PRESIDENT ROOSEVELT'S BODY IN THE WHITE HOUSE | True | By Alexander Feinberg | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mrs-roosevelt-retains-her-calm-she-is-the-composed-central-figure.html | MRS. ROOSEVELT RETAINS HER CALM; She Is the Composed Central Figure of 12 Hours of Ceremonials in the Capital | True | By Bess Furman Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-april-dipper.html | THE APRIL DIPPER | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/revives-housing-plan-the-nha-supersedes-war-work-with-its-h2.html | REVIVES HOUSING PLAN; The NHA Supersedes War Work With Its H-2 Program | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/to-fill-roosevelt-stamp-order.html | To Fill Roosevelt Stamp Order | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/auto-brake-tests-get-start-today-campaign-extending-all-over-nation.html | AUTO BRAKE TESTS GET START TODAY; Campaign Extending All Over Nation Expected to Affect Millions of Machines | True | By Bert Pierce | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/impressionist-art-monet-retrospectivedegas-and-renoir-pairedleger.html | IMPRESSIONIST ART; Monet Retrospective--Degas and Renoir Paired--Leger and Other Moderns | True | By Edward Alden Jewell | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marion-parsons-fiancee-of-capt-thomas-barbara-gaines-engaged-to.html | Marion Parsons Fiancee of Capt. Thomas, Barbara Gaines Engaged to Lieut. Fernandez | True | Gabor Eder | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/anstis-burwell-becomes-a-bride-wed-in-cleveland-ceremony-to-pfc.html | ANSTIS BURWELL BECOMES A BRIDE; Wed in Cleveland Ceremony to Pfc. William A. Atchley, Army Medical Student | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/plants-as-edgings-add-color-a-new-viola.html | PLANTS AS EDGINGS ADD COLOR; A New Viola | True | By Harriet K. Morse | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/dr-w-reinhardt-dies-headed-store-chains.html | DR. W. REINHARDT DIES; HEADED STORE CHAINS | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/services-in-new-zealand.html | Services in New Zealand | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-opinions-of-virgil-thomson.html | The Opinions of Virgil Thomson | True | By Mark A. Schubart | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/russo-guido-head-card-eightrounder-listed-tomorrow.html | RUSSO, GUIDO HEAD CARD; Eight-Rounder Listed Tomorrow | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/chiang-tells-hope-for-cooperation-sends-truman-the-peoples.html | CHIANG TELLS HOPE FOR COOPERATION; Sends Truman the People's Views--Message to Marshall Mourns Roosevelt Death | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/humor-from-yank.html | Humor From 'Yank' | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/battle-order-of-allies-forces-americans-100-divisions-overseas-in.html | Battle Order of Allies' Forces; Americans" 100 Divisions Overseas, in Line or in Reserve, Exceed Any Western Nation's Manpower | True | By Hanson W. Baldwin | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/philadelphia-closes-troc.html | Philadelphia Closes 'Troc' | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/devore-to-be-honored-may-29.html | Devore to Be Honored May 29 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/united-corp-increases-income.html | United Corp. Increases Income | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hansonsanta-maria.html | Hanson--Santa Maria | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/all-london-is-tense-british-papers-say-end-of-war-may-come-at-any.html | ALL LONDON IS TENSE; British Papers Say End of War May Come at Any Moment | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/seek-data-on-india-policy.html | Seek Data on India Policy | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/okinawa-nights-fiery-japanese-do-most-of-shelling-and-attacking-in.html | OKINAWA NIGHTS FIERY; Japanese Do Most of Shelling and Attacking in Dark | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/162-loans-for-2474500-kislak-reports-financing-rise-in-last-six.html | 162 LOANS FOR $2,474,500; Kislak Reports Financing Rise in Last Six Months | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/americans-lead-in-cairo-tribute-members-of-armed-forces-observe.html | AMERICANS LEAD IN CAIRO TRIBUTE; Members of Armed Forces Observe Five Minutes of Silence for Roosevelt | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/first-truman-order-gives-job-priority-to-veterans-for-the-us-civil.html | First Truman Order Gives Job Priority To Veterans for the U.S. Civil Service | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-dance-current-events-in-carnegie-hall-joint-recital.html | THE DANCE: CURRENT EVENTS; In Carnegie Hall Joint Recital | True | By John Martin | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-lm-buckingham-bride-of-lieutenant.html | MISS L.M. BUCKINGHAM BRIDE OF LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/people-who-read-and-write-mrs-n-across-the-board.html | People Who Read and Write; Mrs. N. Across the Board | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/bridge-best-bid.html | BRIDGE: BEST BID | True | By Albert H. Morehead | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-classic-study-of-america-alexis-de-tocquevilles-masterpiece.html | A CLASSIC STUDY OF AMERICA; Alexis de Tocqueville's Masterpiece Illumines Our Past and Our Present | True | By F.o. Matthiessen | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/morrison-to-stay-at-temple.html | Morrison to Stay at Temple | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/vatican-arranges-memorial-service.html | VATICAN ARRANGES MEMORIAL SERVICE | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/199480-casualties-for-allies-in-italy.html | 199,480 Casualties For Allies in Italy | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/postwar-problems-conference-will-consider-schools-in-occupied.html | Post-War Problems; Conference Will Consider Schools In Occupied Countries | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-quarterly.html | NEW QUARTERLY | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/trumans-record-shows-practical-prudent-man-courage-also-has-marked.html | TRUMAN'S RECORD SHOWS PRACTICAL, PRUDENT MAN; Courage Also Has Marked the Career Of the New President as a Senator | True | By Luther Huston | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marines-overrun-big-okinawa-area-go-within-12-miles-of-north-tip-of.html | MARINES OVERRUN BIG OKINAWA AREA; Go Within 12 Miles of North Tip of Island, Win Most of Motobu Peninsula JAPANESE ARE BEATEN OFF Army Troops Quickly Smash Attack in South--British Hit at Targets on Formosa | True | By George E. Jones By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/colleges-and-the-army.html | COLLEGES AND THE ARMY | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/scientists-to-teach-crime-detection-pathologist-chosen.html | Scientists to Teach Crime Detection; Pathologist Chosen | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/home-life-in-the-ozark-mountains.html | Home Life in the Ozark Mountains | True | By Marguerite Young | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/best-promotions-in-week-misses-straw-sailor-hat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Straw Sailor Hat Called Leader by Meyer Both | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/lectures-on-home-planning.html | Lectures on Home Planning | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hollywood-press-book.html | Hollywood Press Book | True | By Bosley Crowther | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/operators-figure-in-2-transactions-on-the-west-side-one-acquires.html | OPERATORS FIGURE IN 2 TRANSACTIONS ON THE WEST SIDE; One Acquires Amsterdam Ave. Blockfront, Another Sells Broadway Housing ANTIQUE DEALERS MOVING Schmitt Bros. Give Up Madison Ave. Building, Purchase New Quarters on 54th St. | True | By Lee E. Cooper | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/latin-republics-tribute-soil-from-20-countries-will-be-put-on.html | LATIN REPUBLICS' TRIBUTE; Soil From 20 Countries Will Be Put on Roosevelt Grave | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/500000-in-capital-view-final-march-franklin-d-roosevelt-comes-back.html | 500,000 IN CAPITAL VIEW FINAL MARCH; FRANKLIN D. ROOSEVELT COMES BACK TO WASHINGTON FOR THE LAST TIME | True | By William S. White Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/revival-of-the-philippines.html | Revival of the Philippines | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/retailstore-sales.html | Retail-Store Sales | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/james-melton-to-receive-degree.html | James Melton to Receive Degree | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-world.html | New World | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/reports-of-end-of-war-in-west-stir-okinawa.html | Reports of End of War In West Stir Okinawa | True | By Wireless To the New York Times. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/westward-ho-for-gi-brides-british-girls-who-have-married-americans.html | Westward Ho for GI Brides; British girls who have married Americans are keen to learn all about their new home | True | By Sarah James | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/phone-operators-to-vote-on-strike-union-spokesmen-here-predict.html | PHONE OPERATORS TO VOTE ON STRIKE; Union Spokesmen Here Predict Overwhelming Ballot--May Be Truman's First Labor Row | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/no-respite-for-japan-after-european-war-plans-are-already-made-for.html | NO RESPITE FOR JAPAN AFTER EUROPEAN WAR; Plans Are Already Made for Even Greater Blows to Come | True | By Sidney Shalett | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/many-services-on-coast.html | Many Services on Coast | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/cites-housing-dangers-scanlan-urges-wise-planning-in-postwar-year.html | CITES HOUSING DANGERS; Scanlan Urges Wise Planning in Post-War Year | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/alp-is-distributing-series-of-pamphlets.html | ALP IS DISTRIBUTING SERIES OF PAMPHLETS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/capt-william-flaherty-police-officer-on-force-for-24-years-dies.html | CAPT. WILLIAM FLAHERTY; Police Officer, on Force for 24 Years, Dies While on Duty | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/estate-in-suffolk-among-properties-sold-on-long-is-daughter-of-dr.html | ESTATE IN SUFFOLK AMONG PROPERTIES SOLD ON LONG IS.; Daughter of Dr. Baruch, New Ambassador to Portugal, Closes 21-Acre Deal DWELLING MARKET ACTIVE Buying in Jamaica, Woodside, Hollis, Flushing, Bayside and Laurelton | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/flags-on-all-our-ships-ordered-at-halfmast.html | Flags on All Our Ships Ordered at Half-Mast | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/oppose-extending-trade-act-3-years-textile-men-plan-fight-to-bar.html | OPPOSE EXTENDING TRADE ACT 3 YEARS; Textile Men Plan Fight to Bar Industry From Becoming 'Political Football' | True | By Herbert Koshetz | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom HAMILTON--GI Bill | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/exhibit-in-west-57th-street.html | Exhibit in West 57th Street | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/shipbuilding-held-vital-to-nation-hg-smith-proposes-certain-yards.html | SHIPBUILDING HELD VITAL TO NATION; H.G. Smith Proposes Certain Yards Be Maintained Ready for Any Emergency | True | By Arthur H. Richter | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/babe-ruth-on-list-in-sports-frolics-red-cross-benefit-now-set-may-4.html | BABE RUTH ON LIST IN SPORTS FROLICS; Red Cross Benefit, Now Set May 4 at Waldorf, Offers an Outstanding Cast | True | By Allison Danzig | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/prepare-for-rush-on-durable-goods-stores-keying-plans-for-fall.html | PREPARE FOR RUSH ON DURABLE GOODS; Stores Keying Plans for Fall Resumption of Such Output on Earlier V-E Day Outlook ALSO EXPECT TRUMAN AID Feel He May Strengthen Hand of Civilian Agencies-- Market of Billions Held Stake | True | By Thomas F. Conroy | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/beauty-legs.html | BEAUTY; Legs | True | By Molly Castle | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/picture-credits-313685372.html | PICTURE CREDITS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/umpires-are-assigned-harridge-selects-men-to-work-american-league.html | UMPIRES ARE ASSIGNED; Harridge Selects Men to Work American League Openers | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-fennebresque-wed-to-ta-burton-field-service-aide-married-in.html | MISS FENNEBRESQUE WED TO T.A. BURTON; Field Service Aide Married in Church Here to Grandson of Sir Ashley and Lady Sparks HAS THREE ATTENDANTS Mrs. G.H. Reppert Jr. Honor Matron-- F.T. Seggerman Best Man for Stepson | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/japanese-premier-voices-sympathy-suzuki-says-dead-presidents.html | JAPANESE PREMIER VOICES 'SYMPATHY'; Suzuki Says Dead President's Leadership Was Responsible for 'Advantageous Position' | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/rosalind-a-secor-ministers-bride-bride-and-fiancee.html | ROSALIND A. SECOR MINISTER'S BRIDE; BRIDE AND FIANCEE | True | Ira L. Hill | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/german-lines-cut-3d-army-78-miles-from-russians9th-fights-on-road.html | GERMAN LINES CUT; 3d Army 78 Miles From Russians--9th Fights on Road to Berlin RAF RIPS POTSDAM Ruhr Pocket Is Nearly Bisected--Northern Holland Almost Won | True | By Drew Middleton By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/cuban-tribute-widened.html | Cuban Tribute Widened | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-veteran-two-world-war-ii-organizations-display-evidence-of-high.html | The Veteran; Two World War II Organizations Display Evidence of High Ideals | True | By Charles Hurd Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/kurusu-predicts-difficulties.html | Kurusu Predicts "Difficulties" | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/elizabeth-browne-is-wed-in-chicago-married-in-chicago-yesterday.html | ELIZABETH BROWNE IS WED IN CHICAGO; MARRIED IN CHICAGO YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/tributes-will-be-continued-here-today-with-services-in-churches.html | Tributes Will Be Continued Here Today, With Services in Churches, Synagogues | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/front-memorial-held-by-rainbow-division.html | FRONT MEMORIAL HELD BY RAINBOW DIVISION | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/soviet-boosts-cigarette-output.html | Soviet Boosts Cigarette Output | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-issue-of-conscription-american-temperament.html | The Issue of Conscription; AMERICAN TEMPERAMENT | True | Cpl. EDWIN H. SAUER. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/labor-leaders-in-manila-macarthur-greets-the-touring-group-first-to.html | LABOR LEADERS IN MANILA; MacArthur Greets the Touring Group, First to Visit Luzon | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/fighting-for-okinawa-is-fierce-japanese-in-hopeless-position-will.html | FIGHTING FOR OKINAWA IS FIERCE; Japanese, in Hopeless Position, Will Sell Island Dearly | True | By Warren Moscow By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/red-armys-assault-zhukoffs-strength.html | Red Army's Assault; Zhukoff's Strength | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/to-send-aid-to-rumanians.html | To Send Aid to Rumanians | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/text-of-bishops-on-world-rights-bill-on-organizing-world-peace.html | Text of Bishops on World Rights Bill; ON ORGANIZING WORLD PEACE | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/rn-conwell-dies-utilities-engineer-transmission-chief-of-public.html | R.N. CONWELL DIES; UTILITIES ENGINEER; Transmission Chief of Public Service, Inventor, Built Up Its High Tension System | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hollywood-on-the-clefs-flashing-swords.html | HOLLYWOOD ON THE CLEFS; Flashing Swords | True | By Fred Stanley Hollywood. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/french-here-pay-tribute-residents-service-folk-hear-roosevelt.html | FRENCH HERE PAY TRIBUTE; Residents, Service Folk Hear Roosevelt Hailed as Friend | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/dolores-schreck-affianced.html | Dolores Schreck Affianced | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/news-of-stamp-world-simple-design-is-chosen-for-san-francisco-stamp.html | NEWS OF STAMP WORLD; SIMPLE DESIGN IS CHOSEN FOR SAN FRANCISCO STAMP | True | By Kent B. Stiles | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/yanks-seize-von-papen-in-the-ruhr-figured-in-scheming-of-two-wars.html | Yanks Seize von Papen in the Ruhr; Figured in Scheming of Two Wars; TAKEN BY AMERICANS | True | The New York Times, 1934 | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mrs-robert-franks-widow-of-secretary-to-andrew-carnegie-was-an.html | MRS. ROBERT FRANKS; Widow of Secretary to Andrew Carnegie Was an Author | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-absent-ones-return-to-france-three-million-strong-they-become-a.html | 'The Absent Ones' Return to France; Three million strong, they become a new element in the rebuilding of their land. | True | By G.h. Archambault | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/oldest-cardinal-now-95-pignatelli-di-belmonte-once-papal-nuncio-to.html | OLDEST CARDINAL NOW 95; Pignatelli di Belmonte Once Papal Nuncio to Franz Josef | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/landlords-renew-utility-tax-plea-appeals-court-hears-argument.html | LANDLORDS RENEW UTILITY TAX PLEA; Appeals Court Hears Argument Against Submetering Levy on Electric Current | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/2-small-islands-off-legaspi-taken-rapu-rapu-and-batan-seized-and.html | 2 SMALL ISLANDS OFF LEGASPI TAKEN; Rapu Rapu and Batan Seized and Garrisons Eliminated-- Baguio Is Bombed Heavily | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/an-educational-experiment.html | AN EDUCATIONAL EXPERIMENT | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/eisenhower-in-silence-tribute.html | Eisenhower in Silence Tribute | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/fred-allen-discusses-mr-la-guardia-with-additional-notes-on.html | FRED ALLEN DISCUSSES MR. LA GUARDIA; With Additional Notes on Comedians and Radio Awards | True | By Fred Allen | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/millions-in-cities-pay-silent-tribute-family-members-and-government.html | MILLIONS IN CITIES PAY SILENT TRIBUTE; Family Members and Government Officials as Mourners for Deceased President | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/tokyo-fires-burn-long-after-attack-six-b29s-lost-in-heavy-blow-at.html | TOKYO FIRES BURN LONG AFTER ATTACK; Six B-29's Lost in Heavy Blow at Arsenal Area--Palace Buildings Reported Hit | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/1640-at-ft-slocum-on-comeback-trail-courtmartialed-men-regain.html | 1,640 AT FT. SLOCUM ON COMEBACK TRAIL; Court-Martialed Men Regain Rights and Self-Respect at Rehabilitation Center | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/allies-are-warned-not-to-fall-apart-another-war-would-result-emily.html | ALLIES ARE WARNED NOT TO FALL APART; Another War Would Result, Emily Taft Douglas Tells Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/ft-drum-the-concrete-battleship-blown-up-in-bold-amphibious-feat.html | Ft. Drum, the 'Concrete Battleship,' Blown Up in Bold Amphibious Feat; Americans Scale Walls of Isle in Manila Bay, Then Pump Oil and TNT Into the Tunnels to Wipe Out Japanese Bastion | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/laurette-taylorthirty-years-a-star.html | Laurette Taylor--Thirty Years a Star | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marjorie-vail-brideelect.html | Marjorie Vail Bride-Elect | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/molotoff-coming-to-conference-stalin-acts-at-trumans-request.html | Molotoff Coming to Conference; Stalin Acts at Truman's Request; MOLOTOFF COMING ON TRUMAN'S PLEA | True | By James B. Reston Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nazi-press-calls-death-a-miracle-screams-at-roosevelt-as-war.html | NAZI PRESS CALLS DEATH A 'MIRACLE'; Screams at Roosevelt as 'War Criminal'--People Fear Loss of His Restraint in Peace | True | By George Axelsson By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-van-pelt-wed-to-grafton-pyne-jr-wears-heirloom-gown-at-her.html | MISS VAN PELT WED TO GRAFTON PYNE JR.; Wears Heirloom Gown at Her Marriage in Wilmington to New York Resident | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/entente-cordiale-affectionate-quartet.html | ENTENTE CORDIALE; Affectionate Quartet | True | By Thomas M. Pryor | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/catholics-urged-to-assist-science-teachers-in-brooklyn-are-told-to.html | CATHOLICS URGED TO ASSIST SCIENCE; Teachers in Brooklyn Are Told to Take Greater Part in the Furtherance of Research | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/letters-p40s-vs-zeros.html | Letters; P-40'S VS. ZEROS | True | BERTON BRALEY. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/8th-army-storms-over-the-sillaro-crosses-third-river-barrier-in.html | 8TH ARMY STORMS OVER THE SILLARO; Crosses Third River Barrier in Five-Day Drive--Imola Reported Encircled | True | By Milton Bracker By Wireless To the New York Times. | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/ship-crash-deaths-reach-11.html | Ship Crash Deaths Reach 11 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/infielder-loses-finger-wietelmann-amputation-follows-injury-in.html | INFIELDER LOSES FINGER; Wietelmann Amputation Follows Injury in Braves' Practice | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nazi-collapse-under-allied-blitz.html | Nazi Collapse; Under Allied Blitz | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/about-the-opposition.html | About--; --THE OPPOSITION | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/dasha-and-her-soviet.html | Dasha and Her Soviet | True | By Nona Balakian | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/food-spring-feast-of-shad.html | FOOD; Spring Feast of Shad | True | By Jane Holt | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/union-settlement-tea-will-mark-50th-anniversary-of-founding-of.html | UNION SETTLEMENT TEA; Will Mark 50th Anniversary of Founding of Family Center | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/french-police-aide-sentenced-to-die.html | FRENCH POLICE AIDE SENTENCED TO DIE | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/jean-thomson-affianced-houston-girl-will-be-married-to-lieut.html | JEAN THOMSON AFFIANCED; Houston Girl Will Be Married to Lieut. William A. Daniel 3d | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/walter-johnson-accepts-to-help-in-flag-ceremonies-at-baseball.html | WALTER JOHNSON ACCEPTS; To Help in Flag Ceremonies at Baseball Inaugural Tomorrow | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/owi-will-drive-home-the-truth-to-germans-a-propaganda-campaign-on-a.html | OWI WILL DRIVE HOME THE TRUTH TO GERMANS; A Propaganda Campaign on a Big Scale Will Soon Get Under Way | True | By Charles E. Egan By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/john-earl-hatt-manager-of-du-pont-cellophane-unit-with-company-28.html | JOHN EARL HATT; Manager of du Pont Cellophane Unit, With Company 28 Years | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mrs-elizabeth-hoyle-a-bride.html | Mrs. Elizabeth Hoyle a Bride | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/philips-move-jolt-to-radio-industry-license-termination-july-1-now.html | PHILIPS MOVE JOLT TO RADIO INDUSTRY; License Termination July 1 Now Seen as Posing Major Reconversion Problem | True | By Edward A. Morrow | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/shaw-california-coach-ruffo-will-serve-as-assistant-under-new.html | SHAW CALIFORNIA COACH; Ruffo Will Serve as Assistant Under New Football Mentor | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/roosevelt-day-asked-in-house.html | 'Roosevelt Day' Asked in House | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hollywood-pickets-quit-for-day.html | Hollywood Pickets Quit for Day | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-nation-san-francisco-prepares.html | THE NATION; San Francisco Prepares | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/liberation-delay-stirs-dutch-fears-piecemeal-liberty-gives-rise-to.html | LIBERATION DELAY STIRS DUTCH FEARS; Piecemeal Liberty Gives Rise to Cruel Doubts Over Fate of Cities and Populations | True | By David Anderson By Wireless to the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/einstein-retires.html | EINSTEIN RETIRES | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/moscow-a-drama-in-four-scenes-a-vivid-description-of-how-the-battle.html | Moscow: A Drama in Four Scenes; A vivid description of how the battle tides have affected life in the capital of Russia. | True | By C.l. Sulzberger | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/revision-in-m388-announced-by-wpb-equitable-distribution-clause.html | REVISION IN M-388 ANNOUNCED BY WPB; Equitable Distribution Clause Dropped for 75% Rating Limit Unless Ruled Otherwise NEW BASE PERIOD IS SET Add to Basic Items, Priority List--Set-Asides Changed --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/600-give-blood-in-honor-of-the-late-president.html | 600 Give Blood in Honor Of the Late President | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/truman-to-shelve-personal-rule-senate-will-be-his-adviser-will.html | Truman to Shelve Personal Rule; Senate Will Be His Adviser; Will Differ Sharply From Roosevelt Set-Up, Fellow Missourian Says--Many New Faces Due to Appear in Capital | True | By Roy Roberts Managing Editor of the Kansas City Star | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/americans-united.html | AMERICANS UNITED | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/british-ships-shell-island-off-burma-great-coco-hit-coastal-craft.html | BRITISH SHIPS SHELL ISLAND OFF BURMA; Great Coco Hit, Coastal Craft Sunk--Japanese Corridor to Shan States Narrowed | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/portrait-of-a-city-of-all-nations-conference-delegates-will-find-in.html | Portrait of a City of All Nations; Conference delegates will find in San Francisco a place where the West ends and the East begins. | True | By R.l. Duffus | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/sports-of-the-times-reuniting-vance-and-deberryconversationally.html | Sports of the Times; Reuniting Vance and DeBerry--Conversationally | True | By Arthur Daley | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/benefit-preview-of-art-display-of-paintings-by-kerr-eby-on-may-1-to.html | BENEFIT PREVIEW OF ART; Display of Paintings by Kerr Eby on May 1 to Aid Big Sisters | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/garden-calendar.html | Garden Calendar | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/special-services-fill-synagogues-rabbis-pay-tribute-to-late.html | SPECIAL SERVICES FILL SYNAGOGUES; Rabbis Pay Tribute to Late President as a Disciple of Peace, Humanitarianism | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/wanderers-play-today-lewis-cup-game-slated-against-philadelphia.html | WANDERERS PLAY TODAY; Lewis Cup Game Slated Against Philadelphia Americans | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/braves-farm-two-players.html | Braves Farm Two Players | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/realty-company-reports.html | Realty Company Reports | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/speeding-3d-sure-of-splitting-reich-patrons-confident-forces-see.html | SPEEDING 3D SURE OF SPLITTING REICH; Patron's Confident Forces See Nothing to Stop Junction With the Red Army | True | By Gene Currivan By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-harold-fiancee-of-lieut-wh-oler-2d.html | MISS HAROLD FIANCEE OF LIEUT. W.H. OLER 2D | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/126-craft-delivered-in-march.html | 126 Craft Delivered in March | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-firemans-bride.html | 'The Fireman's Bride' | True | Lucas-Pritchard | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/allied-headquarters.html | ALLIED HEADQUARTERS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/carnegie-hall-audience-spellbound-as-koussevitzky-honors-roosevelt.html | Carnegie Hall Audience Spellbound As Koussevitzky Honors Roosevelt; Boston Symphony Presents Masterpieces in Tribute to Late President--Conductor Asks Silence for 'Greatest Man' | True | By Olin Downes | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/kill-americans-cruelly-japanese-troops-told.html | Kill Americans Cruelly, Japanese Troops Told | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/zak-of-pirates-in-1a.html | Zak of Pirates in 1-A | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/allen-captured-freed-former-columnist-is-colonel-on-pattons-staff.html | ALLEN CAPTURED, FREED; Former Columnist Is Colonel on Patton's Staff | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/chicago-church-bells-toll.html | Chicago Church Bells Toll | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/200000000-in-cutbacks-slash-covers-fall-early-winter-and-not.html | $200,000,000 IN CUTBACKS; Slash Covers Fall, Early Winter and Not Current Production | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/rockefeller-city-gets-guaranty-trust-branch.html | Rockefeller 'City' Gets Guaranty Trust Branch | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/anglers-all.html | Anglers All | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/twilight-of-the-nazis.html | Twilight of the Nazis | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hardy-primroses-flowers-to-brighten-cool-moist-spots-are-now-seen.html | HARDY PRIMROSES; Flowers to Brighten Cool, Moist Spots Are Now Seen at Their Best | True | By T.h. Everett, New York Botanical Garden | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/urges-us-admit-foreign-scholars-dr-il-kandel-makes-plea-at.html | URGES U.S. ADMIT FOREIGN SCHOLARS; Dr. I.L. Kandel Makes Plea at International Education Assembly Here | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/science-on-the-move.html | Science on the Move | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/exhibition-to-be-extended.html | Exhibition to Be Extended | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/seligman-aids-georgia-tech.html | Seligman Aids Georgia Tech | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/latin-officers-at-memorial.html | Latin Officers at Memorial | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mrs-carol-s-lovering-wed.html | Mrs. Carol S. Lovering Wed | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/posteaster-drop-marks-department-store-sales-new-york.html | Post-Easter Drop Marks Department Store Sales; New York | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/parent-and-child-play-and-playthings.html | PARENT AND CHILD; Play and Playthings | True | By Catherine MacKenzie | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mount-holyoke-surveys-future-of-the-college.html | Mount Holyoke Surveys Future of the College | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/fresh-meat-ration-of-prisoners-of-war-cut-by-army-to-hearts-livers.html | Fresh Meat Ration of Prisoners of War Cut by Army to Hearts, Livers, Kidneys | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hitler-said-to-ask-papal-aid-in-surrender-nazi-slayings-to-build.html | Hitler Said to Ask Papal Aid in Surrender; Nazi Slayings to Build Morale Are Reported | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/three-fall-from-cliffs-new-york-children-are-injured-on-palisades.html | THREE FALL FROM CLIFFS; New York Children Are Injured on Palisades in Jersey | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/navy-routs-muhlenberg-hill-hits-2-homers-double-and-single-as.html | NAVY ROUTS MUHLENBERG; Hill Hits 2 Homers, Double and Single as Middles Win, 21-1 | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/gentleman-and-rogue.html | Gentleman and Rogue | True | By William du Bois | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/big-leagues-open-season-this-week-opposing-pitchers-in-tomorrows.html | BIG LEAGUES OPEN SEASON THIS WEEK; OPPOSING PITCHERS IN TOMORROWS OPENING GAME | True | By John Drebinger | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-leader-dies-a-commander-in-chief-passesbut-his-work-goes-on.html | A Leader Dies; A COMMANDER IN CHIEF PASSES--BUT HIS WORK GOES ON | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/honduras-routs-exile-invasion.html | Honduras Routs Exile Invasion | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/red-army-driving-on-berlin-foe-says-germans-report-giving-way-near.html | RED ARMY DRIVING ON BERLIN, FOE SAYS; Germans Report Giving Way Near Kuestrin--Russians Race On in Danube Valley | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/chattanooga-releases-cubans.html | Chattanooga Releases Cubans | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/call-for-bond-generals-all-who-sell-1000-in-seventh-war-loan-to-get.html | CALL FOR BOND GENERALS; All Who Sell 1,000 in Seventh War Loan to Get Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/roosevelt-death-stirs-french-fear-of-russian-gain-in-western-europe.html | Roosevelt Death Stirs French Fear Of Russian Gain in Western Europe; He Was Regarded as Uniquely Capable of Restraining Moscow's Influence--Concern for Empire Is Secondary | True | By Harold Callender By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/victory-ball-to-aid-canteen.html | Victory Ball to Aid Canteen | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-world-of-music-trio-by-shostakovich-to-be-introduced-at-a.html | THE WORLD OF MUSIC; Trio by Shostakovich to Be Introduced at a Benefit Concert in Carnegie Hall | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/exhibition-games-today-eight-contests-involving-major-league-teams.html | EXHIBITION GAMES TODAY; Eight Contests Involving Major League Teams Scheduled | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/education-in-review-decade-of-achievement-by-princeton-surveys-in.html | EDUCATION IN REVIEW; Decade of Achievement by Princeton Surveys in Relating Research to Community Life | True | By Benjamin Fine | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/oklahoma-track-victor.html | Oklahoma Track Victor | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/graves-of-4-presidents-border-on-hudson-river.html | Graves of 4 Presidents Border on Hudson River | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/that-ten-thousand-blind-may-see-a-new-program-launched-to-make.html | That Ten Thousand Blind May See; A new program launched to make possible more operations on the "window of the eye." | True | By Daniel Schwarz | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/civilians-battle-to-defend-leipzig-young-werewolves-placed-in-lines.html | CIVILIANS BATTLE TO DEFEND LEIPZIG; Young 'Werewolves' Placed in Lines in an Effort to Halt First Army | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/sports-today.html | Sports Today | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-japanese-discuss-their-sacred-mission.html | The Japanese Discuss Their 'Sacred Mission' | True | By T.a. Bisson | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/symbols-of-a-spiritual-rebirth-symbols-of-spiritual-rebirth.html | Symbols of a Spiritual Rebirth; Symbols of Spiritual Rebirth | True | By Gay Wilson Allen | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/white-house-scene-of-hushed-activity-iowers-despite-the-plea-that.html | WHITE HOUSE SCENE OF HUSHED ACTIVITY; Iowers, Despite the Plea That None Be Sent, Arrive in Profuse Stream BELLS OF ST. JOHN'S TOLL Contribute Their Mourning Voice as Notables Assemble for Roosevelt Rites | True | By Charles Hurd Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/eno-mcdermott-keep-title.html | Eno, McDermott Keep Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/allied-military-government-rules-millions-of-germans-as-the-combat.html | ALLIED MILITARY GOVERNMENT RULES MILLIONS OF GERMANS; As the Combat Divisions Advance, AMG Men Begin to Apply New Laws for the People | True | By John MacCormac | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/critics-in-a-menagerie-the-citation.html | CRITICS IN A MENAGERIE; The Citation | True | By Lewis Nichols | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/club-will-elect-officers.html | Club Will Elect Officers | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/coopers-threaten-to-quit-cards-appeal-to-frick-in-salary-dispute.html | Coopers Threaten to Quit Cards, Appeal to Frick in Salary Dispute | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mit-wins-dinghy-regatta.html | M.I.T. Wins Dinghy Regatta | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/indochina-resistance-continues.html | Indo-China Resistance Continues | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/named-catholic-youth-head.html | Named Catholic Youth Head | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/helped-by-civilian-training.html | Helped by Civilian Training | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/power-in-the-council.html | POWER IN THE COUNCIL | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/jewish-group-asks-food-clothing-aid.html | JEWISH GROUP ASKS FOOD, CLOTHING AID | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/british-golf-body-for-standard-ball-royal-and-ancient-club-also.html | BRITISH GOLF BODY FOR STANDARD BALL; Royal and Ancient Club Also Suggests Maximum Length of Courses Be Fixed | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/ten-years-with-fibber-mcgee-and-molly.html | Ten Years With Fibber McGee and Molly | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/a-creed-for-americans-the-legacy-of-franklin-d-roosevelt-our-basic.html | A CREED FOR AMERICANS: THE LEGACY OF FRANKLIN D. ROOSEVELT; OUR BASIC FAITH THE FOUR FREEDOMS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/riverfront-estate-sold-new-yorker-acquires-21-acres-on-the.html | RIVERFRONT ESTATE SOLD; New Yorker Acquires 21 Acres on the Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/forrest-eggleston-to-wed-miss-blair.html | FORREST EGGLESTON TO WED MISS BLAIR | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/services-in-nicaragua.html | Services in Nicaragua | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/deadly-hideandseek-in-the-jungle.html | Deadly Hide-and-Seek in the Jungle | True | By Barrett McGurn | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/clothing-parties-aid-national-drive-guests-bring-bundles-to-be.html | 'CLOTHING PARTIES' AID NATIONAL DRIVE; Guests Bring Bundles to Be Distributed Among Needy Allies in Europe | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/7th-army-expects-last-big-battle-devers-group-officers-say-they-may.html | 7TH ARMY EXPECTS LAST BIG BATTLE; Devers' Group Officers Say They May Deliver Final Blow to German Army | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/washington-drives-on-for-new-world-league-roosevelt-death-does-not.html | WASHINGTON DRIVES ON FOR NEW WORLD LEAGUE; Roosevelt Death Does Not Alter Our Will to Gain at San Francisco Start of Peace Organization RELATIONS WITH RUSSIA TEST | True | By Edwin L. James | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/familiar-american-scenes-are-enacted-on-autobahns-army-cops-are.html | FAMILIAR AMERICAN SCENES ARE ENACTED ON AUTOBAHNS; Army Cops Are Seen Handing Out Tickets to Drivers While Strafing Goes On | True | By Gene Currivan By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/us-chamber-backs-rail-agreements-upholds-conference-methods-for.html | U.S. CHAMBER BACKS RAIL AGREEMENTS; Upholds Conference Methods for Rates and Services Under ICC Control | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/major-davis-back-with-noyes.html | Major Davis Back With Noyes | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/abroad-norways-ordeal.html | ABROAD; Norway's Ordeal | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/the-road-leads-forward.html | THE ROAD LEADS FORWARD | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/michigan-nine-victor-51.html | Michigan Nine Victor, 5-1 | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/matching-stocks-a-factor-in-taxes-owners-right-to-determine-cost-by.html | MATCHING STOCKS A FACTOR IN TAXES; Owner's Right to Determine Cost by Designating Cer-tificates Reviewed PRACTICE BEING EXTENDED Now Applied in Valuation of Securities Given in Mergers or Reorganizations | True | By Godfrey N. Nelson | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/events-today.html | Events Today | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/polio-victim-gets-presidents-letter.html | 'POLIO' VICTIM GETS PRESIDENT'S LETTER | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/1500000-tons-of-ore-hauled-by-lake-boats.html | 1,500,000 Tons of Ore Hauled by Lake Boats | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/133000-at-glasgow-game-pay-roosevelt-tribute.html | 133,000 at Glasgow Game Pay Roosevelt Tribute | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/new-books-for-younger-readers-dutch-underground.html | New Books for Younger Readers; Dutch Underground | True | By Anne T. Eaton | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/racing-resumption-may-14-is-indicated-survey-shows-improvement-in.html | RACING RESUMPTION MAY 14 IS INDICATED; Survey Shows Improvement in the War Picture May Bring Removal of Ban by Then LOCAL START AT JAMAICA Winn Will Set Date for Derby at Louisville This Week-- Preakness to Be Held | True | By Bryan Field | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/random-notes-on-the-film-scene-a-queen-jack-and-joker-in-the-horn.html | RANDOM NOTES ON THE FILM SCENE; A Queen, Jack and Joker in 'The Horn Blows at Midnight' | True | By A.h. Weiler | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/luxembourg-ruler-back-celebration-of-return-of-grand-duchess.html | LUXEMBOURG RULER BACK; Celebration of Return of Grand Duchess Charlotte Curtailed | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/first-press-parley-on-tuesday.html | First Press Parley on Tuesday | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/nazi-official-a-suicide-police-chief-of-wuppertal-shoots-himself.html | NAZI OFFICIAL A SUICIDE; Police Chief of Wuppertal Shoots Himself When Americans Call | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/josephine-sharp-wed-to-navy-man-st-teresas-church-in-summit-scene.html | JOSEPHINE SHARP WED TO NAVY MAN; St. Teresa's Church in Summit Scene of Marriage to Lieut. David Phillips Pearce | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obolers-new-series-the-form.html | OBOLER'S NEW SERIES; The Form | True | By Jack Gould | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/doris-larsons-nuptials-she-is-wed-to-edward-klauber-associate.html | DORIS LARSON'S NUPTIALS; She Is Wed to Edward Klauber, Associate Director of Owl | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/they-need-everything.html | They Need Everything | True | | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/legion-supports-truman-scheiberling-gives-pledge-and-praises-new.html | LEGION SUPPORTS TRUMAN; Scheiberling Gives Pledge and Praises New President on Parley | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/among-the-recent-spring-novels.html | Among the Recent Spring Novels | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/six-problems-facing-security-conference-polish-representation-issue.html | SIX PROBLEMS FACING SECURITY CONFERENCE; Polish Representation Issue Heads List of Possible Points of Dispute | True | By James B. Reston | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/negro-baptists-plan-tribute.html | Negro Baptists Plan Tribute | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/emily-dickinsons-unpublished-poemsand-their-genesis-dickinson.html | Emily Dickinson's Unpublished Poems--and Their Genesis; Dickinson | True | By Robert Hillyer | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/multum-in-parvo.html | Multum in Parvo | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/turns-on-a-carousel-an-account-of-adventures-in-setting-the-play.html | TURNS ON A CAROUSEL; An Account of Adventures in Setting the Play 'Liliom' to Music | True | By Oscar Hammerstein 2d | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/picturing-the-canadian-scene.html | Picturing the Canadian Scene | True | By P.j. Philip | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/ywca-conference-honors-roosevelt.html | Y.W.C.A. CONFERENCE HONORS ROOSEVELT. | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/radical-changes-in-tax-methods-proposed-by-national-realty-body.html | Radical Changes in Tax Methods Proposed by National Realty Body; Plan Includes Definite State Limits on Real Estate, Allowance for Home Depreciation And Abolition of Capital Gains Levy | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/school-names-for-ships-cooper-union-victory-to-be-launched-thursday.html | SCHOOL NAMES FOR SHIPS; Cooper Union Victory to Be Launched Thursday | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/foe-has-us-draft-card-exbrooklynite-in-reich-presents-his-world-war.html | FOE HAS U.S. DRAFT CARD; Ex-Brooklynite in Reich Presents His World War I 'Credentials' | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/radio-will-devote-today-to-tributes-the-british-foreign-secretary.html | Radio Will Devote Today to Tributes; THE BRITISH FOREIGN SECRETARY ARRIVES IN WASHINGTON | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/all-france-observes-a-day-of-mourning.html | ALL FRANCE OBSERVES A DAY OF MOURNING | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/gold-star-added-to-maritime-m.html | Gold Star Added to Maritime M | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/treasure-chest-the-life-force.html | Treasure Chest; The Life Force | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/services-held-at-la-paz.html | Services Held at La Paz | True | By Cable To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/truman-sorrows-he-attends-services-at-white-house-and-then-goes-on.html | TRUMAN SORROWS; He Attends Services at White House and Then Goes On to Hyde Park HOLDS CONFERENCES President Has Luncheon Talk With Hopkins and Meets Byrnes Again | True | By Bertram D. Hulen Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/miss-sg-townsend-garden-city-bride-wed-in-cathedral.html | MISS S.G. TOWNSEND GARDEN CITY BRIDE; WED IN CATHEDRAL | True | Bachrach | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/to-aid-roosevelt-house-bridge-party-april-26-to-raise-funds-for-its.html | TO AID ROOSEVELT HOUSE; Bridge Party April 26 to Raise Funds for Its Maintenance | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/letters-for-luxembourg.html | Letters for Luxembourg | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/george-santayanas-memoirs-part-ii.html | George Santayana's Memoirs, Part II | True | By Irwin Edman. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/britain-and-small-nations-await-word-on-our-policies-doubts-as-to.html | BRITAIN AND SMALL NATIONS AWAIT WORD ON OUR POLICIES; Doubts as to the Future of World Peace Are Revived by Roosevelt's Death | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/hardships-of-a-hitproducer-brock-pemberton-tells-what-its-like-to.html | Hardships of a Hit-Producer; Brock Pemberton tells what it's like to have the burden of a Broadway success on your hands. | True | By Brock Pemberton | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/professors-augmented-three-raised-at-teachers-collegefive-joining.html | PROFESSORS AUGMENTED; Three Raised at Teachers College--Five Joining Staff | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/wood-field-and-stream-split-season-in-jersey.html | WOOD, FIELD AND STREAM; Split Season in Jersey | True | By John Bendel | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/manhattan-buildings-and-suburban-home-figure-in-realty-deals.html | Manhattan Buildings and Suburban Home Figure in Realty Deals | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/chinese-repulse-threat-to-shensi-batter-siangyang-highway-hubfierce.html | CHINESE REPULSE THREAT TO SHENSI; Batter Siangyang, Highway Hub--Fierce Battle Rages as Foe Strikes in Hunan | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/this-is-the-team-for-the-pacific-job-macarthur-and-nimitz-are.html | This Is the Team for the Pacific Job; MacArthur and Nimitz are strategists who know the way to win is to close with the enemy. | True | By Foster Hailey | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/introducing-latrodectus-mactans.html | Introducing Latrodectus Mactans | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/around-the-garden-brilliant-shrub-for-spring-display.html | AROUND THE GARDEN; Brilliant Shrub for Spring Display | True | By Dorothy H. Jenkins | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mussolini-to-see-hitler.html | Mussolini to See Hitler | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/senate-black-mart-inquiry-criticizes-the-opa-and-wfa-chairman-says.html | SENATE BLACK MART INQUIRY CRITICIZES THE OPA AND WFA; Chairman Says OPA Seems 'Hell Bent to Defy Congress,' and Suggests New Legislation | True | By Walter H. Waggoner | C1B 671184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/ernst-cassirer-70-philosopher-dead-visiting-professor-at-columbia.html | ERNST CASSIRER, 70 PHILOSOPHER, DEAD; Visiting Professor at Columbia, Prolific Writer, Fled Nazis-- Had Lectured in Europe | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/house-resolution-grieves-for-leader.html | HOUSE RESOLUTION GRIEVES FOR LEADER | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/letters-to-the-times-compromise-for-unity-disagreement-is-held.html | Letters to The Times; Compromise for Unity Disagreement Is Held Danger to World Organization | True | LELAND M. GOODRICH. RALPH BARTON PERRY. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/events-of-interest-in-shipping-world-stevens-institute-reveals-55.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stevens Institute Reveals 55% of 1944 Research Took Up Vessel Problems | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/british-mps-predict-an-election-by-august-speeches-by-bevin-and.html | BRITISH M.P.'S PREDICT AN ELECTION BY AUGUST; Speeches by Bevin and Bracken Give a Foretaste of the Contest | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/service-in-ottawa-cathedral.html | Service in Ottawa Cathedral | True | Special to THE NEW YORK TIMES. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/west-point-contests-off.html | West Point Contests Off | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/neighbors-trace-life-of-a-friend-on-eve-of-roosevelts-last.html | NEIGHBORS TRACE LIFE OF A FRIEND; On Eve of Roosevelt's Last Homecoming They Tell of His Years Since Youth 'WE WILL ALL MISS HIM' Uncle Ben and Rest Prepare at Hyde Park for Farewell to the Man They Loved | True | By Meyer Berger Special To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/soldier-guarding-march-faints.html | Soldier Guarding March Faints | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/savings-and-loan-appointees.html | Savings and Loan Appointees | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/money-week-ended-april-15-1945.html | MONEY; Week Ended April 15, 1945 | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/trotter-optioned-by-cards.html | Trotter Optioned by Cards | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/allied-unity-seen-buttressed.html | Allied Unity Seen Buttressed | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/mexican-mourning-continues-3-days-grief-reflects-the-gain-in.html | MEXICAN MOURNING CONTINUES 3 DAYS; Grief Reflects the Gain in Relations Under Roosevelt Good Neighbor Policy | True | By Wireless To the New York Times. | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/success-with-raspberries.html | SUCCESS WITH RASPBERRIES | True | | C1B 671184 |
| 1945-04-15 | 1945-04-15 | https://www.nytimes.com/1945/04/15/archives/panamerican-day-at-museum.html | Pan-American Day at Museum | True | | C1B 671184 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-germans-strike-back.html | THE GERMANS STRIKE BACK | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/goldman-to-open-concerts-june-13-28th-season-of-free-summer-events.html | GOLDMAN TO OPEN CONCERTS JUNE 13; 28th Season of Free Summer Events Will Again Feature Music by Americans | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/awvs-shop-in-city-sells-30000-items-center-for-consignment-sales-of.html | AWVS SHOP IN CITY SELLS 30,000 ITEMS; Center for Consignment Sales of Home Furnishings Will Mark Its First Year | True | By Mary Roche | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bozo-n-banac-62-maritime-leader-yugoslav-shipowner-former-diplomat.html | BOZO N. BANAC, 62, MARITIME LEADER; Yugoslav Shipowner, Former Diplomat, Dies--He Turned Over Vessels to British | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/books-and-authors.html | Books and Authors | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/gold-star-in-church-honors-roosevelt.html | GOLD STAR IN CHURCH HONORS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/anaconda-copper-earns-31423129-1944-net-income-is-equal-to-362-each.html | ANACONDA COPPER EARNS $31,423,129; 1944 Net Income Is Equal to $3.62 Each on Shares of Common Stock ASSETS ARE $163,883,223 Continued Wage Increases and Shortage of Labor Held Cause of Profits Drop | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/admitted-to-partnership.html | Admitted to Partnership | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/increased-demand-for-grains-is-seen-brokers-see-federal-promise-of.html | INCREASED DEMAND FOR GRAINS IS SEEN; Brokers See Federal Promise of Doubled Overseas Aid as a Good Indication TIGHT SITUATION GOES ON Processors Compete for Cash Wheat, While the Shortage in Supplies Continues Tightness Expected to Continue Weather Generally Favorable | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/4000-troops-back-from-pacific.html | 4,000 Troops Back From Pacific | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/stassen-wants-roosevelt-world-leader-emeritus.html | Stassen Wants Roosevelt World Leader 'Emeritus' | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/24000-british-brides-of-gis-may-sail-here-on-liner-equipped-with.html | 24,000 British Brides Of GI's May Sail Here On Liner Equipped With Maternity Services | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/molotoff-visit-will-mean-talks-on-important-issues-facing-big-3.html | Molotoff Visit Will Mean Talks On Important Issues Facing Big 3; Molotoff Visit Will Mean Talks On Important Issues Facing Big 3 | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/letters-to-the-times-silver-problem-discussed-regulated-gold.html | Letters to The Times; Silver Problem Discussed Regulated Gold Standard as Exchange Medium Urged by Professor Fisher Work of UNRRA Wins Praise Agency Held to Be Doing Its Best in View of Shipping Difficulties Some Shawmut Reminiscences Would Curtail POW Menu | True | IRVING FISHER.JOSEPH P. CHAMBERLAIN.WAT TYLER CLUVERIUS,GUNNAR LEISTIKOW. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dairy-farmers-to-vote-amendments-to-milk-marketing-order-to-be.html | DAIRY FARMERS TO VOTE; Amendments to Milk Marketing Order to Be Considered | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/us-planes-batter-berlin-approaches-9th-air-force-8ths-fighters.html | U.S. PLANES BATTER BERLIN APPROACHES; 9th Air Force, 8th's Fighters Destroy 64 Nazi Aircraft-- Leipzig Area Attacked Planes From Italy Hit at Rails | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/abroad-the-effect-of-roosevelts-passing-on-the-big-three.html | Abroad; The Effect of Roosevelt's Passing on the Big Three | True | By Anne O'Hare McCormick | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/danburys-third-centenarian.html | Danbury's Third Centenarian | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/screen-news-warners-buy-longstreet-novel-for-bogart.html | SCREEN NEWS; Warners Buy Longstreet Novel for Bogart | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/us-mayor-of-baguio-dies-halsema-last-american-to-run-city-killed-in.html | U.S. MAYOR OF BAGUIO DIES; Halsema, Last American to Run City, Killed in Air Attack | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/resident-offices-report-on-trade-buyers-able-to-obtain-some.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Able to Obtain Some Merchandise but Scarcities Are General Rule | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/venezuela-honors-mayor-la-guardia-made-grand-officer-of-order-of.html | VENEZUELA HONORS MAYOR; La Guardia Made Grand Officer of Order of Liberator | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/corn-futures-move-upward-gains-of-78-to-2-58-cents-a-bushel.html | CORN FUTURES MOVE UPWARD; Gains of 7/8 to 2 5/8 Cents a Bushel Registered in Last Week | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/capra-film-on-burma-scrapped-by-british.html | CAPRA FILM ON BURMA SCRAPPED BY BRITISH | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/faust-preview-tonight.html | 'Faust' Preview Tonight | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/meat-supply-less-than-month-ago-no-relief-in-sight-institute.html | MEAT SUPPLY LESS THAN MONTH AGO; No Relief in Sight, Institute Reports--Government Regulation of Prices Blamed | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/would-bar-germans-dickstein-plans-legislation-to-exclude-them-100.html | WOULD BAR GERMANS; Dickstein Plans Legislation to Exclude Them 100 Years | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/jeanne-waugh-a-brideelect.html | Jeanne Waugh a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/liberal-party-plans-service.html | Liberal Party Plans Service | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/long-and-coolformula-for-summer-comfort-newest-housecoats-are.html | LONG AND COOL-- FORMULA FOR SUMMER COMFORT; NEWEST HOUSECOATS ARE RUFFLED AND GAY | True | The New York Times Studio | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/rodzinski-directs-closing-program-although-iii-he-conducts-the.html | RODZINSKI DIRECTS CLOSING PROGRAM; Although III, He Conducts the Philharmonic in Its Final Subscription Concert | True | By Noel Straus | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bring-in-your-bundle.html | Bring In Your Bundle | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/tank-cripples-german-train.html | Tank Cripples German Train | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/utility-report.html | UTILITY REPORT | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/radio-today.html | RADIO TODAY | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/london-markets-escape-a-setback-but-news-of-roosevelts-death-checks.html | LONDON MARKETS ESCAPE A SETBACK; But News of Roosevelt's Death Checks Exuberance Growing Out of Good War News LARGE SUMS SEEK OUTLET Municipal Loan Repayments and Australian Redemption Stimulate Business LONDON MARKETS ESCAPE A SETBACK | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/20-on-airliner-die-as-it-hits-ridge-pittsburghbirmingham-plane-runs.html | 20 ON AIRLINER DIE AS IT HITS RIDGE; Pittsburgh-Birmingham Plane Runs Into Storm, Crashes in West Virginia Woods 5 SOLDIERS AMONG DEAD Others Include Steel Official, Atlanta Lawyer-Industrialist, Bronxville Business Man Clay Was Head of Pipeline Hodgson a Sales Executive | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/brookfield-conn-farm-sold.html | Brookfield, Conn., Farm Sold | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bristolmyers-report-net-income-of-2439546-equal-to-366-a-share.html | BRISTOL-MYERS REPORT; Net Income of $2,439,546 Equal to $3.66 a Share | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/violette-f-le-blanc-fiancee-of-captain.html | VIOLETTE F. LE BLANC FIANCEE OF CAPTAIN | True | Phyfe | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/houses-sold-in-queens-homes-bought-in-queensboro-hill-beechhurst.html | HOUSES SOLD IN QUEENS; Homes Bought in Queensboro Hill, Beechhurst, Whitestone | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/brazil-agrees-to-big-rise-in-exports-of-textiles.html | Brazil Agrees to Big Rise In Exports of Textiles | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/liberated-nations-restoring-schools-representatives-of-7-lands-tell.html | LIBERATED NATIONS RESTORING SCHOOLS; Representatives of 7 Lands Tell World Conference Here of Obstacles Overcome NAZI OUTRAGES DESCRIBED Despite Burning of Buildings and Killing of Teachers, Classes Are Set Up Conditions in Parts of Europe | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/clothing-appeal-to-be-stepped-up-kaiser-sees-obligation-here-to.html | CLOTHING APPEAL TO BE STEPPED UP; Kaiser Sees Obligation Here to Fulfill Roosevelt's Hope for Aid to War Victims SCHOOLS TO CONTINUE AID Collection Depots in City Will Remain Open--Philippines and Russian Days Designated Continuation of Drive | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/us-editors-in-australia-ralph-mcgill-and-wilbur-forrest-on-tour-for.html | U.S. EDITORS IN AUSTRALIA; Ralph McGill and Wilbur Forrest on Tour for News Exchange | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/preserving-our-airpower.html | PRESERVING OUR AIRPOWER | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/cancer-fund-drive-opens-here-today.html | CANCER FUND DRIVE OPENS HERE TODAY | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/3-columns-clamp-arc-around-baguio-macarthur-unit-3-miles-west-of.html | 3 COLUMNS CLAMP ARC AROUND BAGUIO; MacArthur Unit 3 Miles West of Enemy Redoubt--Landing Secures Legaspi Ship Lane | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/famous-brother-battery-at-odds-with-cardinals.html | FAMOUS BROTHER BATTERY AT ODDS WITH CARDINALS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/miss-anthula-athenson-wed.html | Miss Anthula Atherson Wed | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/books-published-today.html | Books Published Today | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/giants-bow-2-to-1-to-bearsjerseys-minor-league-hurling-is-too.html | GIANTS BOW, 2 TO 1, TO BEARS-JERSEYS; Minor League Hurling Is Too Strong for Ottmen, Except Weintraub, Who Hits Homer | True | By John Drebinger Special To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/frank-r-eldred-chemical-engineer-70-served-with-reed-camrick-here.html | FRANK R. ELDRED; Chemical Engineer, 70, Served With Reed & Camrick Here | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/odwyer-presses-hunt-for-vandals-he-takes-personal-charge-of.html | O'DWYER PRESSES HUNT FOR VANDALS; He Takes Personal Charge of Investigation of Synagogue Desecration in Brooklyn | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/captured-general-commands-only-160-opposition-pops-up-at-weird.html | CAPTURED GENERAL COMMANDS ONLY 160; Opposition Pops Up at Weird Places as the 'Silly' War in Germany Goes On | True | By Frederick Graham By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/magazine-informs-soviet-on-us-life-owi-issues-amerika-printed-in.html | MAGAZINE INFORMS SOVIET ON U.S. LIFE; OWI Issues Amerika, Printed in Russian, at Moscow--In Colors, Covers Many Topics | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/air-commercials-to-resume-today-radios-return-to-normal-marks-the.html | AIR COMMERCIALS TO RESUME TODAY; Radio's Return to Normal Marks the End of Greatest News Story Coverage | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dingergulick.html | Dinger--Gulick | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/four-more-danes-executed.html | Four More Danes Executed | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/roosevelt-tribute-by-free-synagogue-late-president-was-a-genuine.html | ROOSEVELT TRIBUTE BY FREE SYNAGOGUE; Late President Was a 'Genuine Supporter of Zionist Cause,' Dr. S.S. Wise Declares | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/foe-killed-manila-jews-75-murdered-in-february-battle-relief-agency.html | FOE KILLED MANILA JEWS; 75 Murdered in February Battle, Relief Agency Head Reports | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/japanese-swims-to-ship-kills-man.html | JAPANESE SWIMS TO SHIP, KILLS MAN | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/harlem-pays-tribute-1800-join-in-memorialmany-in-audience-rise-to.html | HARLEM PAYS TRIBUTE; 1,800 Join in Memorial--Many in Audience Rise to Pray | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/armies-in-italy-to-go-to-austria.html | Armies in Italy to Go to Austria | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/an-eye-for-an-eye.html | AN EYE FOR AN EYE | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/to-exhibit-roosevelt-papers.html | To Exhibit Roosevelt Papers | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bell-in-independence-hall-is-tolled-for-roosevelt.html | Bell in Independence Hall Is Tolled for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/other-corporate-report-lehigh-portland-cement-company.html | OTHER CORPORATE REPORT; Lehigh Portland Cement Company | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/sale-at-junior-league-event-opening-today-will-offer-articles-made.html | SALE AT JUNIOR LEAGUE; Event Opening Today Will Offer Articles Made in Hospitals | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/germans-look-to-us-for-luftwaffe-shield.html | Germans Look to Us For Luftwaffe Shield | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/whitney-will-open-landscape-displry-hudson-river-painters-will-be.html | WHITNEY WILL OPEN LANDSCAPE DISPLRY; Hudson River Painters Will Be Represented in Exhibition at the Museum Tomorrow | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/miss-curtis-gains-us-swim-sweep-takes-third-individual-title-also.html | MISS CURTIS GAINS U.S. SWIM SWEEP; Takes Third Individual Title, Also Anchors Her Second Winning Relay Team No Doubt on Outcome Miss Helser Drops Back THE SUMMARIES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/french-smash-into-royan-in-drive-to-open-bordeaux-french-in-royan.html | French Smash Into Royan In Drive to Open Bordeaux; FRENCH IN ROYAN IN BORDEAUX DRIVE | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/three-faiths-join-in-tribute.html | Three Faiths Join in Tribute | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/officers-on-border-must-learn-spanish.html | OFFICERS ON BORDER MUST LEARN SPANISH | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/hampton-in-jazz-concert-his-orchestra-plays-in-esquire-award-event.html | HAMPTON IN JAZZ CONCERT; His Orchestra Plays in Esquire Award Event at Carnegie Hall | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/harriet-heine-is-wed-in-south.html | Harriet Heine Is Wed in South | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/poles-take-imola-fifth-army-gains-eighth-army-strengthens-its.html | POLES TAKE IMOLA; FIFTH ARMY GAINS; Eighth Army Strengthens Its Bridgeheads on Sillaro-- Foe Hits at Lagoon Mountain Pace May Gain 26 Enemy Divisions in Italy | True | By Milton Bracker By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/pga-session-on-today-to-confer-with-army-on-golf-facilities-at.html | P.G.A. SESSION ON TODAY; To Confer With Army on Golf Facilities at Hospitals | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/250000-sought-as-memorial.html | $250,000 Sought as Memorial | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/raw-steel-output-cut-by-coal-strike-declines-2-points-to-94-of.html | RAW STEEL OUTPUT CUT BY COAL STRIKE; Declines 2 Points to 94% of Capacity-- Orders Drop but No Trend Is Established REDUCED INVENTORIES DUE Major Producers Said to Plan a Thinning Down--Cancellations Expected to Increase Plate Mills Fear Decline March Shipments Improve | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/at-sons-of-the-american-revolution-memorial-service.html | AT SONS OF THE AMERICAN REVOLUTION MEMORIAL SERVICE | True | The New York Times | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/meadow-ditches.html | MEADOW DITCHES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/americans-smash-okinawa-attacks-army-troops-in-south-helped-by.html | AMERICANS SMASH OKINAWA ATTACKS; Army Troops in South Helped by Marine Guns-- Leathernecks Meet Resistance in North | True | By George E. Jones By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ninth-hurled-back-loses-one-bridge-near-magdeburg-but-pushes-over.html | NINTH HURLED BACK; Loses One Bridge Near Magdeburg but Pushes Over River to South 1ST AND 3D ADVANCE Seventh Drives Within 15 Miles of Nuremberg --French Advance Canadians Reach North Sea Third 75 Miles From Russians One Elbe Bridgehead Lost but Ninth Army Widens Second to the South Elbe Bridgehead Expanded First Army Reaches the Mulde | True | By Drew Middleton By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/miss-oconnor-affianced-south-norwalk-girl-will-be-wed-to-sgt.html | MISS O'CONNOR AFFIANCED; South Norwalk Girl Will Be Wed to Sgt. William J. Prange | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/congress-groups-open-food-inquiry-house-committee-sets-out-for.html | CONGRESS GROUPS OPEN FOOD INQUIRY; House Committee Sets Out for Middle West in Field Study of Meat, Black Market SENATORS TO MEET TODAY Call Agriculture Officials of 13 States-- Republicans Promise 'Common Sense' in Issue Illegal Meat Sales Under Fire Officials of 13 States Called | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/wa-corbin-dead-star-yale-center-captain-of-undefeated-eleven-of.html | W.A. CORBIN DEAD; STAR YALE CENTER; Captain of Undefeated Eleven of 1888, Tax Commissioner of Connecticut, 1907-20 | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/menshonjohnson.html | Menshon--Johnson | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/government-maturities-61857614700-in-year.html | Government Maturities $61,857,614,700 in Year | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/made-general-manager-of-ge-air-conditioning.html | Made General Manager Of GE Air Conditioning | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/german-wins-capture-foe-so-eager-to-yield-he-weaves-magic-web-of.html | GERMAN 'WINS' CAPTURE; Foe So Eager to Yield He Weaves Magic Web of Americanese | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/550000-germans-taken-in-14-days-91146-seized-saturday-alone-figures.html | 550,000 GERMANS TAKEN IN 14 DAYS; 91,146 Seized Saturday Alone --Figures Declared to Show the Wehrmacht Is Finished | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/state-income-tax-returns-must-be-filed-by-tonight.html | State Income Tax Returns Must Be Filed by Tonight | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/brooklyn-home-project-savings-banks-to-develop-two-acres-near-civic.html | BROOKLYN HOME PROJECT; Savings Banks to Develop Two Acres Near Civic Center | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/utility-man-in-new-post.html | Utility Man in New Post | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dworetzkysteiner.html | Dworetzky--Steiner | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/lewis-cup-game-to-brookhattan-kearny-celtics-lose-at-soccer-by-4-to.html | LEWIS CUP GAME TO BROOKHATTAN; Kearny Celtics Lose at Soccer by 4 to 1--Wanderers Win and Top Standings | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/yankees-6-in-7th-trip-dodgers-75-seats-making-debut-in-the.html | YANKEES 6 IN 7TH TRIP DODGERS, 7-5; Seats, Making Debut in the McCarthymen's Big Inning, Walks Five in a Row 4-RUN BROOKLYN SPLURGE Breaks Tie for Gregg Before 16,659 at Ebbets Field--Stirnweiss Connects Vic Lombardi Takes Over Sixth-Inning Rally First Gate Receipts | True | By Roscoe McGowen | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/german-commander-in-holland-wounded.html | GERMAN COMMANDER IN HOLLAND WOUNDED | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/b29s-fire-tokyo-2d-time-in-3-days-incendiaries-shower-also-on.html | B-29'S FIRE TOKYO 2D TIME IN 3 DAYS; Incendiaries Shower Also on Kawasaki, Industrial Suburb --Big Force Strikes Foe Says Smaller Craft Attack | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/2-operas-at-city-center-the-gypsy-baron-and-manon-lescaut-are.html | 2 OPERAS AT CITY CENTER; 'The Gypsy Baron' and 'Manon Lescaut' Are Presented | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ninth-army-meets-varied-opposition-2d-armored-division-shelled-from.html | NINTH ARMY MEETS VARIED OPPOSITION; 2d Armored Division Shelled From Bridgehead While 83d Just Crosses Over | True | By John MacCormac By Cable To the New York Times. | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/neighbors-mourn-roosevelt-good-friend-of-many-years-mourners-at.html | Neighbors Mourn Roosevelt, Good Friend of Many Years; MOURNERS AT HYDE PARK COMMITTAL RITES FOR PRESIDENT ROOSEVELT | True | By Meyer Berger Special To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/advertising-news-and-notes-1000-papers-enter-contest-accounts.html | Advertising News and Notes; 1,000 Papers Enter Contest Accounts Personnel Notes | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/evacuees-honor-roosevelt.html | Evacuees Honor Roosevelt | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/8-graduated-at-fordham-l8-of-pharmacy-class-of-36-have-entered.html | 8 GRADUATED AT FORDHAM; l8 of Pharmacy Class of 36 Have Entered Armed Forces | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/200-uso-units-tour-for-men-at-fronts-in-last-four-weeks.html | 200 USO UNITS TOUR FOR MEN AT FRONTS; IN LAST FOUR WEEKS | True | By Sam Zolotow | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/toronto-tops-wilmington-113.html | Toronto Tops Wilmington, 11-3 | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-texts-of-the-days-communiques-of-fighting-in-various-zones.html | The Texts of the Day's Communiques of Fighting in Various Zones | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/capitals-of-world-pay-last-tributes-a-fighting-general-pays-tribute.html | CAPITALS OF WORLD PAY LAST TRIBUTES; A FIGHTING GENERAL PAYS TRIBUTE TO HIS LATE CHIEF | True | By Cable To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/roosevelt-rite-in-guam-admiral-nimitz-attends-service-in-memory-of.html | ROOSEVELT RITE IN GUAM; Admiral Nimitz Attends Service in Memory of Late Leader | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/a-soldiers-death-archbishop-says-roosevelt-left-sacred-trust-to.html | A SOLDIER'S DEATH, ARCHBISHOP SAYS; Roosevelt Left Sacred Trust to Living, Spellman Adds at Charities Breakfast | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/grave-is-in-garden-as-the-nation-paid-final-homage-to-its-departed.html | GRAVE IS IN GARDEN; As the Nation Paid Final Homage to Its Departed Commander in Chief | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/allies-use-germans-to-speed-up-supplies.html | ALLIES USE GERMANS TO SPEED UP SUPPLIES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/inactive-basis-urged-for-many-war-curbs.html | INACTIVE BASIS URGED FOR MANY WAR CURBS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/imperial-oils-earnings-canadian-concern-reports-60-cents-s-share.html | IMPERIAL OIL'S EARNINGS; Canadian Concern Reports 60 Cents s Share for 1944 | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/plea-on-victory-gardens-condon-head-of-drive-calls-1945-the.html | PLEA ON VICTORY GARDENS; Condon, Head of Drive, Calls 1945 'the Critical Year' | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/memorial-services-held-in-white-plains.html | MEMORIAL SERVICES HELD IN WHITE PLAINS | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/hosiery-shipments-off-61-decline-noted-in-february-compares-with.html | HOSIERY SHIPMENTS OFF; 6.1% Decline Noted in February, Compares With Year Ago | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/navy-gets-dock-landing-ship.html | Navy Gets Dock Landing Ship | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mayor-asks-nation-to-prove-faith-by-finishing-roosevelts-program.html | Mayor Asks Nation to Prove Faith By Finishing Roosevelt's Program | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/services-here-pay-roosevelt-tribute-worshipers-in-synagogues-and.html | SERVICES HERE PAY ROOSEVELT TRIBUTE; Worshipers in Synagogues and Churches Honor Memory of the Late President Praises Character of Roosevelt Special Prayer Is Read | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/16-forest-fires-in-jersey.html | 16 Forest Fires in Jersey | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/exhibition-opens-of-arts-crafts-men-and-women-of-armed-forces-show.html | EXHIBITION OPENS OF ARTS, CRAFTS; Men and Women of Armed Forces Show Handiwork at Sloane House | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/st-louis-clubs-picked-writers-expect-cardinals-and-browns-to-win.html | ST. LOUIS CLUBS PICKED; Writers Expect Cardinals and Browns to Win Pennants | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-screen-zoya-russianmade-film-opens-at-the-stanley-this-mans.html | THE SCREEN; 'Zoya,' Russian-Made Film, Opens at the Stanley-- 'This Man's Navy' Stars Wallace Beery at Globe | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/new-yorkers-take-titles.html | New Yorkers Take Titles | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/concert-at-town-hall-program-for-benefit-of-national-negro-opera.html | CONCERT AT TOWN HALL; Program for Benefit of National Negro Opera Troupe Offered | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mikolajczyk-sides-with-big-3-on-poles-expremier-fully-endorses-the.html | MIKOLAJCZYK SIDES WITH BIG 3 ON POLES; Ex-Premier Fully Endorses the Yalta Formula, Considers Amity With Soviet Vital "Keystone" of Polish Policy Hope for Unity Is Growing | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/pledges-farm-unions-aid-jg-patton-says-his-group-will-rally-behind.html | PLEDGES FARM UNION'S AID; J.G. Patton Says His Group Will Rally Behind Truman | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/chinese-gain-in-drive-in-southwest-honan.html | CHINESE GAIN IN DRIVE IN SOUTHWEST HONAN | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ad-scholarship-awards-made.html | Ad Scholarship Awards Made | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/vigil-kept-at-roosevelt-grave.html | Vigil Kept at Roosevelt Grave | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mrs-robert-a-ware-public-health-pioneer-honored-by-belgium-dies-in.html | MRS. ROBERT A. WARE; Public Health Pioneer, Honored by Belgium, Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/white-sox-and-cubs-idle.html | White Sox and Cubs Idle | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dr-breguet-resigns-at-elmira.html | Dr. Breguet Resigns at Elmira | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/quisling-loses-loot-seysssinquart-forced-to-abandon-rich-stores-in.html | 'QUISLING' LOSES LOOT; Seyss-Inquart Forced to Abandon Rich Stores in Holland | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bomber-unit-is-honored-for-early-berlin-blows.html | Bomber Unit Is Honored For Early Berlin Blows | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/miss-linda-bailey-prospective-bride-senior-at-finch-betrothed-to.html | MISS LINDA BAILEY PROSPECTIVE BRIDE; Senior at Finch Betrothed to Lieut. John E. Searle Jr., AAF, Former Student at Yale | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/varnish-sales-down.html | Varnish Sales Down | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/cut-in-plant-account-ordered.html | Cut in Plant Account Ordered | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/opera-workshop-plans.html | Opera Workshop Plans | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/french-notables-freed-in-germany.html | FRENCH NOTABLES FREED IN GERMANY | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dumbarton-gaps-big-parley-issue-conference-will-be-start-for-a.html | DUMBARTON 'GAPS' BIG PARLEY ISSUE; Conference Will Be Start for a Limited World Security Plan, Some Observers Say DUMBARTON 'GAPS' BIG PARLEY ISSUE Veto Power Looms Large League Unanimity Rare The Third Divergence To Give Peace Pledge | True | By James B. Reston Special To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/roseublatt-white.html | Roseublatt--White | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/james-roosevelt-delayed-in-flight-arrives-here-hour-and-a-half.html | JAMES ROOSEVELT DELAYED IN FLIGHT; Arrives Here Hour and a Half After Burial and Goes to Capital With Family | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/armed-forces-give-chief-final-salute-thousands-at-posts-in-city.html | ARMED FORCES GIVE CHIEF FINAL SALUTE; Thousands at Posts in City Area Hear Roosevelt Lauded at Memorial Services 3,000 at Coast Guard Service Tribute at Lincoln Statue | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/investors-acquire-tall-apartment-buy-13story-hose-on-riverside.html | INVESTORS ACQUIRE TALL APARTMENT; Buy 13-Story Hose on RiverSide Drive--Deals in Bronxand Brooklyn Reported | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/new-york-central-officer-wins-45-egleston-medal.html | New York Central Officer Wins '45 Egleston Medal | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/sports-of-the-times-play-ball.html | Sports of the Times; Play Ball! | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/dutch-mingle-fear-with-their-sorrow.html | DUTCH MINGLE FEAR WITH THEIR SORROW | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/okinawa-forces-hold-a-memorial-traditional-moments-of-silence.html | OKINAWA FORCES HOLD A MEMORIAL; Traditional Moments of Silence, However, Are Blanketed by the Roar of Combat MEN FEEL LOSS DEEPLY Many Views Are Expressed but All Regret Passing of Commander in Chief | True | By Warren Moscow By Wireless To the New York Times. | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/fund-drive-opens-may-2-organization-of-committee-is-twothirds.html | FUND DRIVE OPENS MAY 2; Organization of Committee Is Two-Thirds Completed | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/foe-sends-wainwright-message.html | Foe Sends Wainwright Message | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/frick-picks-arbitrators-national-league-head-selects-umpires-for.html | FRICK PICKS ARBITRATORS; National League Head Selects Umpires for Opening Games | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/weiss-leads-field-of-bridge-masters.html | WEISS LEADS FIELD OF BRIDGE MASTERS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/momentous-week-facing-congress-trumans-address-and-two-issues-of.html | MOMENTOUS WEEK FACING CONGRESS; Truman's Address and Two Issues of Foreign Policy WillMark Busy Sessions Two Major Foreign Issues Up Wider Authority Requested | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/red-cross-speeds-messages-of-gis-notices-between-men-in-the-pacific.html | RED CROSS SPEEDS MESSAGES OF GI'S; Notices Between Men in the Pacific and Families Increase by Over 1,000 Per Cent | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bank-group-to-meet.html | Bank Group to Meet | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/march-anthracite-shipments.html | March Anthracite Shipments | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/shotwell-hopeful-on-parley-outcome.html | SHOTWELL HOPEFUL ON PARLEY OUTCOME | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/miss-montgomery-engaged-to-flier-their-engagements-announced.html | MISS MONTGOMERY ENGAGED TO FLIER; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/new-air-service-planned.html | New Air Service Planned | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/michaelwelsh.html | Michael--Welsh | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/judith-rubinsteins-nuptials.html | Judith Rubinstein's Nuptials | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/charles-m-curtis-excity-solicitor-of-wilmington-once-state.html | CHARLES M. CURTIS; Ex-City Solicitor of Wilmington, Once State Chancellor, Dies | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/liddell-elected-a-director.html | Liddell Elected a Director | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/edgar-m-barber-attache-of-treasury-dept-for-37-years-served.html | EDGAR M. BARBER; Attache of Treasury Dept, for 37 Years; Served Overseas | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/son-to-mrs-lawrence-reiss.html | Son to Mrs. Lawrence Reiss | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/song-recital-by-inez-bull.html | Song Recital by Inez Bull | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/new-highs-in-new-orleans-seasonal-tops-registered-in-cotton.html | NEW HIGHS IN NEW ORLEANS; Seasonal Tops Registered in Cotton Futures--Spot Also Active | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/allies-junction-near-berlin-says-germany-divided-into-two-zones.html | Allies' Junction Near, Berlin Says; Germany Divided Into Two Zones; Allies' Junction Near, Berlin Says; Germany Divided Into Two Zones Berlin Reported Paralyzed | True | By Daniel T. Brigham By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-financial-week-stocks-quickly-recover-poise-after-passing-of.html | THE FINANCIAL WEEK; Stocks Quickly Recover Poise After Passing of President Roosevelt and Resume Advance | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/maria-gall-offers-times-hall-recital.html | MARIA GALL OFFERS TIMES HALL RECITAL | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/150000-for-palestine-sought.html | $150,000 for Palestine Sought | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-institute-bill.html | THE INSTITUTE BILL | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/to-aid-war-loan-drive-bankers-will-head-committees-in-state.html | TO AID WAR LOAN DRIVE; Bankers Will Head Committees in State Campaign | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/navy-stevedores-feed-pacific-gains-youngsters-unsung-but-do-a-vital.html | NAVY STEVEDORES FEED PACIFIC GAINS; Youngsters Unsung but Do a Vital Job-- Their Spirit High Despite Arduous Work | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ruth-approves-campaign.html | Ruth Approves Campaign | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/farm-loan-bonds-called.html | Farm Loan Bonds Called | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mrs-oswald-lord-to-speak.html | Mrs. Oswald Lord to Speak | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/launchings-are-subdued-flags-at-halfmast-on-two-new-ships-for-the.html | LAUNCHINGS ARE SUBDUED; Flags at Half-Mast on Two New Ships for the Navy | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/captive-allies-capture-hospital.html | Captive Allies 'Capture' Hospital | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/joseph-lockett-recital-philadelphia-pianist-is-heard-in-his-second.html | JOSEPH LOCKETT RECITAL; Philadelphia Pianist Is Heard in His Second Program Here | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/decalogue-urged-as-basis-of-peace-bishop-mcintyre-asks-return-to.html | DECALOGUE URGED AS BASIS OF PEACE; Bishop McIntyre Asks Return to 'Simple Principles' at Postal Men's Breakfast | True | Buschke | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/us-fliers-thrill-stockholm.html | U.S. Fliers Thrill Stockholm | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/joins-gunnmears-agency-to-form-financial-unit.html | Joins Gunn-Mears Agency To Form Financial Unit | True | Greenhaus | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/british-troops-in-burma-seize-hlainglet-japanese-still-hold-out.html | British Troops in Burma Seize Hlainglet; Japanese Still Hold Out Below Meiktila | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/schieffelin-gets-plaque-award-of-council-for-fair-play-presented-at.html | SCHIEFFELIN GETS PLAQUE; Award of Council for Fair Play Presented at Concert | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/7th-army-opens-nuremberg-drive-along-80mile-front-it-storms-toward.html | 7TH ARMY OPENS NUREMBERG DRIVE; Along 80-Mile Front It Storms Toward Citadel of Nazism-- One Unit 15 Miles Away | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ballet-presents-series-of-firsts-busy-weekend-at-metropolitan-sees.html | BALLET PRESENTS SERIES OF FIRSTS; Busy Week-End at Metropolitan Sees 3 Works Introduced, Dancers in New Roles | True | By John Martin | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mrs-rutherford-to-wed-excorporal-in-wac-engaged-to-sgt-herman-n.html | MRS. RUTHERFORD TO WED; Ex-Corporal in Wac Engaged to Sgt. Herman N. Bundesan Jr. | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/books-of-the-times-his-casual-friendships-are-many-a-philosophy-of.html | Books of the Times; His Casual Friendships Are Many A Philosophy of Disillusionment | True | By Orville Prescott | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/robert-stanfield-exus-senator-68-legislator-from-oregon-in-the-20s.html | ROBERT STANFIELD, EX-U.S. SENATOR, 68; Legislator From Oregon in the '20s Dies--Once Largest Sheep Owner in World | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/jewish-veterans-meet-queens-county-posts-honor-rooseveltname.html | JEWISH VETERANS MEET; Queens County Posts Honor Roosevelt--Name Officers | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/buys-mount-vernon-apartment.html | Buys Mount Vernon Apartment | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/cards-win-21-in-st-louis-final-browns-take-series-4-games-to-2.html | Cards Win, 2-1, in St. Louis Final; Browns Take Series, 4 Games to 2; Drive by Schoendienst Decides Battle of Pitchers--Red Sox Top Braves, 6-5-- Athletics Turn Back Phillies McBride's Hit Beats Braves Mackmen Annex City Series | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/yugoslavia-to-get-trieste-says-tito-in-moscow-paper-he-expects.html | YUGOSLAVIA TO GET TRIESTE, SAYS TITO; In Moscow Paper He Expects Claims to Be 'Realized'-- Asks Indemnity by Italy | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/fruit-crops-harmed-by-upstate-chill-vineyards-and-cherry-trees-hit.html | Fruit Crops Harmed by Up-State Chill; Vineyards and Cherry Trees Hit Badly | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/to-entertain-soldiers-broadway-actors-will-present-play-at-fort.html | TO ENTERTAIN SOLDIERS; Broadway Actors Will Present Play at Fort Meade, Md. | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/wc-bowen-aide-to-oconnor.html | W.C. Bowen Aide to O'Connor | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/goldhoard-story-censor-transferred-by-3d-army.html | Gold-Hoard Story Censor Transferred by 3d Army | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/australians-press-on-attack-maprik-in-new-guinea-as-japanese-are.html | AUSTRALIANS PRESS ON; Attack Maprik in New Guinea as Japanese Are Pushed Back | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/british-task-force-scores-in-pacific-knocks-out-strong-japanese-air.html | BRITISH TASK FORCE SCORES IN PACIFIC; Knocks Out Strong Japanese Air Bases 145 Nautical Miles From Our Ships at Okinawa | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/women-plan-drives-backing-conference.html | WOMEN PLAN DRIVES BACKING CONFERENCE | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/hurley-arrives-in-moscow.html | Hurley Arrives in Moscow | True | By Cable To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/nicaragua-hears-somoza-president-outlines-plans-on-education-and.html | NICARAGUA HEARS SOMOZA; President Outlines Plans on Education and Budget | True | By Cable To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mill-pricefixing-aids-cotton-rise-futures-show-net-gains-of-21-to.html | MILL PRICE-FIXING AIDS COTTON RISE; Futures Show Net Gains of 21 to 32 Points in Week-- Drop in Acreage Seen | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/bushwicks-win-on-homer-65.html | Bushwicks Win on Homer, 6-5 | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/heavy-tax-interest-slashes-lehigh-net.html | HEAVY TAX INTEREST SLASHES LEHIGH NET | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mayor-tells-of-reaction-to-his-insult-to-hitler.html | Mayor Tells of Reaction To His 'Insult' to Hitler | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/financial-news-index-industrial-shares-drop-to-1163-while-bonds.html | FINANCIAL NEWS INDEX; Industrial Shares Drop to 116.3 While Bonds Climb to 137.5 | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/roosevelt-jovial-before-collapse-president-roosevelt-is-laid-in-his.html | ROOSEVELT JOVIAL BEFORE COLLAPSE; PRESIDENT ROOSEVELT IS LAID IN HIS FINAL RESTING PLACE | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/events-today.html | Events Today | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/chiefs-of-nation-ride-burial-train-president-truman-cabinet-and.html | CHIEFS OF NATION RIDE BURIAL TRAIN; President Truman, Cabinet and Supreme Court Justices On Well-Guarded 17-Car Special Held for Hour in Bronx | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/pay-tribute-today-in-league-opener-yankees-senators-will-play.html | PAY TRIBUTE TODAY IN LEAGUE OPENER; Yankees, Senators Will Play Griffith Stadium Game as Memorial to Roosevelt | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/prices-for-oats-advance-rye-trading-comes-near-record-dealings-in.html | PRICES FOR OATS ADVANCE; Rye Trading Comes Near Record --Dealings in Barley Small INCREASED DEMAND FOR GRAINS IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/elected-by-national-tube-co.html | Elected by National Tube Co. | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/the-nazis-last-stand-despite-the-loss-of-vienna-a-gateway-to.html | The Nazis' Last Stand; Despite the Loss of Vienna, a Gateway To 'Redoubt,' Foe Welds Strong Defense Not All Resistance Broken Underground Arms Center | True | By Hanson W. Baldwin | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ira-a-crist-long-on-herald-tribune-telegraph-editor-since-1924-dies.html | IRA A. CRIST, LONG ON HERALD TRIBUNE; Telegraph Editor Since 1924 Dies at 63--Once Artist With Des Moines News | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/flier-dies-a-hero-at-elbe-pilot-gives-lire-helping-60-men-escape.html | FLIER DIES A HERO AT ELBE; Pilot Gives Lire Helping 60 Men Escape Back Across River | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/india-press-gag-implied-plans-for-sending-newsmen-to-san-francisco.html | INDIA PRESS GAG IMPLIED; Plans for Sending Newsmen to San Francisco Canceled | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/news-of-food-carrots-will-be-in-abundance-from-now-through-next.html | News of Food; Carrots Will Be in Abundance From Now Through Next Month | True | By Jane Holtthe New York Times Studio | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/jersey-properties-in-new-ownership.html | JERSEY PROPERTIES IN NEW OWNERSHIP | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/sports-today.html | Sports Today | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/sgt-rothengast-killed-3-brothers-in-police-department-he-planned-to.html | SGT. ROTHENGAST KILLED; 3 Brothers in Police Department, He Planned to Join Force | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/thaelmann-story-denied-reported-never-in-prison-camp-bombed-by.html | THAELMANN STORY DENIED; Reported Never in Prison Camp Bombed by Allies | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/rising-output-aim-in-farm-machines-upward-revision-of-material.html | RISING OUTPUT AIM IN FARM MACHINES; Upward Revision of Material Allotments Now Hoped for to Build Up Production | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/mack-bus-manager-named.html | Mack Bus Manager Named | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/ambrose-w-hewlett-exmayor-of-bath-ny-76-was-in-business-there-55.html | AMBROSE W. HEWLETT; Ex-Mayor of Bath, N.Y., 76, Was in Business There 55 Years | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/swedish-envoy-leaves-tokyo.html | Swedish Envoy Leaves Tokyo | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/will-discuss-bretton-woods.html | Will Discuss Bretton Woods | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/fourday-spring-sale-opens.html | Four-Day Spring Sale Opens | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/tracy-a-johnson-investment-broker-former-vice-president-of-utility.html | TRACY A. JOHNSON; Investment Broker Former Vice President of Utility Here | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/situation-easier-in-lard-markets-cash-product-continues-to-sell-at.html | SITUATION EASIER IN LARD MARKETS; Cash Product Continues to Sell at Ceiling Prices, With Hog Receipts Still Far Short | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/world-bond-seen-tightened-by-grief-dr-bonnell-envisions-nations.html | WORLD BOND SEEN TIGHTENED BY GRIEF; Dr. Bonnell Envisions Nations Rallied to Cause of Peace by Roosevelt Tragedy | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/commodity-average-a-fraction-higher.html | COMMODITY AVERAGE A FRACTION HIGHER | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/higgins-opens-office-here.html | Higgins Opens Office Here | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/first-success.html | FIRST SUCCESS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/women-to-hear-rose-maurer.html | Women to Hear Rose Maurer | True | | C1B 671468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/zapp-mackensen-and-prince-seized-prominent-germans-captured-by-the.html | ZAPP, MACKENSEN AND PRINCE SEIZED; PROMINENT GERMANS CAPTURED BY THE ALLIES | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/auburn-ny-shaken-no-damage-despite-3-tremors-kamchatka-quake.html | AUBURN, N.Y., SHAKEN; No Damage Despite 3 Tremors --Kamchatka Quake Indicated | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/british-see-brazil-as-postwar-market.html | BRITISH SEE BRAZIL AS POST-WAR MARKET | True | By Wireless To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/herbert-w-bramley-rochester-store-exofficial-78-headed-commerce.html | HERBERT W. BRAMLEY; Rochester Store Ex-Official, 78, Headed Commerce Chamber | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/british-pass-camp-ridden-by-typhus-strike-forward-after-truce-ends.html | BRITISH PASS CAMP RIDDEN BY TYPHUS; Strike Forward After Truce Ends When Foe Refuses to Match Concessions | True | By James MacDonald By Cable To the New York Times. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/alma-w-diebold-a-bride-married-in-ventnor-nj-to-charles-lewis.html | ALMA W. DIEBOLD A BRIDE; Married in Ventnor, N.J., to Charles Lewis Wohlers | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/concerns-defiance-of-labor-board-ends.html | CONCERN'S DEFIANCE OF LABOR BOARD ENDS | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/horace-j-tabor-greenwich-real-estate-broker-masonic-leader-dies-at.html | HORACE J. TABOR; Greenwich Real Estate Broker, Masonic Leader, Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/john-fleming-heard-negro-baritone-in-recital-under-new-america.html | JOHN FLEMING HEARD; Negro Baritone in Recital Under New America Performs Banner | True | | C1B 671468 |
| 1945-04-16 | 1945-04-16 | https://www.nytimes.com/1945/04/16/archives/truman-drafts-speech-for-today-president-consults-on-train-to-and-f.html | TRUMAN DRAFTS SPEECH FOR TODAY; President Consults on Train, to and From Hyde Park, With James F. Byrnes | True | By Lansing Warren Special To the New York Times. | C1B 671468 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/events-today.html | Events Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/capt-cf-macklin-dies-in-baltimore-senior-officer-of-port-until-week.html | CAPT. C.F. MACKLIN DIES IN BALTIMORE; Senior Officer of Port Until Week Ago, Leader in State Guard and Naval Militia | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/by-cable-to-the-new-york-times.html | By Cable to THE NEW YORK TIMES. | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/1317979000-more-bills-sold.html | $1,317,979,000 More Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dewey-signs-bill-on-delinquents-the-young-measure-changes-legal.html | DEWEY SIGNS BILL ON DELINQUENTS; The Young Measure Changes Legal Code to Aid Minors Who Go Wrong BOYS AND GIRLS WEEK SET Governor Stresses Value of Moral Side of Youth--3 Procedural Plans Made Law | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/charles-e-evans-dean-of-comedians-figure-on-stage-and-screen-75.html | CHARLES E. EVANS, DEAN OF COMEDIANS; Figure on stage and Screen 75 Years Dies--Appeared in Farce With Longest Run | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tito-leaves-moscow.html | Tito Leaves Moscow | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/beef-price-rise-urged-senate-investigators-however-say-they-favor-a.html | BEEF PRICE RISE URGED; Senate Investigators, However, Say They favor a Subsidy | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/medical-groups-parley-off.html | Medical Group's Parley Off | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/pope-names-two-bishops-appointments-made-in-sees-of-hartford-and.html | POPE NAMES TWO BISHOPS; Appointments Made in Sees of Hartford and Fall River | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/capital-memorial-spoiled-by-rain-game-in-roosevelts-honor-to-be.html | CAPITAL MEMORIAL SPOILED BY RAIN; Game in Roosevelt's Honor to Be Played Friday--Rayburn Takes Truman's Place | True | By James P. Dawson Special To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/berlin-between-two-fires.html | BERLIN BETWEEN TWO FIRES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/100000-british-grocers-decide-to-strike-against-filling-new-form.html | 100,000 British Grocers Decide to Strike Against Filling New Form for Government | True | By Charles E. Egan By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/fort-officer-says-crew-got-out.html | 'Fort' Officer Says Crew Got Out | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/receivership-sought-for-pennroad-corp.html | RECEIVERSHIP SOUGHT FOR PENNROAD CORP. | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hermann-murphy-landscape-artist-new-england-painter-former.html | HERMANN MURPHY, LANDSCAPE ARTIST; New England Painter, Former Canoe-Sailing Champion, Dies --Works Widely Exhibited | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/troth-announced-of-miss-rundlett-engaged-to-officers.html | TROTH ANNOUNCED OF MISS RUNDLETT; ENGAGED TO OFFICERS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/donald-of-yankees-will-face-red-sox-ready-for-todays-opener-at.html | DONALD OF YANKEES WILL FACE RED SOX; READY FOR TODAY'S OPENER AT YANKEE STADIUM | True | By John Drebinger | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/community-service.html | COMMUNITY SERVICE | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/daughter-to-alan-v-tishmans.html | Daughter to Alan V. Tishmans | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/80-of-russians-need-clothing-kaiser-reveals-65000000-have-lost-all.html | 80% OF RUSSIANS NEED CLOTHING; Kaiser Reveals 65,000,000 Have Lost All Garments but Those on Backs | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/foes-bordeaux-pockets-shrink-french-mop-up-royan-drive-on-french.html | Foe's Bordeaux Pockets Shrink; French Mop Up Royan, Drive On; French Casualties Grow | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/forest-fires-severe-in-maine.html | Forest Fires Severe in Maine | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/guatemala-names-envoys.html | Guatemala Names Envoys | True | By Cable To the New York Times. | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/truman-sees-eden-awaits-molotoff-after-conference-with-president.html | TRUMAN SEES EDEN, AWAITS MOLOTOFF; AFTER CONFERENCE WITH PRESIDENT TRUMAN | True | By Bertram D. Hulen Special To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/more-coal-miners-back-at-work.html | More Coal Miners Back at Work | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/camp-shanks-telephone-girls-aid-wounded-to-absorb-home-shocks-all.html | Camp Shanks Telephone Girls Aid Wounded to Absorb Home Shocks; All Are Volunteers | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/20683000-sought-by-12-housing-units-all-to-offer-shortterm-notes-on.html | $20,683,000 SOUGHT BY 12 HOUSING UNITS; All to Offer Short-Term Notes on May 1--News of Other Municipal Financing | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/world-pacts-held-immediate-need-to-bar-return-to-primitive-struggle.html | World Pacts Held Immediate Need To Bar Return to Primitive Struggle | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/pintosessa.html | Pinto--Sessa | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/george-w-deans-have-child.html | George W. Deans Have Child | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dance-recital-on-saturday.html | Dance Recital on Saturday | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/lee-succeeds-miller-on-nimitzs-staff.html | LEE SUCCEEDS MILLER ON NIMITZ'S STAFF | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/harz-hills-called-werewolves-lair-a-historic-crossing-battling-in.html | HARZ HILLS CALLED WEREWOLVES LAIR; A Historic Crossing, Battling in the Streets and Blasting Way Through Reich | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/business-world-store-sales-here-up-3.html | Business World; Store Sales Here Up 3% | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/parley-stamp-bears-roosevelts-name.html | PARLEY STAMP BEARS ROOSEVELT'S NAME | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/wilson-house-to-open-world-war-i-presidents-widow-to-be-guest-today.html | WILSON HOUSE TO OPEN; World War I President's Widow to Be Guest Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/chick-fewster-49-exyankee-player.html | CHICK FEWSTER, 49, EX-YANKEE PLAYER | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/elleryschambach.html | Ellery--Schambach | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/equity-to-decide-payroll-problem-theatre-league-seeks-ruling-on.html | EQUITY TO DECIDE PAYROLL PROBLEM; Theatre League Seeks Ruling on Compensation to Actors for Canceled Matinees | True | By Sam Zolotow | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hatch-praises-free-press.html | Hatch Praises Free Press | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/first-lady-makes-first-white-house-tour-mrs-roosevelt-expects-to.html | First Lady Makes First White House Tour; Mrs. Roosevelt Expects to Depart Friday | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/our-united-nationalities.html | OUR UNITED NATIONALITIES | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/swedish-photo-exhibit-new-work-in-architecture-and-furnishings.html | SWEDISH PHOTO EXHIBIT; New Work in Architecture and Furnishings Shown | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/new-cuban-health-chief-named.html | New Cuban Health Chief Named | True | By Cable To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/anne-s-mjunkin-to-be-wed-may-3-sweet-briar-alumna-fiancee-of-ensign.html | ANNE S. M'JUNKIN TO BE WED MAY 3; Sweet Briar Alumna Fiancee of Ensign Frank Briber Jr., a Graduate of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tons-of-coal-lost-in-week.html | Tons of Coal Lost in Week | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/poles-decorate-american.html | Poles Decorate American | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/palestine-accord-urged-new-zealand-group-hopes-for-action-at-san.html | PALESTINE ACCORD URGED; New Zealand Group Hopes for Action at San Francisco | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/two-bouts-signed-for-polo-grounds.html | TWO BOUTS SIGNED FOR POLO GROUNDS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/firemen-lose-suit-justice-wasservogel-dismisses-action-against.html | FIREMEN LOSE SUIT; Justice Wasservogel Dismisses Action Against Walsh | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/upstate-cold-snap-over-normal-temperatures-predicted-after-damage.html | UP-STATE COLD SNAP OVER; Normal Temperatures Predicted After Damage to Fruit Trees | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/edwardsdunham.html | Edwards--Dunham | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/chase-bank-trial-is-opened-here-institution-is-charged-with.html | CHASE BANK TRIAL IS OPENED HERE; Institution Is Charged With Violating Trading With the Enemy Act | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/national-tea-co-notes-1500000-issue-sold-as-part-of-refinancing.html | NATIONAL TEA CO. NOTES; $1,500,000 Issue Sold as Part of Refinancing Plan | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/buying-by-millers-advances-wheat-futures-close-58c-to-1-c-higher.html | BUYING BY MILLERS ADVANCES WHEAT; Futures Close 5/8c to 1 c Higher After Early Gains of Up to 2 c | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/miss-burstein-engaged-graduate-student-at-columbia-fiancee-of.html | MISS BURSTEIN ENGAGED; Graduate Student at Columbia Fiancee of Abraham J. Karp | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/freed-in-horse-deal-goldberg-acquitted-as-former-veteran-fails-to.html | FREED IN HORSE DEAL; Goldberg Acquitted as Former Veteran Fails to Appear | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/stoneham-is-reelected-haggerty-named-as-director-by-giantmedwick.html | STONEHAM IS RE-ELECTED; Haggerty Named as Director by Giant--Medwick Idle Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/22-pupils-receive-decorator-prizes-19-girls-and-3-boys-are-the.html | 22 PUPILS RECEIVE DECORATOR PRIZES; 19 Girls and 3 Boys Are the Winners in Borough and City-Wide Competition | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/reception-better-to-revised-m388-main-protest-by-cuttersup-is.html | RECEPTION BETTER TO REVISED M-388; Main Protest by Cutters-Up Is Elimination of the Fair Distribution Clause WORTH STREET SATISFIED But Wool Mill Industry Says Measure Still Is Not a Practical One | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/outlook-for-summer-play.html | OUTLOOK FOR SUMMER PLAY | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/ski-club-fete-here-tomorrow.html | Ski Club Fete Here Tomorrow | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/wakelee-resigns-his-utility-post-quits-presidency-of-public-service.html | WAKELEE RESIGNS HIS UTILITY POST; Quits Presidency of Public Service of New Jersey Because of Illness | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/yiddish-play-opens-friday.html | Yiddish Play Opens Friday | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/insurance-company-reports.html | Insurance Company Reports | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/topics-of-the-day-in-wall-street-active-competition.html | TOPICS OF THE DAY IN WALL STREET; Active Competition | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/cotton-moves-up-after-early-sag-close-unchanged-to-15-points-net.html | COTTON MOVES UP AFTER EARLY SAG; Close Unchanged to 15 Points Net Higher, With Prices at or Near Tops of Day | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/aids-workers-in-remote-areas.html | Aids Workers in Remote Areas | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/368-enemy-planes-wrecked-in-pacific-saved-from-death.html | 368 ENEMY PLANES WRECKED IN PACIFIC; SAVED FROM DEATH | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/russell-howland-trade-publisher-68.html | RUSSELL HOWLAND, TRADE PUBLISHER, 68 | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/antius-canards-subside-in-france-grief-over-roosevelt-and-our-swift.html | ANTI-U.S. CANARDS SUBSIDE IN FRANCE; Grief Over Roosevelt and Our Swift Transport of Former Captives Further Amity | True | By Harold Callender By Wireless to the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/world-court-urged-by-lawyers-guild.html | WORLD COURT URGED BY LAWYERS GUILD | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/steel-index-declines.html | Steel Index Declines | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/george-vickers-75-new-jersey-lawyer.html | GEORGE VICKERS, 75, NEW JERSEY LAWYER | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/rfc-sells-equipment-issue.html | RFC Sells Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/allies-italy-push-captures-vergato-5th-army-topples-apennine.html | ALLIES ITALY PUSH CAPTURES VERGATO; 5th Army Topples Apennine Barrier--British Eighth 1 Mile From Argenta | True | By Milton Bracker By Wireless to the New York Times. | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/library-sale-yields-13370.html | Library Sale Yields $13,370 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/miss-suggs-first-in-pinehurst-golf-leads-northsouth-qualifiers-with.html | MISS SUGGS FIRST IN PINEHURST GOLF; Leads North-South Qualifiers With a 71--Mrs. Page's 73 Ties Mrs. Covington | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/ballet-theatre-to-add-novelty.html | Ballet Theatre to Add Novelty | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/2833-yanks-freed-by-british-tanks-viennese-clearing-the-streets-of.html | 2,833 YANKS FREED BY BRITISH TANKS; VIENNESE CLEARING THE STREETS OF THEIR LIBERATED CITY | True | By James MacDonald By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/death-on-saipan-of-gen-phelans-stepson-on-april-5-reported-by-war.html | Death on Saipan of Gen. Phelan's Stepson On April 5 Reported by War Department | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/b29s-wipe-out-50-of-tokyo-industry-gutted-area-tops-275-square.html | B-29'S WIPE OUT 50% OF TOKYO INDUSTRY; Gutted Area Tops 27.5 Square Miles--368 Japanese Craft Destroyed in Five Days | True | By George E. Jones By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/paper-work-easing-asked-on-mpr580-nrdga-telegraphs-6point-protest.html | PAPER WORK EASING ASKED ON MPR-580; N.R.D.G.A. Telegraphs 6Point Protest to OPA Covering Chart Construction | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/meat-at-record-low-the-wfa-also-reports-declines-in-pork-lard-eggs.html | MEAT AT RECORD LOW; The WFA Also Reports Declines in Pork, Lard, Eggs | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bridge-title-won-by-ch-goren-here-philadelphian-tops-field-in.html | BRIDGE TITLE WON BY C.H. GOREN HERE; Philadelphian Tops Field in Masters' Championship Play With 622 Match Points | True | By Albert H. Morehead | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/silver-medals-for-dog-heroes.html | SILVER MEDALS FOR DOG HEROES | True | The New York Times | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/the-french-ports.html | THE FRENCH PORTS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/awvs-shop-anniversary-women-of-society-to-serve-as-hostesses-during.html | AWVS SHOP ANNIVERSARY; Women of Society to Serve as Hostesses During the Week | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/choral-program-at-carnegie-hall-concert-for-benefit-of-armed-forces.html | CHORAL PROGRAM AT CARNEGIE HALL; Concert for Benefit of Armed Forces Master Records Is Presented by Hugh Ross | True | By Olin Downes | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/nov-24-for-penncornell-football-game-will-be-played-at-franklin.html | NOV. 24 FOR PENN-CORNELL; Football Game Will Be Played at Franklin Field | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sports.html | SPORTS | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/education-office-asked-for-world-delegates-of-34-nations-here-urge.html | EDUCATION OFFICE ASKED FOR WORLD; Delegates of 34 Nations Here Urge San Francisco Meeting to Provide for It | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/winners-in-interior-decorating-contest.html | WINNERS IN INTERIOR DECORATING CONTEST | True | The New York Times | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/seattle-gas-sale-is-blocked-by-sec-agency-scents-a-deal-in-plan-of.html | SEATTLE GAS SALE IS BLOCKED BY SEC; Agency Scents a 'Deal' in Plan of Portland Units to Dispose of Stock Under $100,000 HEARINGS ARE SCHEDULED Manila Electric Proposes to Transfer Shares--Financing for Concern in Texas | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/havana-air-group-curbs-membership-active-role-is-restricted-to.html | HAVANA AIR GROUP CURBS MEMBERSHIP; Active Role Is Restricted to Delegates of Qualified Civil Transport Concerns | True | By John Stuart By Cable To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/figure-skating-saturday-middle-atlantic-title-program-set-at-the.html | FIGURE SKATING SATURDAY; Middle Atlantic Title Program Set at the Iceland Rink | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/us-russian-pilots-shoot-up-a-train.html | U.S., RUSSIAN PILOTS SHOOT UP A TRAIN | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tulsa-world-is-tabloid-mondays.html | Tulsa World Is Tabloid Mondays | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/justice-murphy-honored-receives-annual-brotherhood-award-at.html | JUSTICE MURPHY HONORED; Receives Annual Brotherhood Award at Luncheon Here | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/traffic-accidents-rise-262-crashes-in-city-in-week-with-9-persons.html | TRAFFIC ACCIDENTS RISE; 262 Crashes in City in Week, With 9 Persons Killed | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/americans-draw-nearer-to-baguio-dig-out-pockets-near-luzon.html | AMERICANS DRAW NEARER TO BAGUIO; Dig Out Pockets Near Luzon City--Planes Hit 19 Ships in China Sea, Pound Formosa | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/washington-plans-to-lift-race-ban-johnson-odt-head-discloses.html | WASHINGTON PLANS TO LIFT RACE BAN; Johnson, ODT Head, Discloses Permission to Resume Meets Is Possible by May 10 TRAIN CURB WOULD REMAIN Word to Go Ahead From Vinson, War Mobilization Director, Predicted This Week | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/two-issues-awarded-by-central-illinois.html | TWO ISSUES AWARDED BY CENTRAL ILLINOIS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/protest-is-filed-on-c-o-control-nickel-plate-stockholders-ask-icc.html | PROTEST IS FILED ON C. & O. CONTROL; Nickel Plate Stockholders Ask ICC to Reject Proposals of Alleghany Corporation | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dowling-acquires-garage-property-takes-west-68th-st-building-for.html | DOWLING ACQUIRES GARAGE PROPERTY; Takes West 68th St. Building for Personal Investment--Brown Buys Apartment | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/helena-morsztyn-gives-recital.html | Helena Morsztyn Gives Recital | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/text-of-will-of-franklin-d-roosevelt-creating-trust-for-widow-and.html | Text of Will of Franklin D. Roosevelt, Creating Trust for Widow and Then for Children | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/us-fliers-realize-dream-hit-foe-with-kitchen-sink.html | U.S. Fliers Realize Dream, Hit Foe With Kitchen Sink | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dissolution-is-opposed-ugi-management-says-it-will-fight-it-if.html | DISSOLUTION IS OPPOSED; U.G.I. Management Says It Will Fight It if Proposed | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/changes-at-ed-jones-co-sh-jones-grandson-of-founder-becomes-new.html | CHANGES AT ED JONES CO.; S.H. Jones, Grandson of Founder, Becomes New President | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/books-published-today.html | Books Published Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/elected-for-22d-time-mrs-wm-van-norden-again-heads-bible-and-fruit.html | ELECTED FOR 22D TIME; Mrs. W.M. Van Norden Again Heads Bible and Fruit Mission | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/chiang-leads-rites-for-late-president.html | CHIANG LEADS RITES FOR LATE PRESIDENT | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/vatican-says-taylor-will-stay.html | Vatican Says Taylor Will Stay | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/french-supply-group-explains-its-stand.html | FRENCH SUPPLY GROUP EXPLAINS ITS STAND | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/miss-anita-pomeranz-is-fiancee-of-officer.html | MISS ANITA POMERANZ IS FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mrs-truman-in-tears-moved-by-applause-for-her-husband-when-he.html | MRS. TRUMAN IN TEARS; Moved by Applause for Her Husband When He Starts Speech | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mccarthyyrizarry.html | McCarthy--Yrizarry | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/rehearing-is-opposed-new-haven-bond-group-urges-icc-to-deny.html | REHEARING IS OPPOSED; New Haven Bond Group Urges ICC to Deny Petition | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hotweather-garb-is-colorful-brief-spirit-of-playtime-in-the-open-is.html | HOT-WEATHER GARB IS COLORFUL, BRIEF; Spirit of Playtime in the Open Is Expressed in Russeks Showing at St. Regis | True | By Virginia Pope | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/ceramic-research-urged-american-societys-retiring-head-suggests.html | CERAMIC RESEARCH URGED; American Society's Retiring Head Suggests Fund for Study | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/7500000-in-equipment-ready-for-service-sports-in-europe-swing-from.html | $7,500,000 in Equipment Ready For Service Sports in Europe; Swing From Fighting to Athletics at the 'Kick-off' Stage With Plans Including All an Uniform-Allied Meet Looms | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/blue-ridge-meeting-off-again.html | Blue Ridge Meeting Off Again | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/retail-margin-set-on-imported-lines-specific-percentages-are.html | RETAIL MARGIN SET ON IMPORTED LINES; Specific Percentages Are Announced by OPA on 14 Classes of Consumer Goods EXTENDS COST ABSORPTION 9 Additional Cottons in Move Affecting Jobbers, Retailers -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/move-to-free-leopold-fails.html | Move to Free Leopold Fails | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/wins-oratorical-contest-robert-kelly-leads-countrys-high-school.html | WINS ORATORICAL CONTEST; Robert Kelly Leads Country's High School Speakers | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bonds-and-shares-on-london-market-trading-is-slow-prices-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Slow, Prices Firm, With Buyers Awaiting Churchill Statement | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/food-dealer-held-in-huge-opa-fraud-waste-paper-instead-of-red.html | FOOD DEALER HELD IN HUGE OPA FRAUD; Waste Paper Instead of Red Stamps Built Up Credit of 3,350,000 Points BANK DEPOSITS 'STUFFED' Cheese and Oil Wholesaler Is Accused of Trick to Acquire Ration Standing | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bahamas-see-peace-near.html | Bahamas See Peace Near | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/opa-employes-get-75000000-a-year.html | OPA EMPLOYES GET $75,000,000 A YEAR | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/last-stand-in-east-ordered-by-hitler-german-women-are-in-danger-he.html | LAST STAND IN EAST ORDERED BY HITLER; German Women Are in Danger, He Tells Troops, Warning of Final Russian Drive | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sports-today.html | Sports Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/unrra-headquarters-set-up.html | UNRRA Headquarters Set Up | True | By Cable To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/brooklynite-nears-goal-pilot-has-6-planes-to-credit-father-got-7-in.html | BROOKLYNITE NEARS GOAL; Pilot Has 6 Planes to Credit --Father Got 7 in World War I | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/giant-german-guns-taken-americans-take-2000-artillery-pieces-at-a.html | GIANT GERMAN GUNS TAKEN; Americans Take 2,000 Artillery Pieces at a Proving Ground | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hears-his-first-case-magistrate-mckean-formerly-in-the-fire.html | HEARS HIS FIRST CASE; Magistrate McKean Formerly in the Fire Department | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/join-museums-board-gifford-sulzberger-and-weld-become-metropolitan.html | JOIN MUSEUM'S BOARD; Gifford, Sulzberger and Weld Become Metropolitan Trustees | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/parks-defeats-johnson-triumphs-in-tenround-bout-at-newarks-laurel.html | PARKS DEFEATS JOHNSON; Triumphs in Ten-Round Bout at Newark's Laurel Garden | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/wainwright-message-doubted.html | Wainwright Message Doubted | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/early-landscapes-shown-at-whitney-chicago-art-institute-helps-to.html | EARLY LANDSCAPES SHOWN AT WHITNEY; Chicago Art Institute Helps to Sponsor Exhibition of Hudson River School Paintings | True | By Edward Alden Jewell | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/profits-of-a-t-t-40362000-in-1945-report-for-first-quarter-has-the.html | PROFITS OF A. T. & T. $40,362,000 IN 1945; Report for First Quarter Has the March Figures Only Partly Estimated | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/218000-prisoners-taken-in-72-hours.html | 218,000 Prisoners Taken in 72 Hours | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/airborne-russians-said-to-leap-ring-red-army-paratroops-within-18.html | AIRBORNE RUSSIANS SAID TO LEAP RING; Red Army Paratroops Within 18 Miles of Berlin as Drive Opens, Germans Say | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tea-for-silver-cross-aides.html | Tea for Silver Cross Aides | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mouzon-winner-on-points-defeats-giosa-in-philadelphia-ring-for-20th.html | MOUZON WINNER ON POINTS; Defeats Giosa in Philadelphia Ring for 20th Straight | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/world-mark-for-cochran-takes-only-20-innings-to-beat-hoope-at.html | WORLD MARK FOR COCHRAN; Takes Only 20 Innings to Beat Hoope at Billiards | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/terrible-doom-is-seen-for-leipzig-as-americans-mass-to-storm-city.html | Terrible Doom Is Seen for Leipzig As Americans Mass to Storm City | True | By Frederick Graham By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/boston-six-scores-85.html | Boston Six Scores, 8-5 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/nyu-game-postponed.html | N.Y.U. Game Postponed | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/long-british-fight-wins-burma-port-taungup-taken-after-nearly-3.html | LONG BRITISH FIGHT WINS BURMA PORT; Taungup Taken After Nearly 3 Years of Combat--Central Area Difficult | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/soviet-will-insist-lublin-act-for-poland-at-parley-london-poles.html | Soviet Will Insist Lublin Act for Poland at Parley; London Poles Dissatisfied | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/states-his-policy-the-thirtysecond-president-making-his-first.html | STATES HIS POLICY; THE THIRTY-SECOND PRESIDENT MAKING HIS FIRST SPEECH TO CONGRESS | True | By Frank L. Kluckhohn Special to The New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/faybove-decision-reserved.html | Fay-Bove Decision Reserved | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/old-arbitrator-klem-will-miss-first-diamond-openor-in-41-years-told.html | 'Old Arbitrator' Klem Will Miss First Diamond Openor in 41 Years; Told to 'Take It Easy,' Dean of Umpires Reveals He 'Called' Em' With One Eye --Cobb, Matty, Mack All 'Tops' | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/republicans-balk-at-plea-for-mayor-some-of-those-approached-in.html | REPUBLICANS BALK AT PLEA FOR MAYOR; Some of Those Approached in Seabury Move Are Loath to Back Another Term | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/civilian-work-backlog-ten-contracts-for-11000000-await-lifting-of.html | CIVILIAN WORK BACKLOG; Ten Contracts for $11,000,000 Await Lifting of WPB Curbs | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/cake-recalls-roosevelt-through-his-aid-seaman-in-the-pacific-gets.html | CAKE RECALLS ROOSEVELT; Through His Aid Seaman in the Pacific Gets Birthday Memento | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/phillips-co-liquidates-its-panhandle-line-stock.html | Phillips Co. Liquidates Its Panhandle Line Stock | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bryant-in-ring-tonight.html | Bryant in Ring Tonight | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/flower-displays-honor-our-allies-arrangements-are-made-on-the-stage.html | FLOWER DISPLAYS HONOR OUR ALLIES; Arrangements Are Made on the Stage at Meeting Here of Federated Garden Clubs | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/frederick-g-brinsmade-mathematics-teacher-in-new-haven-classmate-of.html | FREDERICK G. BRINSMADE; Mathematics Teacher in New Haven, Classmate of Roosevelt | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/cusackmccoy.html | Cusack-McCoy | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/rules-on-veteran-study-city-colleges-set-up-procedure-for-returning.html | RULES ON VETERAN STUDY; City Colleges Set Up Procedure for Returning Men | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/braves-release-wright.html | Braves Release Wright | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/fears-paper-box-famine-wpb-official-tells-house-group-it-may-hamper.html | FEARS PAPER BOX FAMINE; WPB Official Tells House Group It May Hamper Reconversion | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/change-advocated-in-palestine-rule-welles-proposes-international.html | CHANGE ADVOCATED IN PALESTINE RULE; Welles Proposes International Trusteeship to Replace the British Mandate | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/a-p-called-trust-in-federal-action-us-prosecutor-charges-plot-to.html | A. & P. CALLED TRUST IN FEDERAL ACTION; U.S. Prosecutor Charges Plot to Fix Food Prices--Defense Pleads Aid to Consumer | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/news-of-food-grave-shortage-of-maple-syrup-and-even-less-sugar-this.html | News of Food; Grave Shortage of Maple Syrup And Even Less Sugar This Season | True | By Jane Holt | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/18000-vote-phone-strike-here-delay-likely-to-let-truman-act-18000.html | 18,000 Vote Phone Strike Here; Delay Likely to Let Truman Act; 18,000 HERE VOTE FOR PHONE STRIKE | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/japanese-fliers-now-shy-at-suicide-says-observer.html | Japanese Fliers Now Shy At Suicide, Says Observer | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/more-soviet-parley-delegates.html | More Soviet Parley Delegates | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/give-clothing-now.html | Give Clothing Now! | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/new-free-lunch-scale-schools-change-income-rating-to-meet-higher.html | NEW FREE LUNCH SCALE; Schools Change Income Rating to Meet Higher Costs | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/failing-nazis-poison-food-in-breslau-russian-says.html | Failing Nazis Poison Food In Breslau, Russian Says | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/coddling-of-war-prisoners-is-denied-by-gen-lerch-at-a-legion.html | Coddling of War Prisoners Is Denied by Gen. Lerch at a Legion Meeting Here | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/trumans-mother-92-hears-speech.html | TRUMAN'S MOTHER, 92, HEARS SPEECH | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/fall-of-all-reich-to-signal-ve-day-every-important-enemy-force-must.html | FALL OF ALL REICH TO SIGNAL V-E DAY; Every Important Enemy Force Must Be Erased Before We Celebrate, Eisenhower Says | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/marseille-jurymen-continue-on-strike.html | MARSEILLE JURYMEN CONTINUE ON STRIKE | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/moose-jaw-six-victor-53.html | Moose Jaw Six Victor, 5-3 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/humble-oil-earns-a-60525774-net-1944-profits-are-equal-to-337-each.html | HUMBLE OIL EARNS A $60,525,774 NET; 1944 Profits Are Equal to $3.37 Each on Capital Shares Outstanding | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/red-sox-test-3-negroes-two-of-them-impress-manager-cronin-and-coach.html | RED SOX TEST 3 NEGROES; Two of Them Impress Manager Cronin and Coach Duffy | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/us-to-buy-park-as-hospital-site-2000bed-institution-for-veterans-in.html | U.S. TO BUY PARK AS HOSPITAL SITE; 2,000-Bed Institution for Veterans in Westchester toBe One of LargestCOUNTY TO GET $125,000$6,000,000 Will Be Spent forConstruction on the 400Acres of Grounds | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/opa-price-charts-join-bar-murals-drinkers-soon-discover-the-wall.html | OPA PRICE CHARTS JOIN BAR MURALS; Drinkers Soon Discover the Wall Signs Need Not Mean What They Seem to Say | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/coopers-suspend-salary-dispute-decide-to-join-cards-for-the-opener.html | COOPERS SUSPEND SALARY DISPUTE; Decide to Join Cards for the Opener at Chicago—Will Await Pay Adjustment | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/curb-exchange-wins-in-886000-action.html | CURB EXCHANGE WINS IN $886,000 ACTION | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/thousands-stand-in-line-to-file-state-tax-returns.html | Thousands Stand in Line To File State Tax Returns | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/general-adler-cited-for-hawaiian-service.html | GENERAL ADLER CITED FOR HAWAIIAN SERVICE | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mutiny-hits-germans-impressed-russians-and-poles-kill-50-wehrmacht.html | MUTINY HITS GERMANS; Impressed Russians and Poles Kill 50 Wehrmacht Soldiers | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/latter-day-saints-buy-church-building.html | LATTER DAY SAINTS BUY CHURCH BUILDING | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/new-shelter-aiding-neglected-children.html | NEW SHELTER AIDING NEGLECTED CHILDREN | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/congress-acclaim-won-by-truman-men-of-varied-stands-in-both-parties.html | CONGRESS ACCLAIM WON BY TRUMAN; Men of Varied Stands in Both Parties Are Unanimous in Approving His Address IMPRESSED BY HUMILITY His Dedication to Roosevelt's Peace Goal Brings Strong Manifestation of Unity | True | Special to THE NEW YORK TIMES. | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/smith-fund-coal-rises-moses-wins-plea-to-increase-memorial-drive-to.html | SMITH FUND COAL RISES; Moses Wins Plea to Increase Memorial Drive to $110,000 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/smith-tops-spacer-4-and-3.html | Smith Tops Spancer, 4 and 3 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/new-trophy-for-sloops-internationals-to-compete-for-kathleen-cullen.html | NEW TROPHY FOR SLOOPS; Internationals to Compete for Kathleen Cullen Memorial Prize | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/stock-prices-rise-to-eightyear-top-heaviest-demand-since-june-is.html | STOCK PRICES RISE TO EIGHT-YEAR TOP; Heaviest Demand Since June Is Shown, With Turnover of 2,500,000 Shares UTILITIES AGAIN LEADERS Uptum Is Laid to Belief That New President Will Stress Representative Government | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/trot-men-pick-williams-state-harness-commission-also-sets-tentative.html | TROT MEN PICK WILLIAMS; State Harness Commission Also Sets Tentative Racing Dates | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sewing-project-planned-awvs-to-teach-teenage-girls-to-make.html | SEWING PROJECT PLANNED; AWVS to Teach Teen-Age Girls to Make Wardrobes | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/loss-to-belasco-estate-accounting-reveals-324247-drop-on-theatre.html | LOSS TO BELASCO ESTATE; Accounting Reveals $324,247 Drop on Theatre Sale | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mrs-denise-gillis-bride-in-february.html | MRS. DENISE GILLIS BRIDE IN FEBRUARY | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/in-the-nation-the-beginning-of-the-new-administration.html | In The Nation; The Beginning of the New Administration | True | By Arthur Krock | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/securities-business-transferred-by-bankamerica-to-new-company-first.html | Securities Business Transferred By Bankamerica to New Company; First California, the Buyer, Is Successor to George H. Grant & Co.--Deal Part of Mortgage Concern's Liquidation | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/farm-service-pushed-4000-schoolboys-and-girls-expected-to-join.html | FARM SERVICE PUSHED; 4,000 Schoolboys and Girls Expected to Join Victory Cadets | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/elected-as-a-trustee-of-north-river-bank.html | Elected as a Trustee Of North River Bank | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/consumer-lines-hold-high-output-level.html | CONSUMER LINES HOLD HIGH OUTPUT LEVEL | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/spain-removes-gag-on-outgoing-news-foreign-office-states-domestic.html | SPAIN REMOVES GAG ON OUTGOING NEWS; Foreign Office States Domestic Censorship Will Continue-- Liberal Shift Foreseen | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/truman-is-32d-president-congress-directory-says.html | Truman Is 32d President, Congress' Directory Says | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/four-freedoms-library-bnai-brith-women-announce-it-will-be.html | FOUR FREEDOMS LIBRARY; B'nai B'rith Women Announce It Will Be Roosevelt Memorial | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/stokowski-treated-for-neuritis.html | Stokowski Treated for Neuritis | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/british-applaud-trumans-speech-pledge-to-carry-on-policies-of.html | BRITISH APPLAUD TRUMAN'S SPEECH; Pledge to Carry On Policies of Roosevelt Causes Satisfaction --Called a 'Fine Start' | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/news-of-the-screen-fred-macmurray-set-for-guerrilla-in-philippines.html | NEWS OF THE SCREEN; Fred MacMurray Set for 'Guerrilla in Philippines'-- Loew's Houses to Show Special Short V-E Day | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/wood-field-and-stream-sound-fishing-conditions.html | WOOD, FIELD AND STREAM; Sound Fishing Conditions | True | By John Rendel | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/roosevelt-estate-is-left-in-trust-to-widow-and-then-to-5-children.html | Roosevelt Estate Is Left in Trust To Widow and Then to 5 Children; Roosevelt Estate Left in Trust To Widow and Then to 5 Children | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/corner-property-sold-in-brooklyn-store-and-apartment-building-at.html | CORNER PROPERTY SOLD IN BROOKLYN; Store and Apartment Building at Fulton St. and Nostrand Ave. Taken by Investor | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/2-gis-find-nazi-jet-plane-plant-in-salt-mine-at-950foot-level-huge.html | 2 GI's Find Nazi Jet Plane Plant In Salt Mine at 950-Foot Level; Huge Factory for Heinkel-162 Fuselages Is Bared--Operation Employed 2,400 Men on 12-Hour Shift, 7 Days a Week | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/certificates-to-be-refunded.html | Certificates to Be Refunded | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/field-recital-off-until-may-8.html | Field Recital Off Until May 8 | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/kathryn-dowley-to-wed-senior-at-smith-betrothed-to-buckner-coe.html | KATHRYN DOWLEY TO WED; Senior at Smith Betrothed to Buckner Coe, Divinity Student | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/company-meetings-brunswickbalkecollender.html | COMPANY MEETINGS; Brunswick-Balke-Collender | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/historys-shadows-loom-over-parley-lack-of-faith-created-by-mistakes.html | HISTORY'S SHADOWS LOOM OVER PARLEY; Lack of Faith Created by Mistakes of Past to AffectDecisions of Delegates | True | By James B. Reston Special To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/miss-goodman-affianced-daughter-of-representative-will-be-bride-of.html | MISS GOODMAN AFFIANCED; Daughter of Representative Will Be Bride of Sgt. Walter Klein | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/cattlemen-say-opa-aids-black-market-tell-congressional-inquiry-in.html | CATTLEMEN SAY OPA AIDS BLACK MARKET; Tell Congressional Inquiry in Chicago Restrictions Are Ruinous to Feeders ONE INVESTIGATOR AGREES Committee Suggests the Army Gear Its Orders to the Total of Meat Available | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sports-of-the-times-back-to-berlin.html | Sports of the Times; Back to Berlin | True | By Arthur Daley | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/opa-drive-opens-today-it-will-seek-to-enlist-help-of-housewives-for.html | OPA DRIVE OPENS TODAY; It Will Seek to Enlist Help of Housewives for Program | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hitlers-seer-reported-taken.html | Hitler's Seer Reported Taken | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/orioles-will-open-at-night.html | Orioles Will Open at Night | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/9000-ford-workers-return.html | 9,000 Ford Workers Return | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mrs-luce-in-french-hospital.html | Mrs. Luce in French Hospital | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/books-of-the-times-a-saga-of-mans-ascent.html | Books of the Times; A Saga of Man's Ascent | True | By Orville Prescott | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/art-of-the-americas.html | Art of the Americas | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/peralta-outpoints-guido-at-st-nicks.html | PERALTA OUTPOINTS GUIDO AT ST. NICKS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/luftwaffe-is-out-us-fighters-spearhead-6000sortie-assault-over-all.html | LUFTWAFFE IS 'OUT'; U.S. Fighters Spearhead 6,000-Sortie Assault Over All Germany 8TH HITS 40 AIRFIELDS Big Bombers Rip Rails --Strategic Forces' Job Done, Spaatz Says | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/money.html | MONEY | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/state-guard-orders.html | State Guard Orders | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mass-drive-opens-nuremberg-gates-five-divisions-and-two-cavalry.html | MASS DRIVE OPENS NUREMBERG GATES; Five Divisions and Two Cavalry Units Engaged in Smash Toward Shrine of Nazis | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/memorial-held-by-opa-200-employes-hear-woolley-laud-roosevelt.html | MEMORIAL HELD BY OPA; 200 Employes Hear Woolley Laud Roosevelt Ideals | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/byrnes-will-rest-but-aid-truman-has-no-plans-to-return-to.html | BYRNES WILL REST BUT AID TRUMAN; Has No Plans to Return to Government, He Says, but Large Role Is Certain MORGENTHAU STAYING ON Requested by President to Keep Post Indefinitely--Hannegan Is Caller | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/webb-wins-on-points.html | Webb Wins on Points | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/booksauthors.html | Books--Authors | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/heads-banking-division-for-war-loan-campaign.html | Heads Banking Division For War Loan Campaign | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/heads-federation-group-mrs-fm-heimerdinger-elected-by-jewish.html | HEADS FEDERATION GROUP; Mrs. F.M. Heimerdinger Elected by Jewish Philanthropies | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/lighting-and-color-problems-in-your-home-vary-greatly-according-to.html | Lighting and Color Problems in Your Home Vary Greatly According to Where You Live | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/4-british-navy-fliers-rescued-by-us-ship.html | 4 BRITISH NAVY FLIERS RESCUED BY U.S. SHIP | True | By Wireless To the New York Times. | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/ruhr-chieftain-quits-commander-of-corps-in-east-gives-up-with.html | RUHR CHIEFTAIN QUITS; Commander of Corps in East Gives Up With Troops | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/develops-new-process.html | Develops New Process | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/military-hospital-to-become-refuge-9th-army-will-use-facilities-to.html | MILITARY HOSPITAL TO BECOME REFUGE; 9th Army Will Use Facilities to Try to Save Survivors of German Death Camp | True | By John MacCormac By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/monaco-signs-paris-pact-agrees-to-control-of-wealth-of-french-tax.html | MONACO SIGNS PARIS PACT; Agrees to Control of Wealth of French Tax Evaders | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tributes-to-the-late-president-did-not-die-in-vain.html | Tributes to the Late President; Did Not Die in Vain | True | ARCHIBALD OBOLER. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/achieves-lumber-saving-atsc-utilizes-surplus-plywood-for-crating.html | ACHIEVES LUMBER SAVING; ATSC Utilizes Surplus Plywood for Crating Supplies | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/men-from-army-to-aid-unrra.html | Men From Army to Aid UNRRA | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/kennedy-gives-dentists-10000.html | Kennedy Gives Dentists $10,000 | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/movie-group-to-aid-war-loan.html | Movie Group to Aid War Loan | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/the-war-in-burma-big-gain-in-burma.html | The War in Burma; BIG GAIN IN BURMA | True | By Hanson W. Baldwin | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/bronx-family-loses-its-only-two-sons.html | BRONX FAMILY LOSES ITS ONLY TWO SONS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/weeks-steel-operations-to-decline-24-to-919.html | Week's Steel Operations To Decline 2.4 to 91.9% | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sugar-for-canning-is-available-now-2-new-stamps-not-in-ration-book.html | SUGAR FOR CANNING IS AVAILABLE NOW; 2 New Stamps, Not in Ration Book, Distributed for First Time to Housewives STRICT CONTROL PROVIDED Applicants Must Endorse the Coupons and Give Details of Canning Plans | True | By Charles Grutzner Jr. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mutiny-in-norway-reported.html | Mutiny in Norway Reported | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/freed-in-1936-murder-case.html | Freed in 1936 Murder Case | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/senator-mead-convalescing.html | Senator Mead Convalescing | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/ywca-elects-officers-retiring-treasurer-reports-1944-operation-was.html | Y.W.C.A. ELECTS OFFICERS; Retiring Treasurer Reports 1944 Operation Was at Deficit | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/radio-today.html | RADIO TODAY | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tobacco-sale-put-off-maryland-growers-to-await-talks-on-protested.html | TOBACCO SALE PUT OFF; Maryland Growers to Await Talks on Protested Ceilings | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/swedes-seek-to-improve-their-dollar-balances.html | Swedes Seek to Improve Their Dollar Balances | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/lidman-in-hurdles-event.html | Lidman in Hurdles Event | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/mack-picks-the-browns-veteran-manager-says-they-will-be-team-to.html | MACK PICKS THE BROWNS; Veteran Manager Says They Will Be 'Team to Beat' | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/joins-bear-stearns-staff.html | Joins Bear, Stearns Staff | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/play-contest-awards-park-department-selects-best-oneact-works-in.html | PLAY CONTEST AWARDS; Park Department Selects Best One-Act Works in City | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/yale-nine-to-face-nyu.html | Yale Nine to Face N.Y.U. | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sabotage-set-to-radio-danes-wrecking-nazi-plant-record-event-as-it.html | SABOTAGE SET TO RADIO; Danes, Wrecking Nazi Plant, Record Event as it Happens | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/plan-part-in-drive-here-federal-employes-to-aid-in-new-york-fund.html | PLAN PART IN DRIVE HERE; Federal Employes to Aid in New York Fund Campaign | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/so-many-high-school-pupils-found-deficient-in-arithmetic-that-new.html | So Many High School Pupils Found Deficient In Arithmetic That New Classes Are Set Up | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/rise-in-bread-price-stirs-paris-unrest-5000-brokers-clerks-act-to.html | RISE IN BREAD PRICE STIRS PARIS UNREST; 5,000 Brokers' Clerks Act to Strike--Move Held Symptom of Disquiet Over Wages | True | By G.h. Archambault By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/german-boat-crew-gives-up.html | German Boat Crew Gives Up | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/city-fireman-killed-on-iwo.html | City Fireman Killed on Iwo | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/heads-camp-fire-group-mrs-jl-whitehurst-named-to-world-friendship.html | HEADS CAMP FIRE GROUP; Mrs. J.L. Whitehurst Named to World Friendship Committee | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/75000-utility-job-held-unnecessary-central-states-electric-group.html | $75,000 UTILITY JOB HELD UNNECESSARY; Central States Electric Group Would Bar Harrison Williams of North American | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/that-lastminute-rush.html | THAT LAST-MINUTE RUSH | True | The New York Times | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/marshall-victor-in-bout-outpoints-barrow-despite-eye-injury-at.html | MARSHALL VICTOR IN BOUT; Outpoints Barrow Despite Eye Injury at Buffalo | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/panic-said-to-rule-in-south-germany-swiss-hear-food-reserves-are.html | PANIC SAID TO RULE IN SOUTH GERMANY; Swiss Hear Food Reserves Are Used Up--Madrid Nazis Reported Awaiting End | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/132-win-ge-bond-awards.html | 132 Win GE Bond Awards | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/giantsarmy-game-off.html | Giants-Army Game Off | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/front-record-claimed-us-34th-division-has-been-in-combat-500-days.html | FRONT RECORD CLAIMED; U.S. 34th Division Has Been in Combat 500 Days | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/child-born-to-mrs-mb-alloo.html | Child Born to Mrs. M.B. Alloo | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/monetary-policies-of-world-debated-bretton-woods-plans-upheld-and.html | MONETARY POLICIES OF WORLD DEBATED; Bretton Woods Plans Upheld and Criticized at Dinner of 1,500 Economists Here | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/turk-replaces-butler-acting-deputy-chief-inspector-assigned-to.html | TURK REPLACES BUTLER; Acting Deputy Chief Inspector Assigned to Harlem Post | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/rail-veteran-honored.html | Rail Veteran Honored | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/airport-priority-denied-wpb-holds-westchester-project-not-military.html | AIRPORT PRIORITY DENIED; WPB Holds Westchester Project Not Military Necessity | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/favors-the-wicks-bill-board-of-trade-urges-dewey-to-sign-it-not.html | FAVORS THE WICKS BILL; Board of Trade Urges Dewey to Sign It, Not Rival Measure | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/dr-cl-mantell-gets-post.html | Dr. C.L. Mantell Gets Post | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/shoe-buyers-press-for-fall-numbers-arrivals-exceed-spring-level-by.html | SHOE BUYERS PRESS FOR FALL NUMBERS; Arrivals Exceed Spring Level by 40% as Guild Group Makes Showings | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/stock-is-offered-by-corning-glass-50000-preferred-shares-and-412340.html | STOCK IS OFFERED BY CORNING GLASS; 50,000 Preferred Shares and 412,340 Common to Be on the Market Today | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/buys-west-new-york-property.html | Buys West New York Property | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/sales-cut-to-one-day.html | Sales Cut to One Day | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/white-sox-buy-farrell-get-indianapolis-first-sacker-to-replace.html | WHITE SOX BUY FARRELL; Get Indianapolis First Sacker to Replace Absent Trosky | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/iwo-p51s-strike-bold-kyushu-blow-mustangs-use-mimeographed-maps-on.html | IWO P-51'S STRIKE BOLD KYUSHU BLOW; Mustangs Use Mimeographed Maps on 1,500-Mile Flight --B-29's Serve as Escort | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/women-rally-for-peace-varied-programs-mark-opening-of-dumbarton.html | WOMEN RALLY FOR PEACE; Varied Programs Mark Opening of Dumbarton Oaks Week | True | | C1B 671185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/nelson-and-snead-on-links-may-2627-dates-set-for-rehabilitation.html | NELSON AND SNEAD ON LINKS MAY 26-27; Dates Set for Rehabilitation Fund Golf--First 36 Holes at Fresh Meadow Club | True | By William D. Richardson | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/truman-tells-the-congress-that-he-will-follow-roosevelts-war-and.html | Truman Tells the Congress That He Will Follow Roosevelt's War and Peace Policies; STUDYING THE CHIEF EXECUTIVE'S SPEECH | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/todays-lineups.html | Today's Line-Ups | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/named-to-aid-conferees-mrs-rohde-and-dr-hickman-are-going-to-san.html | NAMED TO AID CONFEREES; Mrs. Rohde and Dr. Hickman Are Going to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/hiram-walker-president-also-heads-import-house-jitters-subside-on.html | Hiram Walker President Also Heads Import House; 'JITTERS' SUBSIDE ON TERMINATIONS | True | Bauer-Toland | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/paper-deal-held-up-hearst-purchase-of-maine-concern-off-due-to.html | PAPER DEAL HELD UP; Hearst Purchase of Maine Concern Off Due to Uncertainty | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/canfield-in-london-for-study.html | Canfield in London for Study | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/losses-on-elbe-drop-ninth-army-men-believed-lost-regain-us.html | LOSSES ON ELBE DROP; Ninth Army Men Believed Lost Regain U.S. Positions | True | By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/13-food-merchants-go-to-workhouse-2-to-16day-terms-imposed-in-war.html | 13 FOOD MERCHANTS GO TO WORKHOUSE; 2 to 16-Day Terms Imposed in War Court--A 50-Day Sentence Is Suspended | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/vatican-accused-by-russian-writer-magazine-bolshevik-says-pope-has.html | VATICAN ACCUSED BY RUSSIAN WRITER; Magazine Bolshevik Says Pope Has Been Hostile to Soviet Since Its Creation | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/cuba-gives-for-monument.html | Cuba Gives for Monument | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671185 |
| 1945-04-17 | 1945-04-17 | https://www.nytimes.com/1945/04/17/archives/manhattan-life-sells-dwelling.html | Manhattan Life Sells Dwelling | True | | C1B 671185 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fire-record.html | Fire Record | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/booksauthors.html | Books--Authors | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/us-forces-rescue-7000-from-baguio-most-are-filipinos-including.html | U.S. FORCES RESCUE 7,000 FROM BAGUIO; Most Are Filipinos, Including Osmena's Daughter and Roxas, Former Assembly Speaker | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/accuses-douglas-of-shipping-errors-maritime-agency-takes-issue-with.html | ACCUSES DOUGLAS OF SHIPPING ERRORS; Maritime Agency Takes Issue With WSA Aide on Cost of Post-War Subsidy | True | Special to THE NEW YORK TIMES. | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/blind-scouts-aid-friend-institute-group-cheers-the-oldest-alumna.html | BLIND SCOUTS AID FRIEND; Institute Group Cheers the Oldest Alumna, Woman of 95 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/79400000-bonds-marketed-by-erie-73900000-sold-to-morgan-stanley.html | $79,400,000 BONDS MARKETED BY ERIE; $73,900,000 Sold to Morgan Stanley Group by Railroad on Bid of 99.389 for 3 1/8s 2S GO TO HALSEY, STUART $5,500,000 Series Taken at 99.33--Public Reoffering Made by Underwriters | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/raf-skipbombs-gestapo-mosquitos-hit-a-third-headquarters-building.html | RAF SKIP-BOMBS GESTAPO; Mosquitos Hit a Third Headquarters Building in Denmark | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/business-building-sold-in-the-bronx-property-containing-eleven.html | BUSINESS BUILDING SOLD IN THE BRONX; Property Containing Eleven Stores on West 232d St. Is Conveyed by Bank | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/miss-cynthia-borden-engaged-to-captain.html | MISS CYNTHIA BORDEN ENGAGED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/sgt-nancy-cochrane-of-wac-is-betrothed.html | SGT. NANCY COCHRANE OF WAC IS BETROTHED | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-executive-director-of-protestant-council.html | New Executive Director Of Protestant Council | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/permanent-antibias-group-to-aid-mayor-proposed-in-council-by-davis.html | Permanent Anti-Bias Group to Aid Mayor Proposed in Council by Davis, Communist | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/railway-earnings-naval-stores.html | RAILWAY EARNINGS; NAVAL STORES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/senators-triumph-148-rout-athletics-as-kuhel-binks-and-myatt-excel.html | SENATORS TRIUMPH, 14-8; Rout Athletics as Kuhel, Binks and Myatt Excel at Plate | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/newsprint-control-is-tightened-by-wpb.html | NEWSPRINT CONTROL IS TIGHTENED BY WPB | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/yugoslav-fliers-aid-army.html | Yugoslav Fliers Aid Army | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lower-cable-radio-rates-asked.html | Lower Cable, Radio Rates Asked | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/german-industry-worries-french-plan-long-control-reduction-of-war.html | GERMAN INDUSTRY WORRIES FRENCH; Plan Long Control, Reduction of War Capacity--Oppose Morgenthau's Plan | True | By Harold Callender By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/four-jurists-approved-county-lawyers-group-for-whalen-haber-hayes.html | FOUR JURISTS APPROVED; County Lawyers Group for Whalen, Haber, Hayes, Abrams | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/money.html | MONEY | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/cancer-field-army-graduates-51-aides.html | CANCER FIELD ARMY GRADUATES 51 AIDES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lois-m-white-married-red-cross-aide-in-belgium-is-bride-of-capt-m-m.html | LOIS M. WHITE MARRIED; Red Cross Aide in Belgium Is Bride of Capt. M. Monroe | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/rochester-utility-reports.html | Rochester Utility Reports | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/rights-of-americas-a-parley-problem-way-must-be-found-to-create.html | RIGHTS OF AMERICAS A PARLEY PROBLEM; Way Must Be Found to Create World Group Without Limiting Regional Authority | True | By James B. Reston Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lewis-expected-at-coal-parley.html | Lewis Expected at Coal Parley | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/books-of-the-times-easy-to-hate-the-japanese.html | Books of the Times; Easy to Hate the Japanese | True | By Orville Prescott | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/truman-reduces-press-conferences-limits-them-to-making.html | Truman Reduces Press Conferences; Limits Them to Making Announcements | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/halt-at-the-elbe-laid-to-logistics-tactical-unity-with-red-army.html | HALT AT THE ELBE LAID TO LOGISTICS; Tactical Unity With Red Army Believed Lacking--Russians May Enter Berlin First | True | By Drew Middleton By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/school-lunches-are-described-as-inadequate-by-chairman-of-city.html | School Lunches Are Described as Inadequate By Chairman of City Nutrition Committee | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fewer-rent-cases-filed-owners-of-300-trade-buildings-listed-as.html | FEWER RENT CASES FILED; Owners of 300 Trade Buildings Listed as Asking Rises | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/state-guard-orders.html | State Guard Orders | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/army-begins-shift-to-pacific-front-some-supplies-diverted-in-us.html | ARMY BEGINS SHIFT TO PACIFIC FRONT; Some Supplies Diverted in U.S., Others Sent From Europe-- War Output Still High | True | By Sidney Shalett Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/exhibit-opens-tomorrow-ghetto-heroes-and-martyrs-to-mark-revolt.html | EXHIBIT OPENS TOMORROW; Ghetto 'Heroes and Martyrs' to Mark Revolt Anniversary | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/snyder-appointed-loan-agency-head-federal-loan-head.html | SNYDER APPOINTED LOAN AGENCY HEAD; FEDERAL LOAN HEAD | True | By Lewis Wood Special To the New York Times | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/1090362-to-red-cross-apartment-house-and-field-workers-units-are.html | $1,090,362 TO RED CROSS; Apartment House and Field Workers' Units Are Still Busy | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/nicaragua-plans-trade-curb.html | Nicaragua Plans Trade Curb | True | By Cable To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/negro-nines-meet-apcil-29.html | Negro Nines Meet April 29 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/japanese-escort-ship-just-before-plunging-to-the-bottom-of-the.html | Japanese Escort Ship Just Before Plunging to the Bottom of the China Sea | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/3-italian-parties-in-cooperation-pact.html | 3 ITALIAN PARTIES IN COOPERATION PACT | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/wartrained-women-held-need-in-peace.html | WAR-TRAINED WOMEN HELD NEED IN PEACE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/ac-nagle-sa-welldon-elected-to-topmost-first-national-posts.html | A.C. Nagle, S.A. Welldon Elected To Topmost First National Posts | True | Alman | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/pace-of-advance-by-stocks-slows-market-still-evidences-its.html | PACE OF ADVANCE BY STOCKS SLOWS; Market Still Evidences Its Confidence in New Regime, but Gains Are Small NEW HIGHS NOT RETAINED Interest in Industrials Lags, but Utilities Are in Good Demand--Volume Drops | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/gauleiter-makes-nuremberg-fight.html | GAULEITER MAKES NUREMBERG FIGHT | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mary-v-wall-brideelect.html | Mary V. Wall Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/big-4-ministers-plan-early-talks-eden-says-the-more-you-can-do-in.html | BIG 4 MINISTERS PLAN EARLY TALKS; Eden Says 'the More You Can Do in Advance' of Security Conference 'the Better' | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lists-bars-in-china-to-new-industries-heads-china-council.html | LISTS BARS IN CHINA TO NEW INDUSTRIES; HEADS CHINA COUNCIL | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/us-planes-help-defense-in-hunan-japanese-suffer-heavily-on-the-way.html | U.S. PLANES HELP DEFENSE IN HUNAN; Japanese Suffer Heavily on the Way Toward Air Base--Chinese Win on Han River | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/radio-today.html | RADIO TODAY | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/class-for-nutrition-aides.html | Class for Nutrition Aides | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/paperboard-output-up-105-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 10.5% Rise Reported in Week Compared With Year Ago | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/prof-guy-g-clark-art-school-dean-official-at-cooper-union-since.html | PROF. GUY G. CLARK, ART SCHOOL DEAN; Official at Cooper Union Since 1938 Dies--Known for Work in the Advertising Field | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/opa-sues-13-concerns.html | OPA Sues 13 Concerns | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/suicide-plane-is-reported-built-by-japanese-for-dives-at-ships.html | Suicide Plane Is Reported Built By Japanese for Dives at Ships; Explosive Is Placed in Nose of Craft for Blast on Contact--Fliers Said to Be Locked In From Outside | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/named-bank-group-head-rm-hanes-elected-president-of-reserve-city.html | NAMED BANK GROUP HEAD; R.M. Hanes Elected President of Reserve City Association | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/756513-cleared-by-botany-mills-44-profit-falls-below-that-for-43.html | $756,513 CLEARED BY BOTANY MILLS; '44 Profit Falls Below That for '43 Because of Shift In Army Purchasing | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/charles-b-nash-64-publicity-executive.html | CHARLES B. NASH, 64, PUBLICITY EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/los-angeles-sells-loan-of-9650000-water-and-power-bonds-go-to-glore.html | LOS ANGELES SELLS LOAN OF $9,650,000; Water and Power Bonds Go to Glore, Forgan Syndicate at 0.9344% Interest | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/2-stock-offerings-submitted-to-sec-baltimore-porcelain-steel-and.html | 2 STOCK OFFERINGS SUBMITTED TO SEC; Baltimore Porcelain Steel and Link Belt Concerns File Financing Details | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/house-group-backs-navy-fund-24-billions-include-38000-ships-admiral.html | House Group Backs Navy Fund; 24 Billions Include 38,000 Ships; Admiral King Presses for Money to Keep 'Full Pipeline' From Production in U.S. to Coast of Japan--Some Cuts Made | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/derringer-of-cubs-defeats-cards-on-johnsons-single-in-ninth-32.html | Derringer of Cubs Defeats Cards On Johnson's Single in Ninth, 3-2; Nicholson Starts Well | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/jefferson-letters-bring-4750.html | Jefferson Letters Bring $4,750 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/plantation-program-dropped.html | Plantation Program Dropped | True | By Cable To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/rooney-fans-13-in-nohitter.html | Rooney Fans 13 in No-Hitter | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/capt-mortensen-killed-former-queens-engineer-casualty-in-burma-road.html | CAPT. MORTENSEN KILLED; Former Queens Engineer Casualty in Burma Road Battle | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/receives-bronze-star-gen-adler-decorated-for-his-meritorious.html | RECEIVES BRONZE STAR; Gen. Adler Decorated for His Meritorious Service in Pacific | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/manila-butchery-by-japanese-bared-filipino-civilians-wantonly-and.html | MANILA BUTCHERY BY JAPANESE BARED; Filipino Civilians Wantonly and Cruelly Murdered, War Department Reports | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-loan-administrator.html | NEW LOAN ADMINISTRATOR | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/war-plants-of-us-aid-clothing-drive-managements-and-workers-on.html | WAR PLANTS OF U.S. AID CLOTHING DRIVE; Managements and Workers on Committees Are Promoting Relief for Overseas | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-vs-shedden-engaged-to-marry.html | MRS. V.S. SHEDDEN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/woman-is-jailed-as-a-hotel-beat-daughter-of-gen-eb-winans-who.html | WOMAN IS JAILED AS A HOTEL 'BEAT'; Daughter of Gen. E.B. Winans, Who Married Three Officers, Gets Penitentiary Term | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-zealanders-to-stay-division-in-italy-is-not-to-be-withdrawn.html | NEW ZEALANDERS TO STAY; Division in Italy Is Not to Be Withdrawn, Nash Says | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/scot-defying-custom-denied-seat-in-house.html | SCOT, DEFYING CUSTOM, DENIED SEAT IN HOUSE | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/germans-unable-to-trade-captives.html | GERMANS UNABLE TO TRADE CAPTIVES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/condition-of-reserve-member-banks-in-101-cities-april-11.html | Condition of Reserve Member Banks in 101 Cities April 11. | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/russians-hide-aim-but-foe-tells-of-blows-from-oder-and-neisse-that.html | RUSSIANS HIDE AIM; But Foe Tells of Blows From Oder and Neisse That Pierce Lines SEES LINK IN SOUTH Pocket in East Prussia Reduced to a Port-- Oil Center Falls | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/negroes-picket-stadium-hit-jim-crowism-in-baseball-as-yanks-start.html | NEGROES PICKET STADIUM; Hit 'Jim Crowism in Baseball' as Yanks Start Campaign | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/advertising-news-and-notes-council-elects-officers.html | Advertising News and Notes; Council Elects Officers | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/robinson-fit-for-service-boxer-faces-reinduction-with-may-quota.html | ROBINSON FIT FOR SERVICE; Boxer Faces Re-Induction With May Quota Here | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/103948-at-opening-games-cincinnati-again-has-largest-crowd-with.html | 103,948 AT OPENING GAMES; Cincinnati Again Has Largest Crowd, With 30,069 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/equity-demands-pay-for-canceled-shows.html | EQUITY DEMANDS PAY FOR CANCELED SHOWS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/paris-avenue-named-roosevelt.html | Paris Avenue Named Roosevelt | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/prediction-in-fur.html | PREDICTION IN FUR | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/oldage-benefits-in-veterans-bill-wagner-urges-social-security-and.html | OLD-AGE BENEFITS IN VETERANS BILL; Wagner Urges Social Security and Jobless-Aid Plan Matching That of Workers at Home | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/burma-oil-area-entered-british-capture-gwegyo-and-advance-into.html | BURMA OIL AREA ENTERED; British Capture Gwegyo and Advance Into Village of Singu | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/young-men-picked-as-truman-aides-connelly-will-handle-appointments.html | YOUNG MEN PICKED AS TRUMAN AIDES; Connelly Will Handle Appointments and Reinsch Pressand Radio Relations | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/a-telephone-strike.html | A TELEPHONE STRIKE? | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/japan-lacks-men-to-defend-tiny-isle-our-landing-on-le-in-okinawas-a.html | JAPAN LACKS MEN TO DEFEND TINY ISLE; Our landing on Ie in Okinawas a Virtual Walkover Despite Fortified Positions | True | By Warren Moscow By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/topics-of-the-day-in-wall-street-president-truman.html | TOPICS OF THE DAY IN WALL STREET; President Truman | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/jones-dinner-date-changed.html | Jones Dinner Date Changed | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/price-chart-action-on-chains-is-taken-order-of-opa-covers-systems.html | PRICE CHART ACTION ON CHAINS IS TAKEN; Order of OPA Covers Systems Operating as Single Sellers-- Deadline Delay Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/more-negro-students.html | MORE NEGRO STUDENTS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/30-nurses-graduated-many-in-the-roosevelt-hospital-group-will-go.html | 30 NURSES GRADUATED; Many in the Roosevelt Hospital Group Will Go Overseas | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/properties-of-estates-to-be-sold.html | Properties of Estates to Be Sold | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/events-today.html | Events Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/annual-ball-postponed.html | Annual Ball Postponed | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/reds-stop-pirates-in-eleventh-7-to-6-clays-4run-homer-gamewinning.html | REDS STOP PIRATES IN ELEVENTH, 7 TO 6; Clay's 4-Run Homer, GameWinning Single Outstanding as 30,069 Look On | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/wallace-clashes-on-tariff-policy-charges-senator-wiley-with-talking.html | WALLACE CLASHES ON TARIFF POLICY; Charges Senator Wiley With 'Talking Third World War' in Committee Hearing | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/railway-certificates-sold.html | Railway Certificates Sold | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/buys-jersey-factory-brooklyn-man-gets-plant-at-clifton-for-325000.html | BUYS JERSEY FACTORY; Brooklyn Man Gets Plant at Clifton for $325,000 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-finnish-cabinet-gets-two-more-reds.html | NEW FINNISH CABINET GETS TWO MORE REDS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/style-show-scene-likened-to-beach-overthehead-fashions-for-summer.html | STYLE SHOW SCENE LIKENED TO BEACH; OVER-THE-HEAD FASHIONS FOR SUMMER | True | By Virginia Pope | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/a-kit-for-the-service-man.html | A KIT FOR THE SERVICE MAN | True | The New York Times Studio | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/r-goddens-play-due-next-season-three-tenses-dramatization-of-latest.html | R. GODDEN'S PLAY DUE NEXT SEASON; 'Three Tenses,' Dramatization of Latest Novel, Will Be Staged by McClintic | True | By Sam Zolotow | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/gen-ac-gooldyear-67-visits-okinawa-front.html | GEN. A.C. GOOLDYEAR, 67, VISITS OKINAWA FRONT | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/alert-white-sox-down-indians-52-timely-hitting-and-rivals-misplays.html | ALERT WHITE SOX DOWN INDIANS, 5-2; Timely Hitting and Rivals' Misplays Figure in Lee's Victory Over Reynolds | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/sports-of-the-times-opening-day-at-the-stadium.html | Sports of the Times; Opening Day at the Stadium | True | By Arthur Daley | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/to-open-fund-campaign-business-leaders-will-aid-drive-for-32-negro.html | TO OPEN FUND CAMPAIGN; Business Leaders Will Aid Drive for 32 Negro Colleges | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/london-club-mourns-roosevelt.html | London Club Mourns Roosevelt | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/declares-two-dividends.html | Declares Two Dividends | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/chaplin-declared-father-of-child-jury-vote-of-11-to-1-reverses-75.html | CHAPLIN DECLARED FATHER OF CHILD; Jury Vote of 11 to 1 Reverses 7-5 Split in Actor's Favor at January Mistrial | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/march-pay-in-state-rose-workers-in-air-and-ordnance-industries-got.html | MARCH PAY IN STATE ROSE; Workers in Air and Ordnance Industries Got Less | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/soliciting-unauthorized-use-of-late-presidents-name-in-fund-drives.html | SOLICITING UNAUTHORIZED; Use of Late President's Name in Fund Drives Repudiated | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/nancy-menerney-cathedral-bride-st-matthews-in-washington-is-scene.html | NANCY M'ENERNEY CATHEDRAL BRIDE; St. Matthew's in Washington Is Scene of Her Marriage to Lieut. Alan Cusick 2d | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/after-praying-for-poland-and-its-people.html | AFTER PRAYING FOR POLAND AND ITS PEOPLE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/books-published-today.html | Books Published Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/another-sale-is-closed-near-rockefeller-city.html | Another Sale Is Closed Near Rockefeller 'City' | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/use-of-pressure-denied-at-ftc-inquiry.html | USE OF PRESSURE DENIED AT FTC INQUIRY | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/topics-of-the-times-rules-of-the-game.html | Topics of The Times; Rules of the Game | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/news-of-food-vitamin-c-lost-in-strained-orange-juice-tests-at.html | News of Food; Vitamin C Lost in Strained Orange Juice, Tests at Arizona Experiment Station Show | True | By Jane Holt | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/christmanditerichs.html | Christman--Diterichs | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/brenda-lewis-sings-in-mascagnis-opera.html | BRENDA LEWIS SINGS IN MASCAGNI'S OPERA | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/dentz-trial-opens-today-general-who-gave-up-paris-in-1940-faces.html | DENTZ TRIAL OPENS TODAY; General Who Gave Up Paris in 1940 Faces Treason Charge | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/heads-spanish-freedom-group.html | Heads Spanish Freedom Group | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/truman-extends-lendlease-a-year-a-new-signature-extends-lendlease.html | TRUMAN EXTENDS LEND-LEASE A YEAR; A NEW SIGNATURE EXTENDS LEND-LEASE FOR ANOTHER YEAR | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/to-build-23-homes-in-jersey.html | To Build 23 Homes in Jersey | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/boxcar-shortage-told-to-senator-officials-of-western-grain-states.html | BOX-CAR SHORTAGE TOLD TO SENATOR; Officials of Western Grain States Blame the Federal Agencies--ODT Replies | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/high-schools-to-modify-war-courses-commando-practice-will-be-less.html | High Schools to Modify War Courses; Commando Practice Will Be Less Strenuous | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/vandalism-inquiry-pressed-by-odwyer.html | VANDALISM INQUIRY PRESSED BY O'DWYER | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/widespread-racket-in-batteries-now-victimizing-naive-motorists.html | Widespread Racket in Batteries Now Victimizing Naive Motorists; Worthless Mixtures Sold to Unwary to 'Pep Up' Driving--Ruin to the Car Accessory to Result, Auto Officials Advise | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/grain-futures-off-in-chicago-trading-overbought-condition-shown.html | GRAIN FUTURES OFF IN CHICAGO TRADING; Overbought Condition Shown When Recent Buyers Seek Profit With Little Success | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/state-farm-aides-ask-true-parity-20-commissioners-tell-senators-us.html | STATE FARM AIDES ASK 'TRUE PARITY'; 20 Commissioners Tell Senators U.S. Will Have Less toEat This Year Than Last | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/abroad-news-dimouts-obscure-the-international-picture.html | Abroad; News Dimouts Obscure the International Picture | True | By Anne O'Hare McCormick | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/gandhi-disowns-parley-delegates-says-india-should-send-elected.html | GANDHI DISOWNS PARLEY DELEGATES; Says India Should Send Elected Representatives to San Francisco or Not Go at All | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/nelson-will-play-snead-at-west-orange-may-27.html | Nelson Will Play Snead At West Orange May 27 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bologna-periled-from-two-sides-eighth-army-drives-within-13-miles.html | BOLOGNA PERILED FROM TWO SIDES; Eighth Army Drives Within 13 Miles of Strategic Gate to Northern Italy | True | By Milton Bracker By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/futures-in-cotton-at-seasonal-highs-net-gains-of-2-to-17-points-are.html | FUTURES IN COTTON AT SEASONAL HIGHS; Net Gains of 2 to 17 Points Are Registered Here, With May Selling at 22.59c | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/the-italian-offensive.html | THE ITALIAN OFFENSIVE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-john-viviano-mother-of-10-sons-six-of-them-in-the-armed.html | MRS. JOHN VIVIANO; Mother of 10 Sons, Six of Them in the Armed Services, Dies | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/isemangoulder.html | Iseman--Goulder | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/suspect-is-held-in-15100-swindle-accused-by-seaman-of-having-taken.html | SUSPECT IS HELD IN $15,100 SWINDLE; Accused by Seaman of Having Taken Money in 'Phantom' Whisky Deal Here | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/clothing-the-children.html | Clothing the Children | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/elected-to-high-offices-with-jersey-utility.html | ELECTED TO HIGH OFFICES WITH JERSEY UTILITY | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/1st-army-tightens-arc-about-leipzig-nazis-do-or-die-fight-fails-to.html | 1ST ARMY TIGHTENS ARC ABOUT LEIPZIG; Nazis' 'Do or Die' Fight Fails to Show as U.S. Units Get to 2 Miles of City's Center | True | By Frederick Graham By Wireless To the New York Times. | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/houses-purchased-on-the-east-side.html | HOUSES PURCHASED ON THE EAST SIDE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bryant-outboxes-miller-gains-decision-in-eightround-bout-at.html | BRYANT OUTBOXES MILLER; Gains Decision in Eight-Round Bout at Broadway Arena | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/raf-russians-meet-near-berlin.html | RAF, Russians Meet Near Berlin | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/truman-for-talks-with-allied-chiefs-backs-trade-pacts-the-press.html | TRUMAN FOR TALKS WITH ALLIED CHIEFS; BACKS TRADE PACTS; THE PRESS MEETS THE NEW PRESIDENT | True | BY Bertram D. Hulen Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/the-famous-zeiss-plant-at-jena-in-ruins.html | THE FAMOUS ZEISS PLANT AT JENA IN RUINS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/yanks-7run-7th-sinks-red-sox-84-derrys-second-homer-comes-with.html | YANKS 7-RUN 7TH SINKS RED SOX, 8-4; Derry's Second Homer Comes With Bases Full and Routs Cecil in Stadium Opener BOSTON SCORES 3 IN FIRST Then Donald Steadies to Win With Turner's Aid at End-- Mayor Tosses Out Ball | True | By John Drebinger | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/background-colors-stressed.html | Background Colors Stressed | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hosiery-jobbers-elect-officers.html | Hosiery Jobbers Elect Officers | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fire-over-tokyo.html | FIRE OVER TOKYO | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/narcissus-is-king-at-flower-show-100-varieties-are-at-peak-of-their.html | NARCISSUS IS KING AT FLOWER SHOW; 100 Varieties Are at Peak of Their Bloom in April Exhibit of Horticultural Society | True | By Dorothy H. Jenkins | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/canterbury-cables-archbishop-sends-condolences-to-bishop-tucker.html | CANTERBURY CABLES; Archbishop Sends Condolences to Bishop Tucker Here | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/j-charles-obrien-real-estate-insurance-man-of-south-orange-dies-at.html | J. CHARLES O'BRIEN; Real Estate, Insurance Man of South Orange Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/arthur-sterns-jr-have-child.html | Arthur Sterns Jr. Have Child | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-james-l-prouty-larchmont-woman-98-made-21-crocheted-american.html | MRS. JAMES L. PROUTY; Larchmont Woman, 98, Made 21 Crocheted American Flags | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bonds-and-shares-on-london-market-volume-continues-small-but.html | BONDS AND SHARES ON LONDON MARKET; Volume Continues Small but General Tone Is Firm-- Industrials Favored | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/infantry-rings-foe-on-ie-off-okinawa-americans-hold-twothirds-of.html | INFANTRY RINGS FOE ON IE, OFF OKINAWA; Americans Hold Two-thirds of Isle--Guns in Fierce Duels on Main Ryukyu Mass | True | By George E. Jones By Wireless to the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/refunding-is-planned-nickel-plate-road-asks-icc-to-permit-68000000.html | REFUNDING IS PLANNED; Nickel Plate Road Asks ICC to Permit $68,000,000 Issue | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/honor-for-roosevelt-asked.html | Honor for Roosevelt Asked | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/news-of-the-screen-johnny-johnston-singer-signs-contract-with-metro.html | NEWS OF THE SCREEN; Johnny Johnston, Singer, Signs Contract With Metro -- 'Sudan,' New Maria Montez Film, Arrives Today | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hem-in-reich-ports-british-closing-to-elbe-us-troops-in-leipzig.html | HEM IN REICH PORTS; British Closing to Elbe-- U.S. Troops in Leipzig, Reduce Magdeburg DUESSELDORF IS OURS 3d Army Is Reported in Bohemia--149,000 Taken in One Day | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/special-enemies-of-reich-freed-from-gestapo-grip-by-1st-army-nazi.html | 'Special Enemies' of Reich Freed From Gestapo Grip by 1st Army; Nazi Boys Burn 700 'Slaves' | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/davis-of-dodgers-trips-phillies-82-sliding-safely-into-third-as.html | DAVIS OF DODGERS TRIPS PHILLIES, 8-2; SLIDING SAFELY INTO THIRD AS DODGERS OPEN WITH VICTORY | True | By Roscoe McGowen | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fliers-kill-440-more-nazi-planes-8th-bombs-dresdenprague-rails.html | Fliers 'Kill' 440 More Nazi Planes; 8th Bombs Dresden-Prague Rails; FLIERS ADD 440 TO 'KILL' OF FOE | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/1200000-sought-for-relief-in-india-us-responsibility-for-easing.html | $1,200,000 SOUGHT FOR RELIEF IN INDIA; U.S. Responsibility for Easing Famine and Disease Stressed as Campaign Opens | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/ackerman-leaves-colombo.html | Ackerman Leaves Colombo | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bank-sells-hotel-on-columbus-ave-florida-operator-buys-walton-at.html | BANK SELLS HOTEL ON COLUMBUS AVE.; Florida Operator Buys Walton at 70th Street--West Side Houses in New Hands | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/sees-consumer-credit-vital-to-move-goods.html | SEES CONSUMER CREDIT VITAL TO MOVE GOODS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-zealand-costs-rise-war-spending-over-500000000-taxes-yield-38.html | NEW ZEALAND COSTS RISE; War Spending Over 500,000,000 --Taxes Yield 38 Per Cent | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/news-of-wood-field-and-stream-connolly-sends-boats-away.html | NEWS OF WOOD, FIELD AND STREAM; Connolly Sends Boats Away | True | By John Rendel | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/cartel-cases-postponed-to-may-14.html | Cartel Cases Postponed to May 14 | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/suicide-of-von-model-in-ruhr-trap-reported.html | Suicide of von Model In Ruhr Trap Reported | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/dewey-signs-bill-erasing-savings-bank-surplus-tax.html | Dewey Signs Bill Erasing Savings Bank Surplus Tax | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/support-of-truman-pledged-by-council.html | SUPPORT OF TRUMAN PLEDGED BY COUNCIL | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/deems-taylor-weds-lucille-watsonlittle-costume-designer-is.html | DEEMS TAYLOR WEDS; Lucille Watson-Little, Costume Designer, Is Composer's Bride | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/meat-ration-barred-at-2-hotels-by-opa.html | MEAT RATION BARRED AT 2 HOTELS BY OPA | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hitlers-stand-at-berlin.html | HITLER'S STAND AT BERLIN | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/churchill-eulogizes-roosevelt-as-best-us-friend-to-britain-arriving.html | Churchill Eulogizes Roosevelt As Best U.S. Friend to Britain; ARRIVING FOR PRESIDENT ROOSEVELT MEMORIAL SERVICES | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/b29s-rock-kyushu-in-tactical-blows-bases-of-planes-harrying-our.html | B-29'S ROCK KYUSHU IN TACTICAL BLOWS; Bases of Planes Harrying Our Okinawa Fleet Are Struck Twice in Two Days | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/plot-to-head-reich-laid-to-von-papen-vain-machinations-to-drive-us.html | PLOT TO HEAD REICH LAID TO VON PAPEN; Vain Machinations to Drive U.S. Out of War Viewed as Part of Complex Plan | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hurley-will-seek-to-unify-chinese-envoy-on-way-to-chungking-with.html | HURLEY WILL SEEK TO UNIFY CHINESE; Envoy on Way to Chungking With Proposals for Accord With Communists | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/british-restrain-doubts-on-parley-but-debate-in-parliament-stresses.html | BRITISH RESTRAIN DOUBTS ON PARLEY; But Debate in Parliament Stresses Effort to Reach an Understanding | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/opa-price-split-move-seen-aid-to-textiles.html | OPA PRICE SPLIT MOVE SEEN AID TO TEXTILES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/major-rockefeller-burned-in-guam-raid.html | MAJOR ROCKEFELLER BURNED IN GUAM RAID | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/report-on-surplus-sales.html | Report on Surplus Sales | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/first-lady-silent-on-press-parleys-president-says-conferences-will.html | FIRST LADY SILENT ON PRESS PARLEYS; President Says Conferences Will Be Decided On Later-- Postpones First One | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mack-of-indians-in-army-ruszkowski-young-catcher-also-accepted-for.html | MACK OF INDIANS IN ARMY; Ruszkowski, Young Catcher, Also Accepted for Service | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/no-butter-in-house-restaurant.html | No Butter in House Restaurant | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/20-dancers-seen-in-gala-festival-jacobs-pillow-group-presents-first.html | 20 DANCERS SEEN IN GALA FESTIVAL; Jacob's Pillow Group Presents First Local Program, With Ruth St. Denis as Star | True | By John Martin | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/nuptials-are-held-for-miss-gignoux-has-4-sisters-as-attendants-at.html | NUPTIALS ARE HELD FOR MISS GIGNOUX; Has 4 Sisters as Attendants at Wedding in King's Point to Lieut. Austin G. Olney | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/a-job-for-mr-byrnes-portfolio-in-planned-war-cabinet-in-hopkins.html | A Job for Mr. Byrnes; Portfolio in Planned 'War Cabinet' in Hopkins' Place Favored in Capital | True | By Arthur Krock Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bernhard-weiser-in-piano-recital-young-artist-excels-in-bach.html | BERNHARD WEISER IN PIANO RECITAL; Young Artist Excels in Bach Passacaglia and Seventh Sonata of Prokofieff | True | By Olin Downes | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/doelger-company-adds-to-holdings-buys-a-yorkville-property-for.html | DOELGER COMPANY ADDS TO HOLDINGS; Buys a Yorkville Property for Investment--Housing Leads East Side Transactions | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/americans-avoid-damage-to-medieval-german-city.html | Americans Avoid Damage To Medieval German City | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/churchill-delays-speech-on-poland-hopes-settlement-may-come-from.html | CHURCHILL DELAYS SPEECH ON POLAND; Hopes Settlement May Come From Foreign Ministers' Conference in U.S. | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/semenoffmallinson.html | Semenoff--Mallinson | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bond-notes.html | BOND NOTES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/plea-by-protestant-council.html | Plea by Protestant Council | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/veterans-aid-bill-is-signed-by-dewey-the-condon-measure-sets-up-a.html | VETERANS' AID BILL IS SIGNED BY DEWEY; The Condon Measure Sets Up a Permanent Measure for Armed Forces Personnel | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/messe-dropped-in-italy.html | Messe Dropped in Italy | True | By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/seven-new-records-set-ott-accounts-for-six-metkovich-one-as-majors.html | SEVEN NEW RECORDS SET; Ott Accounts for Six, Metkovich One as Majors Open Season | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/to-aid-head-of-red-cross-arthur-l-mayer-will-study-needs-in-europe.html | TO AID HEAD OF RED CROSS; Arthur L. Mayer Will Study Needs in Europe After V-E | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/heads-ny-association-of-hosiery-mill-salesmen.html | Heads N.Y. Association Of Hosiery Mill Salesmen | True | Kaiden-Kazanjian | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fear-held-factor-in-black-markets-awvs-finds-women-hesitant-to-go.html | FEAR HELD FACTOR IN BLACK MARKETS; AWVS Finds Women Hesitant to Go to OPA Because Stores May Cut Off Food | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/okinawa-campaign-temporarily-slowed-ground-advances-expected-to.html | Okinawa Campaign; Temporarily Slowed Ground Advances Expected to Break Out in New Attacks | True | By Hanson W. Baldwin | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/j-frank-fanning-former-republican-leader-of-the-ninth-ad-in.html | J. FRANK FANNING; Former Republican Leader of the Ninth A.D. in Brooklyn | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/no-german-regret-is-found-in-reich-native-critics-of-our-wanton.html | NO GERMAN REGRET IS FOUND IN REICH; Native Critics of Our 'Wanton' Destruction Irritate GI's-- Nurses Report Hatred | True | By Frederick Graham By Wireless to the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/pygmies-held-bar-to-peace-in-world-opponents-of-an-international.html | PYGMIES HELD BAR TO PEACE IN WORLD; Opponents of an International Agency Scored by Head of Wilson Foundation | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/arrival-of-buyers-305350592.html | ARRIVAL OF BUYERS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hoover-would-ban-alien-propaganda-he-declares-charter-should-define.html | HOOVER WOULD BAN ALIEN PROPAGANDA; He Declares Charter Should Define Its Use in Any Nation as Aggression | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/boardwalk-hotel-sold-former-motor-executive-gets-chelsea-in.html | BOARDWALK HOTEL SOLD; Former Motor Executive Gets Chelsea in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lake-named-for-roosevelt.html | Lake Named for Roosevelt | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/major-bowes-leaves-air-ill-he-retires-from-all-active-participation.html | MAJOR BOWES LEAVES AIR; Ill, He Retires From All Active Participation in Radio | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/spanish-charges-denied-monarchists-indignant-at-letter-of-former.html | SPANISH CHARGES DENIED; Monarchists Indignant at Letter of Former Leader | True | By Telephone To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/generals-wife-certain-accepts-wainwright-message-as-an-authentic.html | GENERAL'S WIFE CERTAIN; Accepts Wainwright Message as an Authentic One | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/top-medal-asked-for-late-president.html | Top Medal Asked For Late President | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/933000000-output-by-us-rubber-co-war-work-in-1944-accounted-for-81.html | $933,000,000 OUTPUT BY U.S. RUBBER CO.; War Work in 1944 Accounted for 81% of Total, Rise of $100,000,000 Over 1943 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/lamborn-urges-cut-in-exports-of-sugar.html | LAMBORN URGES CUT IN EXPORTS OF SUGAR | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/us-offers-a-plan-for-steel-in-west-mines-bureau-engineer-drafts.html | U.S. OFFERS A PLAN FOR STEEL IN WEST; Mines Bureau Engineer Drafts Program for Post-War for Output Rise in 11 States | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/motor-generator-orders-up.html | Motor, Generator Orders Up | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/upper-west-side-attracts-buyers-177th-and-186th-st-properties.html | UPPER WEST SIDE ATTRACTS BUYERS; 177th and 186th St. Properties Bought--Old Holding on West 140th St. Is Sold | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/tribute-to-president-roosevelt-and-a-grand-slam-at-yankee-stadium.html | TRIBUTE TO PRESIDENT ROOSEVELT AND A GRAND SLAM AT YANKEE STADIUM | True | The New York Times | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-re-donovan-wed-she-is-married-to-lieut-gordon-f-graham-of-the.html | MRS. R.E. DONOVAN WED; She is Married to Lieut. Gordon F. Graham of the Navy | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/kennel-club-taxable-court-rules-corporation-is-not-a-scientific.html | KENNEL CLUB TAXABLE; Court Rules Corporation Is Not a Scientific Institution | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/700-at-sewing-lectures-first-of-a-series-is-staged-in-brooklyn.html | 700 AT SEWING LECTURES; First of a Series Is Staged in Brooklyn Department Store | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/opa-hears-protest-on-hose-tomorrow-five-charges-to-be-lodged.html | OPA HEARS PROTEST ON HOSE TOMORROW; Five Charges to Be Lodged Against Inequities by Retail Shoe Group | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mayoralty-action-by-flynn-deferred-bronx-leader-says-it-is-too.html | MAYORALTY ACTION BY FLYNN DEFERRED; Bronx Leader Says It Is Too Early for Democratic Decision -- Kelly Held in Accord PLEA MADE FOR LA GUARDIA Bennet, in Letter to Seabury, Urges Republicans to Lay Aside Personal Dislike | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/new-haven-road-to-pay-court-authorizes-1122315-for-interest-on.html | NEW HAVEN ROAD TO PAY; Court Authorizes $1,122,315 for Interest on Bonds | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/parley-delegates-arrive-iranian-greek-belgian-groups-come-here-by.html | PARLEY DELEGATES ARRIVE; Iranian, Greek, Belgian Groups Come Here by Plane | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/packers-will-get-containers.html | Packers Will Get Containers | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/yugoslav-claims-delimited-by-tito-premier-says-his-nation-has-made.html | YUGOSLAV CLAIMS DELIMITED BY TITO; Premier Says His Nation Has Made No Demand for Part of Greek Macedonia | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/cottonhorn.html | Cotton--Horn | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/15000-for-hurok-agency.html | $15,000 for Hurok Agency | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/c-o-elevates-lb-allen.html | C. & O. Elevates L.B. Allen | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/nazi-death-factory-shocks-germans-on-a-forced-tour-german-civilians.html | Nazi Death Factory Shocks Germans on a Forced Tour; GERMAN CIVILIANS VIEW NAZI HORRORS | True | By Gene Currivan By Wireless to the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hone-strike-here-put-off-by-unions-pleas-by-federal-agencies-and.html | HONE STRIKE HERE PUT OFF BY UNIONS; Pleas by Federal Agencies and Mayor Bring Postponement of Authorized Action NEW NEGOTIATIONS LIKELY Compromise Formula in Pay Row Expected to Be Put Forward Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/seizes-a-plant-of-cities-service-truman-orders-action-when-rent.html | SEIZES A PLANT OF CITIES SERVICE; Truman Orders Action When Rent Dispute Causes Blockade at Lake Charles, La. | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/col-wc-rigby-73-army-legal-figure.html | COL. W.C. RIGBY, 73, ARMY LEGAL FIGURE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/browns-rout-tigers-newhouser-to-win-9th-inaugural-in-row-71.html | Browns Rout Tigers' Newhouser To Win 9th Inaugural in Row, 7-1; Newhouser Starts Poorly | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/old-surplus-tools-get-price-formula-spb-issues-special-order-no-2.html | OLD SURPLUS TOOLS GET PRICE FORMULA; SPB Issues Special Order No. 2 Covering Sales of Such Products by RFC 45.2% OF COST LIMIT SET March 1, '42, Base Period for 'Nearest Equivalent Types' --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/sloan-reelected-katy-head.html | Sloan Re-elected Katy Head | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/rail-issue-on-market-halsey-stuart-group-to-offer-seaboard-trust.html | RAIL ISSUE ON MARKET; Halsey, Stuart Group to Offer Seaboard Trust Certificates | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-dudley-humphrey-helped-husband-run-a-popcorn-stand-into-vast.html | MRS. DUDLEY HUMPHREY; Helped Husband Run a Popcorn Stand Into Vast Enterprise | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/demand-deposits-rise-853000000-farm-and-trade-loans-are-off.html | DEMAND DEPOSITS RISE $853,000,000; Farm and Trade Loans Are Off $27,000,000 at All of the Member Banks | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/the-45th-chair.html | THE 45TH CHAIR | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/wpb-to-announce-cutback-in-planes-sweeping-reduction-expected-in.html | WPB TO ANNOUNCE CUTBACK IN PLANES; Sweeping Reduction Expected in Fortresses, Liberators as Air V-E Day Nears | True | By Walter H. Waggoner Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/instruments-sought-by-army-for-bands.html | INSTRUMENTS SOUGHT BY ARMY FOR BANDS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/rudolph-f-musil-hero-of-1933-fire-captain-of-department-saved.html | RUDOLPH F. MUSIL, HERO OF 1933 FIRE; Captain of Department Saved Crippled Boy in Ninth Ave. Blaze--Dies at 45 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/patton-hodges-due-for-4-stars-named-to-rank-of-fourstar-generals.html | PATTON, HODGES DUE FOR 4 STARS; NAMED TO RANK OF FOUR-STAR GENERALS | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/promotion-system-in-schools-scored-abolition-of-50yearold-ways-that.html | PROMOTION SYSTEM IN SCHOOLS SCORED; Abolition of 50-Year-Old Ways That Hold Back Best Teachers Is Urged Upon the Board 'ORDEAL OF INK' ASSAILED Report Asks That Personnel Unit Be Set Up to Put Real Ability Above Tests | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/public-utilities-demilitarized.html | Public Utilities Demilitarized | True | By Cable To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-page-victor-5-and-4-beats-miss-harrington-in-first-round-of.html | MRS. PAGE VICTOR, 5 AND 4; Beats Miss Harrington in First Round of North-South Golf | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/letters-to-the-times-diabetes-deaths-increasing-but-these-are-of.html | Letters to The Times; Diabetes Deaths Increasing But These Are of Older Persons and Statistics Are Uncertain | True | J.V. DEPORTE, | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/16-teams-win-in-bridge-play.html | 16 Teams Win in Bridge Play | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/truman-call-goes-to-armed-forces-in-world-broadcast-he-tells.html | TRUMAN CALL GOES TO ARMED FORCES; In World Broadcast He Tells Members of Services 'We Are Depending' on You HE PLEDGES NO FALTERING And Soldier of World War I Stresses That Nation Will Never Be Forgetful | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/hoppecochran-play-put-off.html | Hoppe-Cochran Play Put Off | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/welles-is-stricken-before-lecture-here.html | WELLES IS STRICKEN BEFORE LECTURE HERE | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/giants-back-voiselle-with-15-hits-to-conquer-braves-116-in-opener.html | Giants Back Voiselle With 15 Hits To Conquer Braves, 11-6, in Opener; Bill Weakens in Ninth, but Adams Helps Him Win--Reyes Collects Four Safeties --Homers by Weintraub, Lombardi | True | By James P. Dawson Special To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/allies-split-reich-nazi-analyst-says-sertorius-concedes-defense-no.html | ALLIES SPLIT REICH, NAZI ANALYST SAYS; Sertorius Concedes Defense No Longer Can Be Unified--Suicide Wave Reported | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fosterhome-care-given-651-by-unit-sheltering-arms-childrens-service.html | FOSTER-HOME CARE GIVEN 651 BY UNIT; Sheltering Arms Children's Service Reports on its Program for 1944 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/poletti-exhorts-italians-urges-reforestation-and-use-of-countrys.html | POLETTI EXHORTS ITALIANS; Urges Reforestation and Use of Country's Wealth | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/jv-connolly-dies-hearst-executive-president-of-the-international.html | J.V. CONNOLLY DIES; HEARST EXECUTIVE; President of the International News Service, King Features, Is Stricken at Age of 50 | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/memorial-committee-mrs-roosevelt-asks-oconnor-to-select-suitable.html | MEMORIAL COMMITTEE; Mrs. Roosevelt Asks O'Connor to Select Suitable Group | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/buyers-total-lower.html | Buyers' Total Lower | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/coopers-to-see-oconnor-salary-dispute-with-cardinals-subject-of.html | COOPERS TO SEE O'CONNOR; Salary Dispute With Cardinals Subject of Conference Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/chase-bank-counsel-calls-trial-absurd.html | CHASE BANK COUNSEL CALLS TRIAL 'ABSURD' | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/raps-british-plan-of-preferences-whidden-calls-on-us-for-action-to.html | RAPS BRITISH PLAN OF PREFERENCES; Whidden Calls on U.S. for Action to Rebuild World Trade Based on Equality | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/women-voters-support-parley.html | Women Voters Support Parley | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/gen-domingo-martinez-argentine-leader-in-overthrow-of-dr-castillo.html | GEN. DOMINGO MARTINEZ; Argentine Leader in Overthrow of Dr. Castillo in 1943 | True | | C1B 671267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/guilet-quartet-gives-impressive-concert.html | GUILET QUARTET GIVES IMPRESSIVE CONCERT | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/elected-a-vice-president-of-emigrant-savings-bank.html | Elected a Vice President Of Emigrant Savings Bank | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/fire-hero-honored-milkman-gets-industry-award-for-waking-imperiled.html | FIRE HERO HONORED; Milkman Gets Industry Award for Waking Imperiled Group | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/louis-spielberger-philadelphia-banker-a-founder-of-institute.html | LOUIS SPIELBERGER; Philadelphia Banker a Founder of Institute Chapter | True | Special to THE NEW YORK TIMES. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/state-tax-returns-heavy-bureaus-here-report-record-volume-of-mail.html | STATE TAX RETURNS HEAVY; Bureaus Here Report Record Volume of Mail Received | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/costa-victor-over-king.html | Costa Victor Over King | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/us-ninth-pounces-upon-magdeburg-germans-use-booby-traps-in-a.html | U.S. NINTH POUNCES UPON MAGDEBURG; Germans Use Booby Traps in a Fanatical Defense of City but 2d Armored Moves In | True | By John MacCormac By Wireless To the New York Times. | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/sports-today.html | Sports Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/bell-howell-co-will-offer-stock-30000-shares-of-preferred-and.html | BELL & HOWELL CO. WILL OFFER STOCK; 30,000 Shares of Preferred and 150,000 of Common on Market Today | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/postwar-plans-told-for-nursery-centers.html | POST-WAR PLANS TOLD FOR NURSERY CENTERS | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/will-pay-on-notes-may-1.html | Will Pay on Notes May 1 | True | | C1B 671267 |
| 1945-04-18 | 1945-04-18 | https://www.nytimes.com/1945/04/18/archives/mrs-roosevelt-resumes-news-column-she-calls-on-peoples-to-achieve.html | Mrs. Roosevelt Resumes News Column; She Calls on Peoples to Achieve Objectives | True | | C1B 671267 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/sinkwich-enters-army-lions-football-star-inducted-at-fort.html | SINKWICH ENTERS ARMY; Lions' Football Star Inducted at Fort Leavenworth | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/much-us-property-regained.html | Much U.S. Property Regained | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/panzer-in-front-9-to-6-beats-brooklyn-college-though-cohen-yields.html | PANZER IN FRONT, 9 TO 6; Beats Brooklyn College, Though Cohen Yields 16 Passes | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/exchange-truce-at-dunkerque.html | Exchange Truce at Dunkerque | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/joins-board-of-securities-concern.html | Joins Board of Securities Concern | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/for-traffic-safety.html | FOR TRAFFIC SAFETY | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/miss-mary-poulos-wed-to-navy-pilot-louisville-girl-bride-of-lieut.html | MISS MARY POULOS WED TO NAVY PILOT; Louisville Girl Bride of Lieut. Peter Le Boutillier, Who Served in Pacific Area | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dewey-signs-bill-setting-working-hours-of-school-children-to-block.html | Dewey Signs Bill Setting Working Hours Of School Children to Block Exploitation | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/poschner-in-atlanta-hospital.html | Poschner in Atlanta Hospital | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/stettinius-hull-back-trade-pacts-former-secretary-in-letter-to.html | STETTINIUS, HULL BACK TRADE PACTS; Former Secretary, in Letter to Doughton, Calls Reciprocal Plan Essential to Peace | True | By Frederick L. Barkley Special To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/spellman-praises-welfare-society-travelers-aid-called-symbol-of.html | SPELLMAN PRAISES WELFARE SOCIETY; Travelers Aid Called 'Symbol of Selfless Service,' Likened to Benedictine Order | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United States | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/city-college-loses-86-connecticut-registers-twice-in-eighth-to-snap.html | CITY COLLEGE LOSES, 8-6; Connecticut Registers Twice in Eighth to Snap 6-6 Deadlock | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/murder-trial-jury-selected.html | Murder Trial Jury Selected | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/school-luncheons-in-city-defended-district-representative-of-wfa.html | SCHOOL LUNCHEONS IN CITY DEFENDED; District Representative of WFA Asserts They Meet the Standards Set Up by U.S. | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/8050011-in-army-900563-from-state.html | 8,050,011 IN ARMY, 900,563 FROM STATE | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/magdeburg-taken-prisoners-flow-in-a-jersey-cowboy-rides-the-german.html | MAGDEBURG TAKEN; PRISONERS FLOW IN; A JERSEY COWBOY RIDES THE GERMAN PLAINS | True | By John MacCormac By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/yanks-in-leipzig-fight-for-bridge-resistance-outside-the-city-is.html | YANKS IN LEIPZIG FIGHT FOR BRIDGE; Resistance Outside the City is Brief, but Germans Battle to Prevent Crossing | True | By Frederick Graham By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/200-ask-pay-cut-get-it-union-and-wlb-approve.html | 200 Ask Pay Cut, Get It; Union and WLB Approve | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/french-unions-urged-to-strike-on-may-day.html | FRENCH UNIONS URGED TO STRIKE ON MAY DAY | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/us-relinquishes-coal-mines.html | U.S. Relinquishes Coal Mines | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/topics-of-the-times-machines-take-toll.html | Topics of The Times; Machines Take Toll | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bond-offerings-by-municipalities-state-teachers-pension-and-annuity.html | BOND OFFERINGS BY MUNICIPALITIES; State Teachers Pension and Annuity Fund of New Jersey to Sell Holdings | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/guild-presenting-carousel-tonight-musical-version-of-liliom-to-open.html | GUILD PRESENTING 'CAROUSEL' TONIGHT; Musical Version of 'Liliom' to Open at the Majestic-- Newcomers Play Leads | True | By Sam Zolotow | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/helicopter-airline-established.html | Helicopter Airline Established | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/hull-plea-for-trade-pacts-program-declared-essential.html | Hull Plea for Trade Pacts; Program Declared Essential | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/record-red-cross-aid-by-women-forecast.html | RECORD RED CROSS AID BY WOMEN FORECAST | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/cubs-release-stephenson.html | Cubs Release Stephenson | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/japanese-nearing-us-base-in-china-capture-sinning-on-the-way-toward.html | JAPANESE NEARING U.S. BASE IN CHINA; Capture Sinning on the Way Toward Chihkiang--Chinese Gain in Laohokow Area | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/united-fruit-plans-to-enlarge-fleet-pollan-tells-stockholders-of.html | UNITED FRUIT PLANS TO ENLARGE FLEET; Pollan Tells Stockholders of Proposals to Prepare for Post-War Trade | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/president-starts-work-at-830-no-closing-hour.html | President Starts Work At 8:30; No Closing Hour | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ecuador-gets-bank-loan.html | Ecuador Gets Bank Loan | True | By Cable To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/middle-powers-argue-for-rights-their-delegates-to-uncio-are.html | 'MIDDLE POWERS ARGUE FOR RIGHTS; Their Delegates to UNCIO Are Prepared to Press for Special Role in World Decisions | True | By James B. Reston Special To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/curtis-bay-beats-montreal.html | Curtis Bay Beats Montreal | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/philharmonic-adds-2-to-board.html | Philharmonic Adds 2 to Board | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/both-armies-gain-in-bologna-drive-british-capture-argenta-and.html | BOTH ARMIES GAIN IN BOLOGNA DRIVE; British Capture Argenta and Battle Toward Ferrara as Poles Push Westward AMERICANS REACH PIANORO Fifth Army Less Than 8 Miles From Objective--Coastal Advance Continues | True | By Milton Bracker By Wireless to the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/250000-refugees-seek-swiss-haven-more-troops-placed-at-border-to.html | 250,000 REFUGEES SEEK SWISS HAVEN; More Troops Placed at Border to Bar War Criminals and Other Undesirables | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/american-captives-starved-by-nazis-ten-officers-and-men-freed-by-us.html | AMERICAN CAPTIVES STARVED BY NAZIS; Ten Officers and Men, Freed by U.S. Advance, Tell Here of Their Mistreatment | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ogden-stock-auctioned-49396-common-shares-bring-229691-at-sale-here.html | OGDEN STOCK AUCTIONED; 49,396 Common Shares Bring $229,691 at Sale Here | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/text-of-popes-letter-urging-prayers-for-peace-more-than-prayers.html | Text of Pope's Letter Urging Prayers for Peace; More Than Prayers Needed | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/pope-again-urges-equitable-peace-pius-sends-letter-to-bishops.html | POPE AGAIN URGES 'EQUITABLE PEACE'; Pius Sends Letter to Bishops Stressing Peril of More Wars in Unfair Settlement | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/at-t-to-spend-billion-after-war-huge-outlay-planned-for-new-plant.html | A.T. & T. TO SPEND BILLION AFTER WAR; Huge Outlay Planned for New Plant and Equipment to Meet Pent-Up Demand MEETING IS CONTROVERSIAL Debate Is Lively on Pensions, Wire Sale and Company's Role on Long Lines Wages | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/art-notes.html | Art Notes | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/rejects-fight-on-curran-brooklyn-bar-refuses-to-make-charges.html | REJECTS FIGHT ON CURRAN; Brooklyn Bar Refuses to Make Charges Against Him | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wood-field-and-stream-fish-are-in-the-water.html | WOOD, FIELD AND STREAM; Fish Are in the Water | True | By John Rendel | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/race-franchise-extended-governor-signs-rockingham-bill-effective.html | RACE FRANCHISE EXTENDED; Governor Signs Rockingham Bill Effective Through 1950 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/finch-graduates-88-dr-kozak-of-oberlin-speaks-at-junior-colleges.html | FINCH GRADUATES 88; Dr. Kozak of Oberlin Speaks at Junior College's Ceremony | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/an-unsuccessful-attempt-to-steal-second-at-stadium.html | AN UNSUCCESSFUL ATTEMPT TO STEAL SECOND AT STADIUM | True | The New York Times | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/tells-plan-to-aid-housing-of-world-blandford-calls-for-interna.html | TELLS PLAN TO AID HOUSING OF WORLD; Blandford Calls for International Exchange of All Information on Problem | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ca-fleming-owen-sound-ont-publisher-and-banker-is-dead-at-88.html | C.A. FLEMING; Owen Sound, Ont., Publisher and Banker Is Dead at 88 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/reds-blank-pirates-60-heusser-scatters-eight-hits-as-mates-assume.html | REDS BLANK PIRATES, 6-0; Heusser Scatters Eight Hits as Mates Assume Lead in First | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/opa-predicts-slash-in-lamps-and-shades.html | OPA PREDICTS SLASH IN LAMPS AND SHADES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mexico-delegates-start.html | Mexico Delegates Start | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/royal-navy-fliers-rule-formosa-sky-in-model-performance-british.html | ROYAL NAVY FLIERS RULE FORMOSA SKY; In Model Performance, British Carrier Airmen Pound Island Two Days | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/new-choral-group-heard-charles-hobb-directs-concert-to-aid-save-the.html | NEW CHORAL GROUP HEARD; Charles Hobb Directs Concert to Aid Save the Children Unit | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/buchenwald.html | BUCHENWALD | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/shares-and-bonds-of-utility-offered-group-to-put-on-sale-today.html | SHARES AND BONDS OF UTILITY OFFERED; Group to Put on Sale Today Securities of the Central Illinois Electric & Gas | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/russians-see-goal-germans-put-red-army-spearheads-past-forst-in.html | RUSSIANS SEE GOAL; Germans Put Red Army Spearheads Past Forst in Southern Thrust EASTERN ARC CLOSING Moravian Gap Entered and Bruenn Cut Off in Other Drives | True | By the United Press. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/hy-lake-realty-man-and-tennis-player-70.html | H.Y. LAKE, REALTY MAN AND TENNIS PLAYER, 70 | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/brazil-grants-amnesty-cavalier-of-hope-among-the-political.html | BRAZIL GRANTS AMNESTY; 'Cavalier of Hope' Among the Political Prisoners Freed | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/work-of-4-artists-in-furniture-show-new-designs-in-custom.html | WORK OF 4 ARTISTS IN FURNITURE SHOW; NEW DESIGNS IN CUSTOM FURNISHINGS | True | By Mary Roche | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/greensboro-gets-6-pitchers.html | Greensboro Gets 6 Pitchers | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/rites-for-jv-connolly-service-to-be-held-tomorrow-in-pelham-ny.html | RITES FOR J.V. CONNOLLY; Service to Be Held Tomorrow in Pelham, N.Y., Church | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/denies-ftc-charge-on-work-stoppage-wolf-of-recovery-board-tells.html | DENIES FTC CHARGE ON WORK STOPPAGE; Wolf of Recovery Board Tells Hearing Only Voluntary Union Cooperation Was Sought | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/phillies-5-in-4th-sink-dodgers-62-a-dodger-hits-the-dirt-but-hes.html | PHILLIES' 5 IN 4TH SINK DODGERS, 6-2; A DODGER HITS THE DIRT BUT HE'S OUT | True | By Roscoe McGowen | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/us-mission-flies-to-buenos-aires-special-group-in-a-surprise-trip.html | U.S. MISSION FLIES TO BUENOS AIRES; Special Group, in a Surprise Trip, Expected to Discuss Argentina's War Role | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/whalen-hails-children-their-work-makes-up-loss-in-paper-salvage-he.html | WHALEN HAILS CHILDREN; Their Work Makes Up Loss in Paper Salvage, He Asserts | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wright-beats-joyce-on-coast.html | Wright Beats Joyce on Coast | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ski-trooper-of-army-dies-in-conflict-in-italian-area.html | Ski Trooper of Army Dies In Conflict in Italian Area | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/handicrafts-are-shown.html | Handicrafts Are Shown | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mutuels-will-close-here-at-announced-post-time.html | Mutuels Will Close Here At Announced Post Time | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/giants-led-by-ott-trip-braves-with-four-runs-in-ninth-8-to-4.html | Giants, Led by Ott, Trip Braves With Four Runs in Ninth, 8 to 4; Manager's Third Single Ends 4-4 Deadlock -- Adams Rescues Mungo to Win--Work- man, Gillenwater Hit Boston Homers | True | By James P. Dawson Special To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/war-seen-as-retarding-progress-of-medicine-despite-a-few-gains-army.html | War Seen as Retarding Progress Of Medicine Despite a Few Gains; Army Consultant Points to Curtailment of Learning--Says Grouping of Wounded Has Greatly Expedited Treatment | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/money.html | MONEY | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/walter-j-fenton.html | WALTER J. FENTON | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/united-nations-sabbath-synagogues-will-hold-twoday-services-of.html | 'UNITED NATIONS' SABBATH; Synagogues Will Hold Two-Day Services of Prayer for Parley | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/roosevelt-trophy-at-bowdoin.html | Roosevelt Trophy at Bowdoin | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/belgium-receives-new-lendlease-stettinius-announces-accord-supplies.html | BELGIUM RECEIVES NEW LEND-LEASE; Stettinius Announces Accord Supplies $325,000,000 for Prosecution of War | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ernie-pyle.html | ERNIE PYLE | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/b29-hero-is-honored-for-saving-comrades.html | B-29 HERO IS HONORED FOR SAVING COMRADES | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/court-veteran-shifted-clerk-of-felony-branch-transferred-by-curran.html | COURT VETERAN SHIFTED; Clerk of Felony Branch Transferred by Curran to Harlem | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/not-too-late-to-help.html | Not Too Late to Help | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wallace-to-disperse-surplus-war-goods.html | WALLACE TO DISPERSE SURPLUS WAR GOODS | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/lieut-col-sutton-federal-exofficial.html | LIEUT. COL. SUTTON, FEDERAL EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/flintkote-profit-shows-slight-rise-company-clears-324530-in-12.html | FLINTKOTE PROFIT SHOWS SLIGHT RISE; Company Clears $324,530 in 12 Weeks to Mar. 24, Against $317,883 in '44 Period | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/marshal-smuts-here-south-africa-premier-on-way-to-san-francisco.html | MARSHAL SMUTS HERE; South Africa Premier on Way to San Francisco Conference | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/vanderbilt-art-sold-for-173770-millets-the-water-carrier-brings.html | VANDERBILT ART SOLD FOR $173,770; Millet's 'The Water Carrier' Brings $30,000 at First Session of Auction | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/50000-drive-opens-for-peace-caravans.html | $50,000 DRIVE OPENS FOR PEACE CARAVANS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/found-slain-in-street-brooklyn-accountant-60-was-stabbed-near-his.html | FOUND SLAIN IN STREET; Brooklyn Accountant, 60, Was Stabbed Near His Home | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/trading-in-cotton-is-in-steady-vein-covering-in-may-futures-is.html | TRADING IN COTTON IS IN STEADY VEIN; Covering in May Futures Is Factor as Prices Close 18 Points Up to 3 Down | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/memorial-service-planned-for-fighter-pilot-of-navy.html | Memorial Service Planned For Fighter Pilot of Navy | True | Chilton-Butler | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/clothing-industry-spurs-drive-here-800-dress-manufacturers-to-clear.html | CLOTHING INDUSTRY SPURS DRIVE HERE; 800 Dress Manufacturers to Clear Out Old Stock for Relief Donations | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mokan-elects-two-new-officers.html | Mokan Elects Two New Officers | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/news-of-food-small-quantity-of-imported-india-chutney-available-in.html | News of Food; Small Quantity of Imported India Chutney Available in 2-Pound Jars in Shop Here | True | By Jane Holt | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/city-center-opera-presents-faust-dorothy-kirsten-and-roberto-silva.html | CITY CENTER OPERA PRESENTS 'FAUST'; Dorothy Kirsten and Roberto Silva Sing in Gounod Work-- Laderoute Has Title Role | True | By Noel Straus | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/rejects-price-chart-leeway-plan-in-demand-for-deadline-extension.html | Rejects Price Chart 'Leeway' Plan In Demand for Deadline Extension; Retail Association Condemns OPA Proposal to 'Wink at Violations' to May 4 as Allowing Illegal Pricing for 14 days | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/refuses-to-sentence-judge-hulbert-puts-cases-of-six-stowaways-over.html | REFUSES TO SENTENCE; Judge Hulbert Puts Cases of Six Stowaways Over | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/officials-in-prison-praised-by-circus.html | OFFICIALS IN PRISON PRAISED BY CIRCUS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dividend-cut-proposed-hercules-powder-stockholders-to-vote-on-lower.html | DIVIDEND CUT PROPOSED; Hercules Powder Stockholders to Vote on Lower Preferred Rate | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/prisoners-united-in-hating-germans-20000-freed-in-british-drive.html | PRISONERS UNITED IN HATING GERMANS; 20,000 Freed in British Drive Tell of Cruelties--Some Fear Disbelief at Home | True | By James MacDonald By Wireless To the New York Times. | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/borowy-of-yanks-stops-red-sox-62-hank-yields-five-blows-and-two.html | BOROWY OF YANKS STOPS RED SOX, 6-2; Hank Yields Five Blows and Two Unearned Markers in Fine Mound Performance FIVE RUNS IN THIRD FRAME Etten's Single Sends Across a Pair--Bonham Is Signed for Estimated $15,000 | True | By Louis Effrat | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wider-education-of-negroes-urged-broughton-of-north-carolina-opens.html | WIDER EDUCATION OF NEGROES URGED; Broughton of North Carolina Opens Drive for College Fund of $1,550,000 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/complete-razing-of-tokyo-forecast-even-rebuilt-section-proves.html | COMPLETE RAZING OF TOKYO FORECAST; Even Rebuilt Section Proves 'Tindery'--Other Cities Face Same Fate From B-29's | True | By Sidney Shalett Special To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/fritz-kuhns-wife-seized-in-germany.html | Fritz Kuhn's Wife Seized in Germany | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/australia-consoles-us-curtin-expresses-appreciation-of-roosevelts.html | AUSTRALIA CONSOLES U.S.; Curtin Expresses Appreciation of Roosevelt's Aid to Allies | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ernie-pyle-is-killed-on-ie-island-foe-fired-when-all-seemed-safe.html | Ernie Pyle Is Killed on Ie Island; Foe Fired When All Seemed Safe; FAMOUS WAR CORRESPONDENT TEN DAYS BEFORE HE MET DEATH | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/eden-pays-visit-to-hull.html | Eden Pays Visit to Hull | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/new-russian-note-is-sent-on-poland-envoys-rush-here-american.html | NEW RUSSIAN NOTE IS SENT ON POLAND; ENVOYS RUSH HERE; AMERICAN INGENUITY ON OKINAWA | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/savings-bank-sells-housing-in-the-bronx.html | SAVINGS BANK SELLS HOUSING IN THE BRONX | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/eases-restriction-on-icebox-output-wpb-allows-production-july-1.html | EASES RESTRICTION ON ICE-BOX OUTPUT; WPB Allows Production July 1 Under Written Authority-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/former-squadron-a-man-killed-in-action-in-reich.html | Former Squadron A Man Killed in Action in Reich | True | Fabian Bachrach | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/two-centenarians-die-keene-nh-woman-was-106-atwood-ny-man-was-101.html | TWO CENTENARIANS DIE; Keene, N.H., Woman Was 106-- Atwood, N.Y., Man Was 101 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/transfer-of-control-of-b-m-road-seen.html | TRANSFER OF CONTROL OF B. & M. ROAD SEEN | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/paris-dress-shops-were-cool-to-nazis-less-than-1-of-the-output-of.html | PARIS DRESS SHOPS WERE COOL TO NAZIS; Less Than 1% of the Output of Couture Went to Invaders, Fashion Group Hears STORIES OF PROFIT DENIED Great French Industry Came to Life Under Liberation, Carmel Snow Says | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dr-shapley-gets-franklin-medal-harvard-astronomer-and-nine-others.html | DR. SHAPLEY GETS FRANKLIN MEDAL; Harvard Astronomer and Nine Others Receive Awards at Institute in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/how-the-senate-voted-on-mexico-water-treaty.html | How the Senate Voted On Mexico Water Treaty | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/east-side-parcels-in-new-ownership-bank-sells-23family-house-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Bank Sells 23-Family House on 84th St.--First and Second Ave. Properties Bought | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/transit-bylaws-amended.html | Transit By-Laws Amended | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/black-market-drive-reaches-600.html | Black Market Drive Reaches 600 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/memorial-for-roosevelt.html | Memorial for Roosevelt | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/signs-hospital-contract-mayor-calls-it-great-contribu-tion-to-the.html | SIGNS HOSPITAL CONTRACT; Mayor Calls It 'Great Contribu- tion to the City's Welfare' | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/charges-dismissed-cafe-corporation-and-president-cleared-in.html | CHARGES DISMISSED; Cafe Corporation and President Cleared in Nuisance Case | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/col-haskell-loses-leg-in-war.html | Col. Haskell Loses Leg in War | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/hospitals-underpaid-cashmore-charges.html | HOSPITALS UNDERPAID, CASHMORE CHARGES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/music-hall-show-for-troops.html | Music Hall Show for Troops | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/flynn-kelly-meet-silent-on-city-race-bronx-democrat-reiterates-no.html | FLYNN, KELLY MEET; SILENT ON CITY RACE; Bronx Democrat Reiterates No Decision on Nominee for Mayor Is Likely for Weeks | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/allies-widen-hold-the-american-ninth-army-moves-into-magdeburg.html | ALLIES WIDEN HOLD; THE AMERICAN NINTH ARMY MOVES INTO MAGDEBURG | True | By Drew Middleton By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/elected-as-treasurer-of-celotex-corporation.html | Elected as Treasurer Of Celotex Corporation | True | Stettner | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/the-navy-gets-a-new-class-of-hospital-ship.html | THE NAVY GETS A NEW CLASS OF HOSPITAL SHIP | True | The New York Times | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bonds-and-shares-on-london-market-selected-industrial-and-gilt-edge.html | BONDS AND SHARES ON LONDON MARKET; Selected Industrial and Gilt-Edge Issues Are Strong in Quiet Trading Session | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/spain-forbids-entry-of-nazis-by-plane.html | SPAIN FORBIDS ENTRY OF NAZIS BY PLANE | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/americans-seize-murderer-of-1000-man-who-burned-captives-to-be.html | AMERICANS SEIZE MURDERER OF 1,000; Man Who Burned Captives to Be Tried--British Liberate 29,000 in Horror Camp | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/walter-j-fenton-of-the-times-dies-assistant-city-editor-since-1928.html | WALTER J. FENTON OF THE TIMES DIES; Assistant City Editor Since 1928 Was 50—Had Served on World and Tribune | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/rayon-mills-fear-maps-penalties-no-organized-protest-planned-but.html | RAYON MILLS' FEAR 'MAPS PENALTIES; No Organized Protest Planned but Appeals Are Seen for Partial Exemption | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/new-fruit-product-frozen-purees-for-jams-and-other-dishes-described.html | NEW FRUIT PRODUCT; Frozen Purees for Jams and Other Dishes Described | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/women-leaders-of-5-big-nations-demand-unity-to-achieve-peace-1500.html | Women Leaders of 5 Big Nations Demand Unity to Achieve Peace; 1,500 Hearers at Garden City Applaud Calls for Punishment of War Criminals and Education of Present Enemies | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/state-maritime-nine-wins-76.html | State Maritime Nine Wins, 7-6 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/sherman-steele-law-professor-at-loyola-u-in-chicago-was-also-an.html | SHERMAN STEELE; Law Professor at Loyola U. in Chicago Was Also an Author | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ballet-sets-a-record-robbins-fancy-free-performed-for-162d-time-in.html | BALLET SETS A RECORD; Robbins' 'Fancy Free' Performed for 162d Time in a Year | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/buys-garage-in-woodhaven.html | Buys Garage in Woodhaven | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/joins-pacific-coast-ad-agency.html | Joins Pacific Coast Ad Agency | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/coscarart-to-join-pirates.html | Coscarart to Join Pirates | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/chaplin-to-support-baby-ordered-to-pay-75-weekly-and-5000-to-berrys.html | CHAPLIN TO SUPPORT BABY; Ordered to Pay $75 Weekly and $5,000 to Berry's Attorneys | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/reich-defers-exchanges-us-informed-trading-of-sick-captives-is-not.html | REICH DEFERS EXCHANGES; U.S. Informed Trading of Sick Captives Is Not Feasible Now | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/russia-honors-air-force-chief.html | Russia Honors Air Force Chief | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/prelude-to-san-francisco.html | PRELUDE TO SAN FRANCISCO | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/franco-expected-to-curb-use-of-falange-salute.html | Franco Expected to Curb Use of Falange Salute | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wilhelminas-palace-looted.html | Wilhelmina's Palace Looted | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/the-screen-out-west-in-egypt.html | THE SCREEN; Out West in Egypt | True | By Bosley Crowther | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/seagram-to-offer-50000000-issue-files-with-sec-registration.html | SEAGRAM TO OFFER $50,000,000 ISSUE; Files With SEC Registration Statement for Block of 20-Year Debentures BANK LOANS TO BE RETIRED Securities Direct Obligation of Parent Concern of Liquor-Making Group | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/miss-anne-valentine-a-prospective-bride.html | MISS ANNE VALENTINE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/into-czechoslovakia.html | INTO CZECHOSLOVAKIA | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/quadrangular-golf-set-long-island-clubs-open-series-at-garden-city.html | QUADRANGULAR GOLF SET; Long Island Clubs Open Series at Garden City C.C. May 27 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dr-dh-stevenson-upstate-educator-department-head-at-potsdam.html | DR. D.H. STEVENSON, UP-STATE EDUCATOR; Department Head at Potsdam Teachers College Dies at 49--Also Admissions Director | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/rockefeller-fund-to-help-theatres-foundation-grants-155000-to.html | ROCKEFELLER FUND TO HELP THEATRES; Foundation Grants $155,000 to National Conference for Work From 1946 to 1951 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/yale-rally-beats-nyu-in-7th-65-elis-bunch-hits-with-errors-and.html | YALE RALLY BEATS N.Y.U. IN 7TH, 6-5; Elis Bunch Hits With Errors and Passes for Five Runs to Top the Violets PRINCETON DEFEATS DREW Goodrich's 3-Run Triple Caps 6-1 Victory--Army and Navy Nines Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/3-foes-of-dutch-seized-two-collaborationists-and-nazi-police-leader.html | 3 FOES OF DUTCH SEIZED; Two Collaborationists and Nazi Police Leader Captured | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/heavy-undertone-on-grain-markets-rye-breaks-2-cents-on-ccc.html | HEAVY UNDERTONE ON GRAIN MARKETS; Rye Breaks 2 Cents on CCC Announcement on Exports but Recovers Later | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/books-and-authors.html | Books and Authors | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/accord-is-reached-by-us-delegates-stettinius-tells-of-agreement-but.html | ACCORD IS REACHED BY U.S. DELEGATES; Stettinius Tells of Agreement, but Parley Member Says Group Is Not Bound | True | By Lansing Warren Special To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ced-urges-curbs-be-ended-in-stages-selective-and-gradual-easing-of.html | CED URGES CURBS BE ENDED IN STAGES; Selective and Gradual Easing of War-Time Controls Asked, as Peace Needs Permit | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/big-rubber-factory-near-leipzig-seized.html | BIG RUBBER FACTORY NEAR LEIPZIG SEIZED | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/westinghouse-plant-gets-e-flag.html | Westinghouse Plant Gets 'E' Flag | True | Special to THE NEW YORK TIMES. | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/gifinanced-home-bought-in-brooklyn.html | GI-FINANCED HOME BOUGHT IN BROOKLYN | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/truman-to-retain-walker-at-present-postmaster-general-says-no.html | TRUMAN TO RETAIN WALKER AT PRESENT; Postmaster General Says No Decision on His Status Was Reached at White House | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/it-t-shows-rise-in-profit-to-7808745-for-last-year-sosthenes-behn.html | I.T. & T. Shows Rise in Profit To $7,808,745 for Last Year; Sosthenes Behn, President, Says Its War Work Here Accounted for Most of the $2,144,349 Increase Over Net in 1943 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/backs-world-food-group-house-committee-approves-membership-in.html | BACKS WORLD FOOD GROUP; House Committee Approves Membership in Information Agency | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/says-unions-seek-rule-over-farms-milk-federation-official-citing.html | SAYS UNIONS SEEK RULE OVER FARMS; Milk Federation Official, Citing Walker-Gordon Case, Accuses Teamsters and WLB | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bermuda-accepts-offer-agrees-to-american-proposal-to-share.html | BERMUDA ACCEPTS OFFER; Agrees to American Proposal to Share Road-Repair Costs | True | By Cable To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/divestment-plan-approved-by-sec-proposal-of-republic-service-to.html | DIVESTMENT PLAN APPROVED BY SEC; Proposal of Republic Service to Sell Five Subsidiaries Wins Agency's Sanction | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/will-offer-stock-of-general-tire-underwriters-will-market-to-day.html | WILL OFFER STOCK OF GENERAL TIRE; Underwriters Will Market To-day Shares Not Taken on Exchange Plan | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/topics-of-the-day-in-wall-street-avidity.html | TOPICS OF THE DAY IN WALL STREET; Avidity | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/radio-today-morning.html | RADIO TODAY; MORNING | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mrs-luce-to-start-home-soon.html | Mrs. Luce to Start Home Soon | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/nyu-tennis-victor-63.html | N.Y.U. Tennis Victor, 6-3 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wlb-penalty-lifted-in-brooklyn-plant.html | WLB PENALTY LIFTED IN BROOKLYN PLANT | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/opa-explains-riddle-of-new-sugar-stamps-big-onepound-coupon-is-only.html | OPA Explains Riddle of New Sugar Stamps; Big One-Pound Coupon Is Only Temporary | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/six-hospital-ships-to-join-navy-soon-vessels-of-haven-class-will-be.html | SIX HOSPITAL SHIPS TO JOIN NAVY SOON; Vessels of Haven Class Will Be First Air-Conditioned in All Quarters SLATED FOR USE IN PACIFIC Craft Being Converted From Cargo Hulls to Serve Also as Medical Supply Units | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/ghetto-battle-marked-polish-jews-here-commemorate-anniversary-of.html | GHETTO BATTLE MARKED; Polish Jews Here Commemorate Anniversary of Warsaw Fight | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/curbs-appointees-to-school-board-dewey-signs-bill-calling-for-bona.html | CURBS APPOINTEES TO SCHOOL BOARD; Dewey Signs Bill Calling for Bona Fide Residence in Borough Represented | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/notes.html | Notes | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/apartment-sold-on-the-west-side-demand-for-multifamily-houses.html | APARTMENT SOLD ON THE WEST SIDE; Demand for Multi-Family Houses Extends From Chelsea Area to Convent Avenue | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/gillette-outlines-surplus-policies-spb-head-reveals-no-changes-will.html | GILLETTE OUTLINES SURPLUS POLICIES; SPB Head Reveals No Changes Will Be Asked in Law Despite Unworkable Priorities MAYOR WARNS INDUSTRY Tells It Not to Be Too Quick to Criticize, as War Requires Huge Stockpiles of Goods | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bader-legless-raf-flier-freed-by-yanks-in-reich.html | Bader, Legless RAF Flier, Freed by Yanks in Reich | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/screen-news-to-aid-actors-fund.html | SCREEN NEWS; TO AID ACTORS FUND | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wings-six-on-edge-for-leafs-tonight-toronto-needing-one-triumph-to.html | WINGS' SIX ON EDGE FOR LEAFS TONIGHT; Toronto, Needing One Triumph to Clinch Cup Series, Relying on McCool | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/new-phone-pact-goes-to-wlb-strike-is-postponed-indefinitely-new.html | New Phone Pact Goes to WLB; Strike Is Postponed Indefinitely; NEW PHONE ACCORD WAITS WLB ACTION | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/army-promotes-6-new-yorkers.html | Army Promotes 6 New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/drum-reviews-51st-regt-presents-streamer-to-co-e-first-to-reach.html | DRUM REVIEWS 51ST REGT.; Presents Streamer to Co. E, First to Reach Full Strength | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/hoppe-widens-cue-lead-tops-cochran-twice-at-dallas-for-133point.html | HOPPE WIDENS CUE LEAD; Tops Cochran Twice at Dallas for 133-Point Margin | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/senate-votes-7610-mexico-water-pact-truman-and-stettinius-hail.html | SENATE VOTES, 76-10, MEXICO WATER PACT; Truman and Stettinius Hail Approval as Assurance of Good Neighbor Policy | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/oconnor-to-rule-on-coopers-case-confers-with-cards-brother.html | O'CONNOR TO RULE ON COOPERS' CASE; Confers With Cards' Brother Battery-- May Consult Wage Stabilization Office | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mp-scot-is-seated-starts-new-uproar.html | M.P. SCOT IS SEATED, STARTS NEW UPROAR | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/listing-application-approved.html | Listing Application Approved | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/26-italians-guilty-in-purge.html | 26 Italians Guilty in Purge | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/athletics-option-2-players.html | Athletics Option 2 Players | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/pyle-picture-to-go-ahead.html | Pyle Picture to Go Ahead | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/motors-rails-win-stock-leadership-advance-takes-long-stride-as-new.html | MOTORS, RAILS WIN STOCK LEADERSHIP; Advance Takes Long Stride as New Trading Favorites Displace Utilities 1 TO 2 POINT GAINS MADE Best Levels Are Reached Near Close but Turnover Is Only 1,710,000 Shares | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/in-the-nation-the-effect-of-power-on-a-personality.html | In The Nation; The Effect of Power on a Personality | True | By Arthur Krock | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/cuban-minister-appointed.html | Cuban Minister Appointed | True | By Cable To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/auto-men-and-wpb-map-peace-plans-they-agree-to-cut-red-tape-in.html | AUTO MEN AND WPB MAP PEACE PLANS; They Agree to Cut Red Tape in Reconversion--Bomber, Engine Orders Slashed | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/german-red-tape-captured.html | German Red Tape Captured | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/lasting-peril-seen-in-black-market-any-industry-in-which-it-gains.html | LASTING PERIL SEEN IN BLACK MARKET; Any Industry in Which It Gains Wartime Foothold Will Suffer, Woolley Says STIFFER PENALTIES DUE U.S. Injunctions Against 11 Slaughterers First Step in Rigorous Drive | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/eben-g-crawford-utility-president-head-of-cleveland-electric.html | EBEN G. CRAWFORD, UTILITY PRESIDENT; Head of Cleveland Electric Illuminating Co. Dies at 61 -- Formerly a Banker | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/italy-delays-action-on-yugoslav-claims.html | ITALY DELAYS ACTION ON YUGOSLAV CLAIMS | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/north-hills-club-honors-leaf.html | North Hills Club Honors Leaf | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/to-show-sportswear-june-4.html | To Show Sportswear June 4 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/williams-knocks-out-zurita-taking-title.html | WILLIAMS KNOCKS OUT ZURITA, TAKING TITLE | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/nuremberg-ss-man-sobs-alles-kaput.html | NUREMBERG SS MAN SOBS 'ALLES KAPUT' | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/troth-announced-of-ruth-rathbone-senior-at-briarcliff-to-become-the.html | TROTH ANNOUNCED OF RUTH RATHBONE; Senior at Briarcliff to Become the Bride of Lieut. Edward W. Hildreth, Maritime Service | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/pact-with-russia-is-urged-by-poles-proposal-brings-up-prospect-of.html | PACT WITH RUSSIA IS URGED BY POLES; Proposal Brings Up Prospect of Series of Treaties to Unite Slavic Nations | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bidault-in-washington-he-is-said-to-faver-holding-rhine-west-bank.html | BIDAULT IN WASHINGTON; He Is Said to Faver Holding Rhine West Bank for Defense | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/gm-postwar-plan-is-to-decentralize-head-of-the-big-auto-company.html | GM POST-WAR PLAN IS TO DECENTRALIZE; Head of the Big Auto Company Says More Plants Will Speed Car Output and Make Jobs WARTIME PRACTICE CITED Building Outside Congested Areas Held to Have Stopped a 'Mushroom Growth' | True | By Bert Pierce | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/275000000-for-old-veterans.html | $275,000,000 for Old Veterans | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/65000-us-japanese-need-homes-this-year.html | 65,000 U.S. JAPANESE NEED HOMES THIS YEAR | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/bove-trial-delayed-to-may-21.html | Bove Trial Delayed to May 21 | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/mrs-page-wins-on-links-gains-northsouth-semifinals-miss-suggs-is.html | MRS. PAGE WINS ON LINKS; Gains North-South Semi-Finals --Miss Suggs Is Upset | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/john-r-fisher-accountant-once-lawn-bowling-champion-is-dead-at-91.html | JOHN R. FISHER; Accountant, Once Lawn Bowling Champion, Is Dead at 91 | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/surplus-planes.html | SURPLUS PLANES | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/letters-to-the-times-polish-treatment-protested-yalta-decision-held.html | Letters to The Times; Polish Treatment Protested Yalta Decision Held Unfair to Nation by Group of Journalists | True | GEORGE SOKOLSKY, WILLIAM HENRY CHAMBERLIN, JOHN NEVIN SAYRE | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/homeplanning-session-to-start-this-afternoon.html | Home-Planning Session To Start This Afternoon | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/play-sunday-at-naval-hospital.html | Play Sunday at Naval Hospital | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/books-of-the-times-the-fight-over-ap-services.html | Books of the Times; The Fight Over AP Services | True | By Francis Hackett | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/walter-e-colby-editor-of-the-villager-dies-formerly-with-macfadden.html | WALTER E. COLBY; Editor of The Villager Dies-- Formerly With Macfadden | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/will-study-war-prisoners-here.html | Will Study War Prisoners Here | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/france-praises-us-speed-in-rescuing-her-captives.html | France Praises U.S. Speed In Rescuing Her Captives | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/tigers-with-trout-crush-browns-110.html | TIGERS, WITH TROUT, CRUSH BROWNS, 11-0 | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/flowers-donated-for-service-men.html | FLOWERS DONATED FOR SERVICE MEN | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/buys-business-parcel-fred-brown-gets-building-on-east-sidew-31st-st.html | BUYS BUSINESS PARCEL; Fred Brown Gets Building on East Side--W. 31st St. Deal | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/blame-new-plants-for-black-market-investigators-under-anderson-at.html | BLAME NEW PLANTS FOR BLACK MARKET; Investigators Under Anderson at Cleveland Find Them Outside Control | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/two-new-landings-join-on-mindanao-new-landing-made-in-the.html | TWO NEW LANDINGS JOIN ON MINDANAO; NEW LANDING MADE IN THE PHILIPPINES | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/solar-house-built-totally-in-factory-prefabricated-dwelling-moved.html | SOLAR HOUSE BUILT TOTALLY IN FACTORY; Prefabricated Dwelling Moved to Prelandscaped Site With Key Already in Door | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/east-asia-program-fails-domei-says-laxity-of-tokyo-governments.html | EAST ASIA PROGRAM FAILS, DOMEI SAYS; Laxity of Tokyo Governments Blamed--Action Is Urged to Rally Occupied Nations | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/1000-allied-planes-bomb-helgoland-germany-prisoners-by-the.html | 1,000 ALLIED PLANES BOMB HELGOLAND, GERMANY: PRISONERS BY THE THOUSANDS--AT ACCUSING FINGER | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/battle-of-pockets-ahead-our-fighting-men-once-prisoners-in-germany.html | 'Battle of Pockets' Ahead; OUR FIGHTING MEN, ONCE PRISONERS IN GERMANY, RETURN | True | By Hanson W. Baldwin | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/sentenced-in-rape-case.html | Sentenced in Rape Case | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/cuban-senator-hurt-in-duel.html | Cuban Senator Hurt in Duel | True | By Cable To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/truman-proclaims-may-13-as-mothers-day-stresses-our-gratitude-love.html | Truman Proclaims May 13 as Mothers' Day; Stresses 'Our Gratitude, Love and Devotion' | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/play-opens-today-in-international-jerseys-hosts-to-rochester-with.html | PLAY OPENS TODAY IN INTERNATIONAL; Jerseys Hosts to Rochester, With Toronto at Newark-- Shaughnessy Optimistic | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/wilson-loyola-athletic-chief.html | Wilson Loyola Athletic Chief | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/dentz-tells-jury-of-double-game-played-along-with-germans-to-help.html | DENTZ TELLS JURY OF 'DOUBLE GAME'; Played Along With Germans to Help France, He Says as Treason Trial Opens | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/child-education-to-gain-by-play-benefit-chairmen-and-a-brideelect.html | CHILD EDUCATION TO GAIN BY PLAY; BENEFIT CHAIRMEN AND A BRIDE-ELECT | True | Blackstone | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/army-sends-nimitz-boat-in-thanks-for-navy-help.html | Army Sends Nimitz Boat In Thanks for Navy Help | True | By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/athletics-defeat-senators-in-12th-christopher-scatters-7-hits-for.html | ATHLETICS DEFEAT SENATORS IN 12TH; Christopher Scatters 7 Hits for 1-0 Triumph--Hall, on Base Via Error, Scores | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/films-for-young.html | Films for Young | True | | C1B 671306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/republican-help-in-senate-pledged-to-truman-by-taft-the-president.html | REPUBLICAN HELP IN SENATE PLEDGED TO TRUMAN BY TAFT; THE PRESIDENT ON HIS WAY TO WORK | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/reich-gas-output-is-cut-96-by-bombs-us-army-air-forces-reveal-other.html | REICH 'GAS' OUTPUT IS CUT 96% BY BOMBS; U.S. Army Air Forces Reveal Other Figures Showing Death of Nazi War Potential | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/10000-may-strike-at-express-agency-walkout-voted-as-5000-quit-jobs.html | 10,000 MAY STRIKE AT EXPRESS AGENCY; Walkout Voted as 5,000 Quit Jobs for a Day, Halting Service in This Area | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/forest-fires-sweep-guatemala.html | Forest Fires Sweep Guatemala | True | By Cable To the New York Times | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/specialists-role-in-press-described-reportorial-and-analytical.html | SPECIALIST'S ROLE IN PRESS DESCRIBED; Reportorial and Analytical Abilities, Plus Knowledge of Field, Termed Requisites | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/jews-on-the-farms-hailed-for-war-aid.html | JEWS ON THE FARMS HAILED FOR WAR AID | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/article-2-no-title-the-customers-always-write.html | Article 2 -- No Title; The Customers Always Write | True | By Arthur Daley | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/elected-campus-queen-bronx-girl-honored-by-fellow-students-at.html | ELECTED 'CAMPUS QUEEN'; Bronx Girl Honored by Fellow- Students at Hunter College | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/plans-elaborated-on-diversification-4-industries-survey-shows-due.html | PLANS ELABORATED ON DIVERSIFICATION; 4 Industries, Survey Shows, Due to Offer Greatest Per- centage of New Products | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/25-horses-sold-at-saratoga.html | 25 Horses Sold at Saratoga | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/palisades-park-to-open-in-may.html | Palisades Park to Open in May | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/opposes-a-jewish-state-syrian-minister-urges-delay-on-palestine.html | OPPOSES A JEWISH STATE; Syrian Minister Urges Delay on Palestine Until Peace | True | | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/okinawa-north-tip-reached-resistance-are-ie-stiffens-okinawa.html | Okinawa North Tip Reached; Resistance are Ie Stiffens; OKINAWA MARINES REACH NORTH COAST | True | By George E. Jones By Wireless To the New York Times. | C1B 671306 |
| 1945-04-19 | 1945-04-19 | https://www.nytimes.com/1945/04/19/archives/p-dexter-fairchild-retired-purchasing-agent-for-new-york-central.html | P. DEXTER FAIRCHILD; Retired Purchasing Agent for New York Central Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 671306 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/refugee-days-end-for-young-britons-a-famous-beach-in-england-open.html | REFUGEE DAYS END FOR YOUNG BRITONS; A FAMOUS BEACH IN ENGLAND OPEN FOR FIRST TIME SINCE WAR BEGAN | True | By Nancy MacLennan the New York Times | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/snipers-kill-us-medic.html | Snipers Kill U.S. Medic | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/samuel-wright-atkins-sales-corporation-official-dies-of-taxicab.html | SAMUEL WRIGHT ATKINS; Sales Corporation Official Dies of Taxicab Accident Injuries | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/american-win-isle-off-borneo-advance-is-speeded-on-mindanao.html | American Win Isle Off Borneo; Advance Is Speeded on Mindanao; AMERICANS SEIZE AN ISLE OFF BORNEO | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/msgr-valdambrini-pastor-of-waterbury-church-since-1912-dies-at-age.html | MSGR. VALDAMBRINI; Pastor of Waterbury Church Since 1912 Dies at Age of 69 | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/discount-m-388-aid-to-better-houses-dress-leaders-stress-lack-of-aid.html | DISCOUNT M-388 AID TO BETTER HOUSES; Dress Leaders Stress Lack of Aid to 'Docket' Concerns and Other Shortcomings | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/will-lecture-on-grooming.html | Will Lecture on Grooming | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/2000mph-plane-now-being-tested-prominent-scientists-honored-at-a.html | 2,000-M.P.H. PLANE NOW BEING TESTED; PROMINENT SCIENTISTS HONORED AT A LUNCHEON HERE | True | The New York Times | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fred-brown-buys-queens-apartment.html | FRED BROWN BUYS QUEENS APARTMENT | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/detroit-conquers-toronto-six-2-to-0-leafs-lead-for-stanley-cup-cut.html | DETROIT CONQUERS TORONTO SIX, 2 TO 0; Leafs' Lead for Stanley Cup Cut to 3-2 in Games by Late Hollett and Carveth Goals | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/study-refund-method-court-and-attorneys-confer-on-impounded.html | STUDY REFUND METHOD; Court and Attorneys Confer on Impounded Pipeline Fund | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cronin-breaks-leg-as-yanlees-win-43-turning-back-the-yanks-in-the.html | CRONIN BREAKS LEG AS YANLEES WIN, 4-3; TURNING BACK THE YANKS IN THE FIRST INNING | True | By John Drebinger | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/editors-urge-entry-by-us-into-league.html | EDITORS URGE ENTRY BY U.S. INTO LEAGUE | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/profits-increase-for-maxson-corp-issues-annual-report-profits.html | PROFITS INCREASE FOR MAXSON CORP.; ISSUES ANNUAL REPORT PROFITS INCREASE FOR MAXSON CORP. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/seattle-ties-hockey-series.html | Seattle Ties Hockey Series | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/for-republicanswhich-way.html | FOR REPUBLICANS-- WHICH WAY? | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/screen-news-universal-signs-hubbard-as-writerproducer.html | SCREEN NEWS; Universal Signs Hubbard as Writer-Producer | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stettinius-honors-clerk-negro-messenger-72-praised-at-his.html | STETTINIUS HONORS CLERK; Negro Messenger, 72, Praised at His Retirement | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/miss-wendling-fiancee-cornell-senior-is-engaged-to-lieut-gp-denley.html | MISS WENDLING FIANCEE; Cornell Senior Is Engaged to Lieut. G.P. Denley of Marines | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/issues-map-to-cut-cost-of-clothing-opa-sees-its-action-restoring-to.html | ISSUES 'MAP' TO CUT COST OF CLOTHING; OPA Sees Its Action Restoring to Great Extent Pattern of 1943 Price Lines LATE SUMMER SLASH DUE Bowles' Forecast Also Holds Out Hope of New Revisions -- Other Agency Action Sees Late Summer Reductions Switch of Base Period | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/argentina-sees-bid-to-san-francisco.html | ARGENTINA SEES BID TO SAN FRANCISCO | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/medal-of-honor-urged-for-pyle.html | Medal of Honor Urged for Pyle | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fifth-ration-book-on-way.html | Fifth Ration Book on Way | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/miss-gibbons-joins-unrra-lehman-says-state-welfare-leader-will-go.html | MISS GIBBONS JOINS UNRRA; Lehman Says State Welfare Leader Will Go to London | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/security-delegates-arrive-in-washington-and-new-york-en-route-to.html | Security Delegates Arrive in Washington and New York en Route to San Francisco | True | The New York Times | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/booksauthors.html | Books--Authors | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/admitted-to-firm-as-partner.html | Admitted to Firm as Partner | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/braden-is-nominated-envoy-to-argentina.html | Braden Is Nominated Envoy to Argentina | True | Special to THE NEW YORRK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/maccracken-to-quit-vassar-in-june-1946-he-has-been-president-of.html | MacCracken to Quit Vassar in June, 1946; He Has Been President of College 30 Years; Authority on Literature | True | Blackstone, 1945 | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/100000-businesses-get-state-tax-aid-rules-issued-by-commission-for.html | 100,000 BUSINESSES GET STATE TAX AID; Rules Issued by Commission for First Time for Figuring of May 15 Franchise Levies BASED ON INDUSTRY ADVICE Browne Says Those Affected Were Consulted and Draft Covers Every Phase of Act Original Law Cited Response Found Favorable | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/iranian-cabinet-forced-out.html | Iranian Cabinet Forced Out | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/events-today.html | Events Today | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/business-world.html | Business World | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/opa-settles-damage-suit.html | OPA Settles Damage Suit | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/many-inquiries-on-fall-trips.html | Many Inquiries on Fall Trips | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dulateevan.html | Dula--Teevan | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/5000-end-detroit-strike-kelseyhayes-refuses-however-to-rehire-6-as.html | 5,000 END DETROIT STRIKE; Kelsey-Hayes Refuses, However, to Rehire 6, as Ordered by WLB | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/jack-la-motta-favored-boxes-dellicurti-in-tenround-bout-at-st-nicks.html | JACK LA MOTTA FAVORED; Boxes Dellicurti in Ten-Round Bout at St. Nick's Tonight | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/congress-sends-two-fund-bills-to-truman-house-votes-navy.html | Congress Sends Two Fund Bills to Truman; House Votes Navy Appropriation for Year | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/1361495-shares-in-short-interest-stock-exchange-lists-drop-from-the.html | 1,361,495 SHARES IN SHORT INTEREST; Stock Exchange Lists Drop From the 1,520,384 Total Recorded March 15 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/delay-suggested-on-military-drill-compulsory-training-plans-should.html | DELAY SUGGESTED ON MILITARY DRILL; Compulsory Training Plans Should Await Peace, School Superintendents Say | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stock-rise-halted-by-wave-of-selling-advance-is-interrupted-for.html | STOCK RISE HALTED BY WAVE OF SELLING; Advance Is Interrupted for First Time in Two Weeks After Hesitant Day DECLINE COMES SUDDENLY Closing Prices Are Near Lows of the Session--Turnover Drops to 1,680,000 Shares Best Prices at Opening Willys Loses Gain | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stassen-names-aides-2-wounded-service-men-will-go-to-parleyone-is-a.html | STASSEN NAMES AIDES; 2 Wounded Service Men Will Go to Parley--One Is a New Yorker | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/langer-says-jews-earn-parley-voice-senator-also-demands-right-to.html | LANGER SAYS JEWS EARN PARLEY VOICE; Senator Also Demands Right to Palestine at Anniversary of Warsaw Ghetto Battle | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/mary-eno-pinchot-is-wed-to-marine-principals-in-wedding-and.html | MARY ENO PINCHOT IS WED TO MARINE; PRINCIPALS IN WEDDING AND BRIDE-ELECT | True | The New York Times Studio | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/heads-commerce-division-for-seventh-war-loan.html | Heads Commerce Division For Seventh War Loan | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/truman-welcomes-two-new-diplomats.html | TRUMAN WELCOMES TWO NEW DIPLOMATS | True | Special to THE NEW YorK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bonds-and-shares-on-london-market-news-of-new-mission-by-eddy-gives.html | BONDS AND SHARES ON LONDON MARKET; News of New Mission by Eddy Gives Fillip to Argentine Rails, Which Advance | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stimson-says-our-troops-know-how-to-treat-hitler.html | Stimson Says Our Troops Know How to Treat Hitler | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/advertising-news.html | Advertising News | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/textile-workers-get-rise-in-wages-50000-in-54-mills-receive-an.html | TEXTILE WORKERS GET RISE IN WAGES; 50,000 in 54 Mills, Receive an Increase of 5c an Hour From Stabilization Chief | True | Special to THE NEW YORK TIMES. | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/guatemala-recognizes-russia.html | Guatemala Recognizes Russia | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/radio-today.html | RADIO TODAY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/gasoline-supplies-sagged-last-week-civilian-and-military-grades-off.html | GASOLINE SUPPLIES SAGGED LAST WEEK; Civilian and Military Grades Off 605,000 Barrels--Light and Heavy Fuel Oils Up | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/new-allied-drive-7th-opens-campaign-south-of-nuremberg-toward.html | NEW ALLIED DRIVE; 7th Opens Campaign South of Nuremberg Toward 'Redoubt' THIRD GUARDS FLANK 10,000 Germans Trying to Break Out of Area West of the Elbe New Allied Offensive Begun 1ST TAKES LEIPZIG; RUHR NOW CLEARED Nazis Ship Supplies to Redoubt | True | By Drew Middleton By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cordelia-brinton-sets-wedding-day.html | CORDELIA BRINTON SETS WEDDING DAY | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/books-published-today.html | Books Published Today | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/more-shows-asked-for-men-overseas-theatre-league-and-uso-to-discuss.html | MORE SHOWS ASKED FOR MEN OVERSEAS; Theatre League and USO to Discuss Plans for Creating New 'Foxhole' Companies A Record Engagement | True | By Sam Zolotow | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/yugoslavs-land-on-island.html | Yugoslavs Land on Island | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/andrew-p-hartmann-tuckahoe-engineer-worked-on-riverside-drive.html | ANDREW P. HARTMANN; Tuckahoe Engineer Worked on Riverside Drive Extension | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/baby-killer-gets-15-years-21yearold-father-sentenced-after.html | BABY KILLER GETS 15 YEARS; 21-Year-Old Father Sentenced After Manslaughter Plea | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/added-to-coal-directorate.html | Added to Coal Directorate | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/postwar-designs-call-for-millions-national-dairy-products-co-will.html | POST-WAR DESIGNS CALL FOR MILLIONS; National Dairy Products Co. Will Meet Much of Cost, Stockholders Hear | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/george-c-stoddard-promoted.html | George C. Stoddard Promoted | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/abitibi-payment-ordered.html | Abitibi Payment Ordered | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/germans-must-bury-1100-burned-alive.html | Germans Must Bury 1,100 Burned Alive | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/green-urges-labor-unity-afl-leader-at-dinner-here-again-pleads-for.html | GREEN URGES LABOR UNITY; AFL Leader at Dinner Here Again Pleads for Peace With CIO | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/miss-lola-krisel-betrothed.html | Miss Lola Krisel Betrothed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/house-rules-body-mrs-norton-clash-she-accuses-the-committee-of.html | HOUSE RULES BODY, MRS. NORTON CLASH; She Accuses the Committee of 'Unfairness' in Not Sending FEPC Bill to Floor Bill Approved Feb. 20 Would Permit Amendments | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/rollins-penalty-to-stand-sec-says-eightday-study-brings-ruling.html | ROLLINS PENALTY TO STAND, SEC SAYS; Eight-Day Study Brings Ruling Suspension Is in Accord With Law and Not Excessive SALE OF UTILITY APPROVED Engineers Public Service Gets Right to Sell Holdings in Savannah Electric Co. Utility Sale Approved ROLLINS PENALTY TO STAND, SEC SAYS WILL ISSUE DEBENTURES Continental Baking Proposal Involves $16,500,000 THOMPSON PRODUCTS' PLAN Due to File Registration Today of 60,000 Shares With SEC STOCK OFFERING FILED 125,000 City Stores Common Are Registered With the SEC | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-mexican-water-treaty.html | THE MEXICAN WATER TREATY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/exde-gaulle-aide-is-acquitted.html | Ex-De Gaulle Aide Is Acquitted | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/wood-field-and-stream-state-control-in-43-streams-other-species.html | WOOD, FIELD AND STREAM; State Control in 43 Streams Other Species Also Legal | True | By John Rendel | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/san-francisco-limits-parley-not-a-guarantee-of-peace-but-a-signpost.html | San Francisco Limits; Parley Not a Guarantee of Peace But a Signpost Pointing the Way Power and Responsibility Middle Road Held Best | True | By Hanson W. Baldwin | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/2-leipzig-leaders-families-end-their-lives-at-rathatus-2-leipzig.html | 2 Leipzig Leaders, Families End Their Lives at Rathatus; 2 LEIPZIG LEADERS, FAMILIES END LIVES The Three Sit—Dead Three More Are Dead Few Others Still Fight Ultimatum to Germans Free Germans Post Signs | True | By Harold Denny By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/raiding-the-icebox-is-a-leading-pastime-for-veterans-at.html | 'Raiding' the Icebox Is a Leading Pastime For Veterans at Redistribution Stations | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/american-ace-liberated.html | American Ace Liberated | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/argentine-leaders-mourn-roosevelt.html | ARGENTINE LEADERS MOURN ROOSEVELT | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/lieut-guest-in-china-post.html | Lieut. Guest in China Post | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cochran-takes-2-blocks-hoppe-lead-cut-to-26872593-in-3cushion-title.html | COCHRAN TAKES 2 BLOCKS; Hoppe Lead Cut to 2,687-2,593 in 3-Cushion Title Match | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/6ton-bombs-blast-helgoland-again-germans-warn-of-invasion-as.html | 6-TON BOMBS BLAST HELGOLAND AGAIN; Germans Warn of Invasion as Attacks Go On--Luftwaffe Battles in the South 6-TON BOMBS BLAST HELGOLAND AGAIN Allies Lose 20 Planes Bavarian Routes Blasted | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/baseball-makes-a-contribution-to-the-red-cross.html | BASEBALL MAKES A CONTRIBUTION TO THE RED CROSS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/british-delegates-rush-for-unrationed-clothes.html | British Delegates Rush For Unrationed Clothes | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/plan-hingham-navy-base-ship-bureau-chiefs-to-speed-repair.html | PLAN HINGHAM NAVY BASE; Ship Bureau Chiefs to Speed Repair Facilities Late This Year | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bobby-bragan-is-inducted.html | Bobby Bragan Is Inducted | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/french-seek-pact-on-swedish-trade-both-nations-fear-spread-of.html | FRENCH SEEK PACT ON SWEDISH TRADE; Both Nations Fear Spread of Russian Influence--Accord to Follow Swiss Lines | True | By Harold Callender By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/du-ponts-profit-rises.html | Du Pont's Profit Rises | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/mrs-page-reaches-final-mrs-gessler-also-triumphs-in-north-and-south.html | MRS. PAGE REACHES FINAL; Mrs. Gessler Also Triumphs in North and South Golf | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/florida-kills-women-juror-bill.html | Florida Kills Women Juror Bill | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/letters-to-the-times-history-repeats-once-more-parallels-traced-in.html | Letters to The Times; History Repeats Once More Parallels Traced in the Careers of Lincoln and Roosevelt Saviors of Country Predictions" Discounted Land of Opportunity Reorganization Suggested Vice President, It is Urged, Should Be Real Assident to President Emergency Committee Suggested Education in Horror Advice From San Francisco | True | VICTOR H. LAWN.JOEL S. HARTMAN.EMANUEL WEILL.ERNEST MAASSGERTRUDE ATHERTON. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/pilgrimage-opens-to-san-francisco-several-trains-carrying-delegates.html | PILGRIMAGE OPENS TO SAN FRANCISCO; Several Trains Carrying Delegates and Advisers Head West From Washington, New York | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cut-in-spcc-funds-rejected-by-board-mayors-attempt-to-lower-budget.html | CUT IN S.P.C.C. FUNDS REJECTED BY BOARD; Mayor's Attempt to Lower Budget Grant 50% Voted Down by 10 to 6 How Funds Are Divided Would Replace Rail Service | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/domestic-service-beckons-to-many-survey-shows-81-now-in-war-plants.html | DOMESTIC SERVICE BECKONS TO MANY; Survey Shows 81% Now in War Plants Will Seek Former Jobs After Conflict Higher Pay to Be Asked Thursday Favorite Day Off | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/edward-sweeny-59-ran-saratoga-hotels.html | EDWARD SWEENY, 59, RAN SARATOGA HOTELS | True | Special to THE NEW YORK TIMES. | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bus-line-proposes-changes.html | Bus Line Proposes Changes | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dr-rhoads-ends-army-service.html | Dr. Rhoads Ends Army Service | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/leather-data-in-error-army-requirements-for-shoes-explained-by.html | LEATHER DATA IN ERROR; Army Requirements for Shoes Explained by Spokesman | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/30-per-cent-voted-in-war-services-qualified-ballot-represented-56.html | 30 PER CENT VOTED IN WAR SERVICES; Qualified Ballot Represented 5.6 Per Cent of Total Popular Poll Last November | True | Special to THE NEW YORK TIMES | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/exiled-fireman-returns-critic-of-walsh-brought-back-from-post-on.html | EXILED FIREMAN RETURNS; Critic of Walsh Brought Back From Post on Staten Island | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/burma-oil-center-is-taken-by-british-japanese-resistance-wilts-at.html | BURMA OIL CENTER IS TAKEN BY BRITISH; Japanese Resistance Wilts at Chauk but Is Still Strong at Mount Popa | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/circulation-of-notes-decreases-in-britian.html | CIRCULATION OF NOTES DECREASES IN BRITIAN | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/backs-travel-pay-to-copper-miners-wlb-bids-kennecott-company-and-3.html | BACKS TRAVEL PAY TO COPPER MINERS; WLB Bids Kennecott Company and 3 Unions Decide Rate --Similar to Coal Case | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/duke-wont-buy-us-home-aide-asserts-windsor-does-not-plan-any-realty.html | DUKE WON'T BUY U.S. HOME; Aide Asserts Windsor Does Not Plan Any Realty Purchase | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/biscuits-and-maple-syrup.html | BISCUITS AND MAPLE SYRUP | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/princess-dead-in-prison-victor-emmanuels-eldest-daughter-held-in.html | PRINCESS DEAD IN PRISON; Victor Emmanuel's Eldest Daughter Held in Buchenwald | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/400-frankfort-germans-jailed.html | 400 Frankfort Germans Jailed | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/swpc-bill-sent-to-white-house.html | SWPC Bill Sent to White House | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/brooklyn-sales-made-41family-building-on-marine-avenue-in-ownership.html | BROOKLYN SALES MADE; 41-Family Building on Marine Avenue in Ownership Change | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/scotch-whisky-island-busy.html | Scotch Whisky Island Busy | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fitzpatrick-sees-la-guardia-defeat-forecasts-a-triumph-for-the.html | FITZPATRICK SEES LA GUARDIA DEFEAT; Forecasts a Triumph for the Democrats After Visit to Flynn Here | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bache-sale-brings-16740.html | Bache Sale Brings $16,740 | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/soldier-rites-for-fenton-military-honors-to-be-accorded-late-editor.html | SOLDIER RITES FOR FENTON; Military Honors to Be Accorded Late Editor Tomorrow | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/mustangs-smash-84-foes-at-tokyo-president-truman-inaugurates-poppy.html | MUSTANGS SMASH 84 FOES AT TOKYO; PRESIDENT TRUMAN INAUGURATES POPPY SALE Foe Reports New Kyushu Blow Tokyo Acknowledges Damage | True | By W.h. Laurence By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sullivan-ouster-blocked-court-enjoins-union-leaders-action-against.html | SULLIVAN OUSTER BLOCKED; Court Enjoins Union Leader's Action Against Local Head | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/profit-record-set-by-gulf-oil-corp.html | PROFIT RECORD SET BY GULF OIL CORP. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/jersey-doctor-guilty-of-narcotics-charge.html | JERSEY DOCTOR GUILTY OF NARCOTICS CHARGE | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/gold-star-mothers-meet.html | Gold Star Mothers Meet | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/macy-to-head-republican-club.html | Macy to Head Republican Club | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/those-of-this-area-freed-their-names-are-on-roll-listed-at.html | THOSE OF THIS AREA FREED; Their Names Are on Roll Listed at Fallingbostel Camp | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dr-fisher-takes-canterbury-post-he-is-enthroned-as-archbishop-and.html | DR. FISHER TAKES CANTERBURY POST; He Is Enthroned as Archbishop and Primate of All England in Colorful Ceremonies MANY DIGNITARIES ATTEND Ancient Book, the Canterbury Gospel, Is Used, Reviving Custom That Lapsed in 1575 | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/execution-of-dentz-demanded-by-france-by-wireless-to-the-new-york.html | EXECUTION OF DENTZ DEMANDED BY FRANCE; By Wireless to THE NEW YORK TIMES. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/to-move-next-sunday.html | TO MOVE NEXT SUNDAY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cr-hall-60-taught-history-at-princeton.html | C.R. HALL, 60, TAUGHT HISTORY AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/rfc-backs-plane-sales-continues-advertising-and-price-tag-policy-on.html | RFC BACKS PLANE SALES; Continues Advertising and Price Tag Policy on Surplus Craft | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/death-wont-recall-serrato.html | Death Won't Recall Serrato | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/conn-stops-cruz-at-reims.html | Conn Stops Cruz at Reims | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/army-gets-food-to-liberated-gis-eisenhower-reports-progress-in.html | ARMY GETS FOOD TO LIBERATED GI'S; Eisenhower Reports Progress in Relief for Americans Starved by Germans Freight Cars Get Through 509 Trucks Also Used | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/doctors-returning-to-old-posts.html | Doctors Returning to Old Posts | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/european-women-in-india-defended.html | EUROPEAN WOMEN IN INDIA DEFENDED | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/2-tommies-75-gis-shoot-up-reich-city.html | 2 TOMMIES 75 GI'S SHOOT UP REICH CITY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/lunts-will-tour-foxhole-circuit.html | LUNTS WILL TOUR 'FOXHOLE CIRCUIT' | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/heads-bnai-brith-women.html | Heads B'nai Brith Women | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/teen-time-show-tonight.html | Teen Time Show Tonight | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/japanese-hard-hit-fleet-guns-join-army-and-marine-artillery-in.html | JAPANESE HARD HIT; Fleet Guns Join Army and Marine Artillery in Tremendous Fire ENEMY LINE DENTED 3 Army Divisions Drive on Island-Wide Front, Gain 500 to 800 Yards Japanese Resist Fiercely Supplies Poured Ashore ARMY TROOPS BEGIN DRIVE ON OKINAWA | True | By George E. Jones By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/rockefeller-butt-of-lowtariff-foe-gifford-calls-him-just-another.html | ROCKEFELLER BUTT OF LOW-TARIFF FOE; Gifford Calls Him 'Just Another New Deal Bureaucrat' in a Day-Long Hearing | True | By Frederick R. Barkley Special To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/tigers-bent-browns-10-three-safeties-in-ninth-give-benton-edge-over.html | TIGERS BENT BROWNS, 1-0; Three Safeties in Ninth Give Benton Edge Over Potter | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/governor-extends-teachers-tenure-job-protection-now-will-cover.html | GOVERNOR EXTENDS TEACHERS' TENURE; Job Protection Now Will Cover Those in Districts Employing 8 or More Instructors | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/would-salvage-election-ballots.html | Would Salvage Election Ballots | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dr-charles-t-porter-boston-surgeon-56-lectured-at-harvard-medical.html | DR. CHARLES T. PORTER; Boston Surgeon, 56, Lectured at Harvard Medical School | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/elevated-to-chairmanship-of-strombergcarlson-co.html | Elevated to Chairmanship Of Stromberg-Carlson Co. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ambrose-fleming-radio-pioneer-dies-inventor-of-the-diodevalve.html | AMBROSE FLEMING, RADIO PIONEER, DIES; Inventor of the Diode-Valve Succumbs in England at 95 -- Ranked With de Forest Last of Marconi Group | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/branch-in-bronx-is-sold-by-bank-manhattan-company-disposes-of.html | BRANCH IN BRONX IS SOLD BY BANK; Manhattan Company Disposes of Office Building--Bachrach Buys Three Apartments | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/in-the-nation-past-pledges-of-presidents-by-succession-trumans.html | In The Nation; Past Pledges of Presidents by Succession Truman's Pledges Johnson Was the Frankest | True | By Arthur Krock | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/case-homer-halts-athletics-in-12th-blow-wins-for-senators-43-in.html | CASE HOMER HALTS ATHLETICS IN 12TH; Blow Wins for Senators, 4-3, in Clubs' Second Straight Extra-Inning Clash | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/truman-for-laws-roosevelt-asked-he-tells-leaders-he-favors-trade.html | TRUMAN FOR LAWS ROOSEVELT ASKED; He Tells Leaders He Favors Trade, Fund and Other Plans, Opposes Draft Changes Hannegan Among Callers TRUMAN FOR LAWS ROOSEVELT ASKED Foreign Ministers Received First Veto by the President Senate Aid Pledged Truman | True | By C. P. Trussell Special To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/n-max-dunning-72-expert-on-housing-adviser-to-commissioner-of.html | N. MAX DUNNING, 72, EXPERT ON HOUSING; Adviser to Commissioner of Public Buildings, a Founder of Architectural League, Dies | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/railroad-issue-is-sold-new-york-central-to-pay-1-58-interest-on.html | RAILROAD ISSUE IS SOLD; New York Central to Pay 1 5/8% Interest on $7,500,000 Loan | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/leonora-bell-lowe-engaged-to-marry.html | LEONORA BELL LOWE, ENGAGED TO MARRY | True | Bachrach | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/white-sox-triumph-146-shell-four-indian-pitchers-for-17-hits-to-win.html | WHITE SOX TRIUMPH, 14-6; Shell Four Indian Pitchers for 17 Hits to Win for Dietrich | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/promoted-by-ccc-maycock-named-vice-president-to-succeed-colonel.html | PROMOTED BY CCC; Maycock, Named Vice President to Succeed Colonel Olmstead | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dewey-asks-unity-in-backing-parley-calls-on-all-to-give-support-to.html | DEWEY ASKS UNITY IN BACKING PARLEY; Calls on All to Give Support to Truman and Delegation to San Francisco Dewey Lauds Roosevelt Mayor Denounces Nazis | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/polish-president-reaches-moscow-bierut-and-osubkamorawski-to.html | POLISH PRESIDENT REACHES MOSCOW; Bierut and Osubka-Morawski to Discuss Pact--Russia Cites Popular Demand | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fall-collection-shown-arnold-constable-presents-work-of-dorothy.html | FALL COLLECTION SHOWN; Arnold Constable Presents Work of Dorothy O'Hara | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chile-attacks-inflation-bill-to-control-economy-fixes-price.html | CHILE ATTACKS INFLATION; Bill to Control Economy Fixes Price Ceilings and Wages | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/little-relief-seen-in-sugar-this-year-improved-outlook-forecast-in.html | LITTLE RELIEF SEEN IN SUGAR THIS YEAR; Improved Outlook Forecast in 1946 by Bunker--Burbank Disturbed by Cocoa Supply | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/new-guinea-village-taken.html | New Guinea Village Taken | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/schacht-is-dead-brother-believes.html | SCHACHT IS DEAD, BROTHER BELIEVES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chase-bank-employe-tells-of-smit-data.html | CHASE BANK EMPLOYE TELLS OF SMIT DATA | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/predicts-sugarshortage-republican-survey-puts-blame-on-government.html | PREDICTS SUGARSHORTAGE; Republican Survey Puts Blame on Government Policies | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/specialists-advise-on-home-planning-speakers-at-times-hall-forum.html | SPECIALISTS ADVISE ON HOME PLANNING; Speakers at Times Hall Forum Explain Important Points in Building, Remodeling CAREFUL PLOTTING URGED Emphasis Given to Attention to Actual Needs of Family-- Two Sessions Today Area Where" Idea Explained Advises On Landscaping Early Planning Suggested | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/jurists-draft-world-court-plan.html | Jurists Draft World Court Plan | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/aubrey-pankey-recital-baritone-gives-first-program-of-season-at.html | AUBREY PANKEY RECITAL; Baritone Gives First Program of Season at Town Hall | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/john-bellows-retired-yonkers-realty-dealers-and-banker-dies-at-96.html | JOHN BELLOWS; Retired Yonkers Realty Dealers and Banker Dies at 96 | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/source-of-coast-air-confusion.html | Source of Coast Air Confusion | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chile-moves-to-attract-new-foreign-investments.html | Chile Moves to Attract New Foreign Investments | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/despair-blankets-buchenwald-camp-american-engineerss-namee-a-bridge.html | DESPAIR BLANKETS BUCHENWALD CAMP; AMERICAN ENGINEERSS NAMEE A BRIDGE FOR THEIR NEW COMMANER IN CHIEF | True | By Harold Denny By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/court-orders-change-in-trucking-methods.html | COURT ORDERS CHANGE IN TRUCKING METHODS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/brecheen-subdues-cubs-for-cards-82-walker-coopers-4-hits-pace.html | BRECHEEN SUBDUES CUBS FOR CARDS, 8-2; Walker Cooper's 4 Hits Pace Attack--St. Louis Records 5 Unearned Runs in 4th | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-problem-of-poland.html | THE PROBLEM OF POLAND | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bank-clearings-gain-weeks-volume-10190540000-against-9543887000-in.html | BANK CLEARINGS GAIN; Week's Volume $10,190,540,000, Against $9,543,887,000 in 1944 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/colorful-play-clothes.html | COLORFUL PLAY CLOTHES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/investor-pays-cash-for-four-buildings-on-eighth-ave-corner-opposite.html | Investor Pays Cash for Four Buildings On Eighth Ave. Corner Opposite 'Garden' | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sales-of-securities-on-exchanges-climb.html | SALES OF SECURITIES ON EXCHANGES CLIMB | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ew-jackson-named-bank-head.html | E.W. Jackson Named Bank Head | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-cooper-union-is-launched.html | The Cooper Union Is Launched | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/red-cross-goal-now-in-sight-here-20472092-raised-toward-city-quota.html | RED CROSS GOAL NOW IN SIGHT HERE; $20,472,092 Raised Toward City Quota of $21,187,000, Barber Discloses | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bids-asked-on-rail-issue.html | Bids Asked on Rail Issue | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/new-law-destroys-opa-court-system-bill-signed-by-dewey-sends-black.html | NEW LAW DESTROYS OPA COURT SYSTEM; Bill Signed by Dewey Sends Black Market Trials to Boroughs of Case Origin | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/18-roads-protest-on-georgia-ruling-supreme-court-warned-it-may-be.html | 18 ROADS PROTEST ON GEORGIA RULING; Supreme Court Warned It May Be Forced to Permanent Job of Policing REHEARING IS REQUESTED Say No Adequate Chance Was Given to Reply to Charge of Rate Discrimination | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/four-bridge-teams-reach-semifinal.html | FOUR BRIDGE TEAMS REACH SEMI-FINAL | True | By Albert H. Morehead | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chinese-checking-drive-at-air-base-defenders-of-chihkiang-cut-up.html | CHINESE CHECKING DRIVE AT AIR BASE; Defenders of Chihkiang Cut Up One of Japanese Spearheads That Are Pushing Westward | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/giants-set-today-for-home-opener-feldman-to-hurl-against-seats-of.html | GIANTS SET TODAY FOR HOME OPENER; Feldman to Hurl Against Seats of Dodgers at Polo Grounds --35,000 Fans Expected | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/losses-registered-on-grain-markets-odt-plan-to-have-2000-box-cars.html | LOSSES REGISTERED ON GRAIN MARKETS; ODT Plan to Have 2,000 Box Cars Available Daily Helps Create Bearish Sentiment | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dubose-aide-to-stark-former-pacific-cruiser-division-head-is-now-in.html | DUBOSE AIDE TO STARK; Former Pacific Cruiser Division Head Is Now in London | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-greatest-victory.html | THE GREATEST VICTORY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/books-of-the-times-heros-or-authors-work-perilous-adventures-on.html | Books of the Times; Hero's or Author's Work? Perilous Adventures on Leyte | True | By Orville Prescott | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ruhr-captive-bag-mounts-to-316930-figures-released-by-bradley.html | RUHR CAPTIVE BAG MOUNTS TO 316,930; Figures Released by Bradley Indicate Foe's Loss There Exceeded Stalingrad RUHR CAPTIVE BAG MOUNTS TO 316,930 Captured Generals Listed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/us-charges-a-p-kitty-trust-suit-trial-seeks-to-show-brokerage-and.html | U.S. CHARGES A. & P. 'KITTY'; 'Trust' Suit Trial Seeks to Show Brokerage and Discounts | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ernie-pyle-is-buried-on-ie-beside-soldiers.html | ERNIE PYLE IS BURIED ON IE BESIDE SOLDIERS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/boheme-at-city-center.html | 'Boheme' at City Center | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/giants-triumph-with-hansen-43-then-protest-braves-l35-victory-ott.html | Giants Triumph With Hansen, 4-3, Then Protest Braves' l3-5 Victory; Ott Hits Reversed Decision as Team Loses Despite Lombardi's Grand Slam Homer-- Four Runs in Eighth Win in Morning Workman Gets Infield Hit Tobin Effective After Third Barrett in Good Form | True | By James P. Dawson Special To The New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ore-stocks-at-low-point-iron-supplies-at-furnaces-and-docks.html | ORE STOCKS AT LOW POINT; Iron Supplies at Furnaces and Docks Smallest Since 1918 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/carloadings-rise-by-107-in-week-increase-over-a-year-ago-is-6all.html | CARLOADINGS RISE BY 10.7% IN WEEK; Increase Over a Year Ago Is 6%--All Classes Except Coke Show Gains | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/desk-roosevelt-used-will-go-to-hyde-park.html | Desk Roosevelt Used Will Go to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/mail-chain-outlets-will-be-used-by-ge-5-big-concerns-franchised-for.html | MAIL, CHAIN OUTLETS WILL BE USED BY GE; 5 Big Concerns Franchised for Widest Kind of Distribution of 'Traffic Appliances' | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/two-men-posing-in-bronx-as-candy-makers-seized-as-operators-of-an.html | Two Men Posing in Bronx as Candy Makers Seized as Operators of an Opium Refinery | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/investor-acquires-park-ave-house-buys-tall-apartment-near-82d.html | INVESTOR ACQUIRES PARK AVE. HOUSE; Buys Tall Apartment Near 82d St.-- Other East Side Properties Purchased | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/princeton-on-penn-list-brown-and-north-carolina-also-return-to.html | PRINCETON ON PENN LIST; Brown and North Carolina Also Return to Football Schedule | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/queens-youth-missing-in-crash.html | Queens Youth Missing in Crash | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/2100000-germans-seized-since-dday.html | 2,100,000 GERMANS SEIZED SINCE D-DAY | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/hugh-laing-dances-role-of-albrecht-makes-impressive-debut-in.html | HUGH LAING DANCES ROLE OF ALBRECHT; Makes Impressive Debut in 'Giselle,' 1st Standard Classic Part, at the Metropolitan | True | By John Martin | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/lleras-departs-for-parley.html | Lleras Departs for Parley | True | By Cable To the New Yoek Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/chicago-cards-sign-watt.html | Chicago Cards Sign Watt | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; AMERICAN BOMBERS DOOM TWO JAPANESE SHIPS IN CHINA SEA | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/for-free-mail-to-mrs-roosevelt.html | For 'Free' Mail to Mrs. Roosevelt | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/vanderbilt-art-sale-yields-323195-total.html | VANDERBILT ART SALE YIELDS $323,195 TOTAL | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/rodgers-uses-ambulance-to-attend-play-premiere.html | Rodgers Uses Ambulance To Attend Play Premiere | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/antiascap-law-repealed.html | Anti-ASCAP Law Repealed | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/foe-bars-freeing-of-son-of-winant-transfer-him-kings-nephew-and.html | FOE BARS FREEING OF SON OF WINANT; Transfer Him, King's Nephew and Others From Camp About to Be Liberated | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/harvard-books-14-games-crimson-nine-to-start-against-quonset-team.html | HARVARD BOOKS 14 GAMES; Crimson Nine to Start Against Quonset Team Tomorrow | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/british-anger-deep-at-atrocity-proof-publication-of-photos-arouses.html | BRITISH ANGER DEEP AT ATROCITY PROOF; Publication of Photos Arouses the Nation--Allies Draw Up Solemn Warning to Foe To Bring Warning Home British Public Horrified | True | By Sydney Gruson By Wireless to the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stock-offer-proposed.html | Stock Offer Proposed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/us-again-rejects-demand-by-russia-for-bid-to-poland-state.html | U.S. AGAIN REJECTS DEMAND BY RUSSIA FOR BID TO POLAND; State Department Holds Fast to View Only New Provisional Regime Should Sit at Parley HARRIMAN REPORTS TALKS Red Star Quotes Polish Paper as Saying Treatment of Lublin Group Has Roused People Others Named at Yalta Here Suggestions for Settlement U.S. AGAIN REJECTS DEMAND BY RUSSIA Action Expected in London Polish "Indignation" Evoked | True | By Lansing Warren Special To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/bishop-sherrill-at-ceremonies.html | Bishop Sherrill at Ceremonies | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/rival-sought-for-haegg-gunder-hopes-to-run-in-penn-relays-if-he-is.html | RIVAL SOUGHT FOR HAEGG; Gunder Hopes to Run in Penn Relays if He Is Still Here | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/union-man-a-director-m-marginot-named-to-board-of-freezer-foods.html | UNION MAN A DIRECTOR; R.N. Marginot Named to Board of Freezer Foods, Inc. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/express-workers-back-work-stoppage-of-5000-ended-pending.html | EXPRESS WORKERS BACK; Work Stoppage of 5,000 Ended Pending Negotiations | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/smuts-says-world-is-ripe-for-peace-real-new-realm-of-history-may.html | SMUTS SAYS WORLD IS RIPE FOR PEACE; 'Real New Realm of History' May Lie Ahead, He States on His Way to San Francisco | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/soldier-bitten-by-dog-is-sought-to-save-life.html | Soldier Bitten by Dog Is Sought to Save Life | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/barrow-refuses-baseball-czar-job-yankee-official-rejects-offer-by.html | BARROW REFUSES BASEBALL CZAR JOB; Yankee Official Rejects Offer by Harridge Because of Age -- Deadlock Still Holds | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/uboats-off-bordeaux-french-battleship-eludes-nazi-craft-to-shell.html | U-BOATS OFF BORDEAUX; French Battleship Eludes Nazi Craft to Shell Pocket | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/greggs-2hitter-defeats-phils-31-dodgers-pitcher-aids-cause-by.html | GREGG'S 2-HITTER DEFEATS PHILS, 3-1; Dodgers' Pitcher Aids Cause by Starting 3-Run Rally in Third With Double Double Play Ends Game Sabena Sold to New Orleans | True | By Louis Effrat | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/delegati0on-seeks-ouster-of-franco-spanish-committe-here-for-parley.html | DELEGATI0ON SEEKS OUSTER OF FRANCO; Spanish Committe Here for Parley Urges the Nations Withdraw Recognition | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/topics-of-the-day-in-wall-street-rail-earnings-window-dressing-it-t.html | TOPICS OF THE DAY IN WALL STREET; Rail Earnings Window Dressing I.T. & T. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/loans-show-rise-in-reserve-banks-new-york-members-of-system-report.html | LOANS SHOW RISE IN RESERVE BANKS; New York Members of System Report Reversal of Recent Trend--Investments Off LOANS SHOW RISE IN RESERVE BANKS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/younger-version-of-the-psyche-knot.html | YOUNGER VERSION OF THE 'PSYCHE KNOT' | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/equity-group-criticized-7-council-members-champion-philip-loebs.html | EQUITY GROUP CRITICIZED; 7 Council Members Champion Philip Loeb's Candidacy | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/students-adopt-italian-boy.html | Students 'Adopt' Italian Boy | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/strike-suit-bill-signed.html | 'Strike Suit' Bill Signed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/germans-record-havoc-wrought-by-allied-air-attack.html | GERMANS RECORD HAVOC WROUGHT BY ALLIED AIR ATTACK | True | The New York Times (U.S. Army Air Forces) | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/crash-of-fire-trucks-kills-one-injures-12.html | CRASH OF FIRE TRUCKS KILLS ONE, INJURES 12 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/pirates-top-reds-5-to-1-win-last-game-of-series-behind-butchers.html | PIRATES TOP REDS, 5 TO 1; Win Last Game of Series Behind Butcher's Four-Hitter | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/tokyo-claims-393-ships.html | Tokyo Claims 393 Ships | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/police-assailant-killed-brooklyn-man-wielding-knife-is-shot-when.html | POLICE ASSAILANT KILLED; Brooklyn Man Wielding Knife Is Shot When Nightstick Fails | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/insurance-notes.html | INSURANCE NOTES. | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dewey-vetoes-indians-claim.html | Dewey Vetoes Indians' Claim | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/escapes-from-germans-2-us-air-leaders-escape-nazi-camp.html | ESCAPES FROM GERMANS; 2 U.S. AIR LEADERS ESCAPE NAZI CAMP | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/urges-all-to-say-prayer-rockefeller-asks-divine-aid-for-san.html | URGES ALL TO SAY PRAYER; Rockefeller Asks Divine Aid for San Francisco Parley | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/air-pact-with-us-is-ratifed-by-eire-agreement-permitting-american.html | AIR PACT WITH U.S. IS RATIFED BY EIRE; Agreement, Permitting American Planes to Stop There, Causes Stiff Debate in Dail | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ward-gets-time-to-reply.html | Ward Gets Time to Reply | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/greek-jews-need-aid-prewar-population-of-75000-is-reported-down-to.html | GREEK JEWS NEED AID; Pre-War Population of 75,000 Is Reported Down to 8,500 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/hospital-aides-needed-at-least-700-women-and-15-men-are-asked-to.html | HOSPITAL AIDES NEEDED; At Least 700 Women and 15 Men Are Asked to Volunteer Now | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/10-games-for-notre-dame-iowa-only-newcomer-to-football-listnavy.html | 10 GAMES FOR NOTRE DAME; Iowa Only Newcomer to Football List-- Navy Site Unsettled | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/australian-leaders-back-mandate-for-pacific-islands-won-in-war.html | Australian Leaders Back Mandate For Pacific Islands Won in War; Heads of Conference Delegation Expect Unity With America on Control as a Factor in Future Defense | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/us-rubber-co-again-backs-air-concerts.html | U.S. RUBBER CO. AGAIN BACKS AIR CONCERTS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/mrs-roosevelt-bids-press-adieu-she-tells-women-reporters-now-she-is.html | MRS. ROOSEVELT BIDS PRESS ADIEU; She Tells Women Reporters Now She Is a Competitor, Not a Source of News WILL NOT GO TO PARLEY Expects to Be Out of White House Today-- Possessions Going to Apartment Here Wears Her Wedding Gift Almost Completely Packed | True | By Bess Furman Special To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/donahue-case-dropped-grand-jury-dismisses-charges-in-injury-of.html | DONAHUE CASE DROPPED; Grand Jury Dismisses Charges in Injury of Salesmen | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/see-bretton-compromise-legislators-think-bell-statement-may.html | SEE BRETTON COMPROMISE; Legislators Think Bell Statement May Forecast This | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/gets-new-york-state-account-accounts.html | Gets New York State Account; Accounts | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sports-of-the-times-short-shots-in-sundry-directions-equine-epicure.html | Sports of the Times; Short Shots in Sundry Directions Equine Epicure Wrong Sign | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/head-of-paper-company-joins-irving-trust-board.html | Head of Paper Company Joins Irving Trust Board | True | Bachrach | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/insemination-discussed-legitimacy-of-issue-limited-house-of-commons.html | INSEMINATION DISCUSSED; Legitimacy of Issue Limited, House of Commons Told | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/paris-lawyer-arrested-defense-attorney-in-purge-trial-attacked.html | PARIS LAWYER ARRESTED; Defense Attorney in Purge Trial Attacked Communists | True | By Wirless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/notre-dame-signs-ripley-columbia-basketball-coach-takes-south-bend.html | NOTRE DAME SIGNS RIPLEY; Columbia Basketball Coach Takes South Bend Post | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/ny-group-takes-sagamore-hotel-lake-george-resort-property-sold-for.html | N.Y. GROUP TAKES SAGAMORE HOTEL; Lake George Resort Property Sold for the First Time Since It Was Developed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fianna-fail-picks-okelly-party-names-finance-minister-presidential.html | FIANNA FAIL PICKS O'KELLY; Party Names Finance Minister Presidential Candidate | True | By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/secondary-education.html | SECONDARY EDUCATION | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/air-parley-closes-on-optimistic-note-canadian-is-elected-president.html | AIR PARLEY CLOSES ON OPTIMISTIC NOTE; Canadian Is Elected President --Pattern for Post-War Competition Is Drawn | True | By John Stuart By Cable To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/british-blackout-ends-on-monday-expect-in-fivemile-coastal-belt.html | British Blackout Ends on Monday Expect in Five-Mile Coastal Belt; Announcement Comes as Anti-Climax Since Many Restrictions Have Already Been Lifted by Piecemeal Revisions | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/for-service-men-and-women-stage-plays-housing-parties-and.html | For Service Men and Women; STAGE PLAYS HOUSING PARTIES AND MISCELLANEOUS MOTION PICTURES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/colonel-relates-battle-of-adone-fivemonth-obstacle-on-road-to.html | COLONEL RELATES BATTLE OF ADONE; Five-Month Obstacle on Road to Northern Italy Eliminated in Bloody Fighting | True | By Milton Bracker By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/delegates-to-work-five-days-a-week-conference-hours-will-be-from-9.html | DELEGATES TO WORK FIVE DAYS A WEEK; Conference Hours Will Be From 9 A.M. to 5:30 P.M.-- Night Sessions May Be Called | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/joins-to-control-pollution.html | Joins to Control Pollution | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/fear-big-5-veto-as-aggressor-aid-congressional-leaders-at-the-white.html | FEAR 'BIG 5' VETO AS AGGRESSOR AID; CONGRESSIONAL LEADERS AT THE WHITE HOUSE | True | By James B. Reston Special To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/girl-5-sells-president-first-1945-buddy-poppy.html | Girl, 5, Sells President First 1945 Buddy Poppy | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sports-today.html | Sports Today | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/reserve-bank-credit-rises-210000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $210,000,000; Money in Circulation Is Up $129,000,000 | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dar-enrolls-7000-all-admitted-by-society-in-year-fewer-resignations.html | D.A.R. ENROLLS 7,000; All Admitted by Society in Year -- Fewer Resignations Reported | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sterilizing-depot-found-by-7th-army.html | STERILIZING DEPOT FOUND BY 7TH ARMY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/city-retirement-systems-gain.html | City Retirement Systems Gain | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/william-h-schrauth-exmayor-of-poughkeepsie-70-long-an-ice-cream.html | WILLIAM H. SCHRAUTH; Ex-Mayor of Poughkeepsie, 70, Long an Ice Cream Maker | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/difanis-single-decisive.html | Difani's Single Decisive | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/news-of-food-meat-situation-is-not-encouraging-here-supplies-are.html | News of Food; Meat Situation Is Not Encouraging Here; Supplies Are Below Those of Last Week MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/urges-big-spending-for-postwar-jobs-national-planning-group-says.html | URGES BIG SPENDING FOR POST-WAR JOBS; National Planning Group Says Output Must Be Raised 40% Above Levels of 1941 Propose Three Budgets 24 Billions From Business | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/price-index-rises-to-peak-of-1055-higher-level-for-many-farm.html | PRICE INDEX RISES TO PEAK OF 105.5%; Higher Level for Many Farm Products Puts Average 1.6% Above a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/trial-of-van-riper-in-gas-case-open-3-witnesses-testify-against.html | TRIAL OF VAN RIPER IN 'GAS CASE OPEN; 3 Witnesses Testify Against Jersey Attorney General--Praml Pleads Guilty Praml Previously on Stand Three Witnesses Testify | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/cotton-futures-in-mixed-trend-close-2-points-higher-to-10-lower.html | COTTON FUTURES IN MIXED TREND; Close 2 Points Higher to 10 Lower After Reaching Highest Since 1928 TO POOL 1943 COTTON WFA Announces Plan to Sell All of Staple Under Loan Aug. 1 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/nuremberg-wages-battle-to-the-end-us-troops-fight-civilians-armed.html | NUREMBERG WAGES BATTLE TO THE END; U.S. Troops Fight Civilians Armed With Clubs, Axes Inside Nazis' Shrine Three Divisions Near Walls City Escapes "Leveling" | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/jewish-groups-aid-clothing-campaign-whalen-praises-coordination.html | JEWISH GROUPS AID CLOTHING CAMPAIGN; Whalen Praises Coordination Achieved Here in Drive to Assist Victims of War | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/americans-tell-of-german-abuse-new-yorker-and-others-say-they-just.html | AMERICANS TELL OF GERMAN ABUSE; New Yorker and Others Say They Just Want to Find One German Named Schmidt | True | By James MacDonald By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/new-british-budget-unlikely-to-cut-tax.html | NEW BRITISH BUDGET UNLIKELY TO CUT TAX | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/4000-dismissed-by-buick-reduction-starts-at-pratt-and-whitney.html | 4,000 DISMISSED BY BUICK; Reduction Starts at Pratt and Whitney Engine Plant | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/two-major-generals-decorated.html | Two Major Generals Decorated | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/wagner-hails-roosevelt-senator-says-his-humanitarian-acts-will-be-a.html | WAGNER HAILS ROOSEVELT; Senator Says His Humanitarian Acts Will Be a Monument | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/goebbels-pleads-for-faith-in-hitler-marks-nazi-chiefs-birthday-with.html | GOEBBELS PLEADS FOR FAITH IN HITLER; Marks Nazi Chief's Birthday With Prediction of Victory if Germans Are Firm Stresses Hitler's Escape Hitler Sees Fanatical Stand | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/first-greek-traitor-executed.html | First Greek Traitor Executed | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/kelley-captures-boston-marathon-runs-26-miles-385-yards-in-230402.html | KELLEY CAPTURES BOSTON MARATHON; Runs 26 Miles 385 Yards in 2:30:40.2 to Repeat 1935 Triumph in Road Run BAIRSTOW OF NAVY SECOND Follows Veteran by Third of Mile--Heinicke, Rankine Next in Field of 68 Sample Finishes Ninth Kelley's Judgment Correct | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/removing-wartime-controls.html | REMOVING WARTIME CONTROLS | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/churchill-indicates-a-joint-ve-decision-almost-discloses-the.html | Churchill Indicates a Joint V-E Decision; Almost Discloses the Prospective Date | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and short-Term Certificates Individual Reserve Banks | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/2-german-towns-razed-civilians-fired-on-allies.html | 2 German Towns Razed; Civilians Fired on Allies | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/marilyn-cooper-brideelect.html | Marilyn Cooper Bride-Elect | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/transfer-tax-bill-signed-measure-kills-emergency-levy-sets-up.html | TRANSFER TAX BILL SIGNED; Measure Kills Emergency Levy, Sets Up Permanent Rates | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/reserve-bank-position-total-gold-holdings-us-government-bonds.html | RESERVE BANK POSITION; Total Gold Holdings U.S. Government Bonds Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/8th-army-drives-close-to-ferrara-breakthrough-in-argenta-gap.html | 8TH ARMY DRIVES CLOSE TO FERRARA; Break-Through in Argenta Gap Carries Within 10 Miles of City in Eastern Italy Outlook at Its Brightest Germans Use All Reserves | True | By Wireless To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/west-chester-sales-include-apartment.html | WEST CHESTER SALES INCLUDE APARTMENT | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/take-a-look-in-the-attic.html | Take a Look in the Attic | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/former-nazi-farm-head-seized.html | Former Nazi Farm Head Seized | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/orchids-for-roosevelt-grave.html | Orchids for Roosevelt Grave | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/icc-would-shelve-forwarder-bill-opposes-continuation-of-the-freight.html | ICC WOULD SHELVE FORWARDER BILL; Opposes Continuation of the Freight Rate Measure, Wheeler Is Told | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/group-advocates-cut-in-armaments-petition-urging-that-action-be.html | GROUP ADVOCATES CUT IN ARMAMENTS; Petition Urging That Action Be Taken at San Francisco Is Sent to Stettinius | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/dividend-news-louisville-nashville-signode-steel-strapping.html | DIVIDEND NEWS; Louisville & Nashville Signode Steel Strapping | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/okinawans-fear-of-us-dispelled-questioning-shows-they-were-misled.html | OKINAWANS' FEAR OF U.S. DISPELLED; Questioning Shows They Were Misled by Japanese Lies-- Our Machinery Admired Sincerity Is Questioned Questions and Answers | True | By Telephone To the New York Times. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/german-data-on-all-allied-captives-seized-by-troops-of-third-army.html | German Data on All Allied Captives Seized by Troops of Third Army; GERMANS' ROSTER OF CAPTIVES TAKEN | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/lillian-b-burns-becomes-a-bride-married-to-capt-john-chester.html | LILLIAN B. BURNS BECOMES A BRIDE; Married to Capt. John Chester Lawrence of Air Forces in Church of Transfiguration | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/opa-caravan-tours-upper-manhattan.html | OPA CARAVAN TOURS UPPER MANHATTAN | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/trading-in-wage-rises-is-disapproved-by-wlb.html | 'Trading' in Wage Rises Is Disapproved by WLB | True | Special to THE NEW YORK TIMES. | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/theatres-violating-child-labor-statute.html | THEATRES VIOLATING CHILD LABOR STATUTE | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/jersey-city-sinks-rochester-5-to-4-34918-see-victors-open-at.html | JERSEY CITY SINKS ROCHESTER, 5 TO 4; 34,918 See Victors Open at Home--Newark Overcomes Toronto in Ninth, 3-2 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/money.html | MONEY | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/sea-devil-von-luckner-visits-americans-in-effort-to-save-halle-from.html | 'Sea Devil' von Luckner Visits Americans In Effort to Save Halle From Allen's Attack | True | The New York Times, 1941 | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/red-army-moving-frontline-reports-imply-new-drive-threatens.html | RED ARMY MOVING; Frontline Reports Imply New Drive Threatens Capital's Perimeter DEFENSE IS FURIOUS Enemy Says Spree River Is Crossed--Indicates Attack on Stettin Moscow Announces Attack Drive on Stettin Reported SOVIET OFFENSIVE IS IN FULL SWING Road Center Is Objective Russians Flank Cottbus | True | | C1B 671399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/us-losses-in-rhine-battle-put-at-47023-total-american-casualties.html | U.S. Losses in Rhine Battle Put at 47,023; Total American Casualties Now 912,478 | True | | C1B 671399 |
| 1945-04-20 | 1945-04-20 | https://www.nytimes.com/1945/04/20/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 671399 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/takes-music-seriously-toscaninis-invitation-to-dance-accepted-by.html | TAKES MUSIC SERIOUSLY; Toscanini's 'Invitation to Dance' Accepted by Young Woman | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ncaa-dates-arranged-championships-in-four-sports-set-at-chicago.html | N.C.A.A. DATES ARRANGED; Championships in Four Sports Set at Chicago Meeting | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/bank-robber-killed-in-queens-by-the-fbi.html | BANK ROBBER KILLED IN QUEENS BY THE FBI | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-youth-center-opened-in-harlem.html | NEW YOUTH CENTER OPENED IN HARLEM | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/british-labor-asks-public-ownership-party-advocates-this-for-fuel.html | BRITISH LABOR ASKS PUBLIC OWNERSHIP; Party Advocates This for Fuel, Power, Iron, Steel, Transport, Bank of England | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/americans-break-into-po-valley-bologna-fall-believed-near-as-escape.html | AMERICANS BREAK INTO PO VALLEY; Bologna Fall Believed Near as Escape to Northwest Is Cut--8th Nears Ferrara AMERICANS BREAK INTO PO VALLEY Eighth Army Nears Ferrara Six Miles From La Spezia | True | By Milton Bracker By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wlb-54-orders-pay-rise-30000-maintenance-men-of-five-car-firms-to.html | WLB, 5-4, ORDERS PAY RISE; 30,000 Maintenance Men of Five Car Firms to Get Increase | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lescaut-at-city-center.html | 'Lescaut' at City Center | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/insurgent-hondurans-defeated.html | Insurgent Hondurans Defeated | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/jack-la-motta-triumphs-beats-dellicurti-in-tenround-feature-bout-at.html | JACK LA MOTTA TRIUMPHS; Beats Dellicurti in Ten-Round Feature Bout at St. Nicks | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/mrs-page-wins-7th-pinehurst-golf-title-asked-to-play-by-her-wounded.html | Mrs. Page Wins 7th Pinehurst Golf Title; Asked to Play by Her Wounded Husband | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/russeks-promotes-tonjes.html | Russeks Promotes Tonjes | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/banks-back-colombia-plan.html | Banks Back Colombia Plan | True | By Cable To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/festival-of-music-in-paris-canceled-owi-announces-halt-in-plan-to.html | FESTIVAL OF MUSIC IN PARIS CANCELED; OWI Announces Halt in Plan to Present American Artists and Works in June | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/willis-victor-in-upset-detroit-lightweight-gains-early-lead-to-beat.html | WILLIS VICTOR IN UPSET; Detroit Lightweight Gains Early Lead to Beat Costantino | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/navy-boxers-top-army-gain-54-victory-in-bouts-as-22000-look-on-in.html | NAVY BOXERS TOP ARMY; Gain 5-4 Victory in Bouts as 22,000 Look On in Honolulu | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dewey-reappoints-umhey-weil.html | Dewey Reappoints Umhey, Weil | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sidney-shapiro-is-pardoned-by-truman-patterson-finds-courtmartial.html | Sidney Shapiro Is Pardoned by Truman; Patterson Finds Court-Martial Too Hasty | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/action-now-urged-on-youth-training-wadsworth-and-compton-call-for.html | ACTION NOW URGED ON YOUTH TRAINING; Wadsworth and Compton Call for Immediate Adoption of Military Program | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/books-published-today.html | Books Published Today | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/religious-books-issued-recently-biography-of-mother-cabrini-and-a.html | RELIGIOUS BOOKS ISSUED RECENTLY; Biography of Mother Cabrini and a Commentary on New Testament Are Listed | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wlb-agreement-ends-phone-row-but-operators-unions-here-must-ratify.html | WLB AGREEMENT ENDS PHONE ROW; But Operators' Unions Here Must Ratify the Compact Reached in Capital | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/charity-to-get-560000-on-roosevelt-insurance.html | Charity to Get $560,000 On Roosevelt Insurance | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/chidlaw-heads-12th-air-force.html | Chidlaw Heads 12th Air Force | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/seabury-launches-mayors-campaign-reaction-is-cool-mails-letter-to.html | SEABURY LAUNCHES MAYOR'S CAMPAIGN; REACTION IS COOL; Mails Letter to Dewey Asking Support to Block Rebirth of 'Starving Tammany' APPEAL IS SIGNED BY 45 Republican County Chiefs Say They Must Weigh Plea to Nominate La Guardia Others to Receive Copy SEABURY LAUNCHES MAYOR'S CAMPAIGN Mailed After Conference Reasons Listed in Letter | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/uboat-fires-on-tank.html | U-Boat Fires on Tank | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sperry-corp-defers-meeting.html | Sperry Corp. Defers Meeting | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-series-of-ads-to-back-war-front-young-council-head-outlines.html | NEW SERIES OF ADS TO BACK WAR FRONT; Young, Council Head, Outlines Plans to Keep Fervor Alive, Combat Complacency | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/rector-takes-post-may-1-dr-rt-foust-will-become-ascension-pastor.html | RECTOR TAKES POST MAY 1; Dr. R.T. Foust Will Become Ascension Pastor Here | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/fight-even-after-death-japanese-soldiers-told.html | Fight Even After Death, Japanese Soldiers Told | True | By the United Press. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/mrs-eisenhower-rests-in-florida.html | Mrs. Eisenhower Rests in Florida | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/french-vatican-envoy-in-rome.html | French Vatican Envoy in Rome | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/fights-plan-to-change-milk-order.html | Fights Plan to Change Milk Order | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/housewives-urged-to-aid-opa-in-court-woolley-says-they-must-testify.html | HOUSEWIVES URGED TO AID OPA IN COURT; Woolley Says They Must Testify Against Their Butchers to Break the Black MarketCOMPLAINTS NOT ENOUGHRetailers Who Violate RulesSuspend All Sales When'Strange Men' Appear | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-gridiron-loop-seeks-layden-talk-allamerica-picks-brown-and.html | NEW GRIDIRON LOOP SEEKS LAYDEN TALK; All-America Picks Brown and Keeshin to Confer With National League Head No Proposals to Layden Gallery Visiting in Chicago | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/frederick-t-fisher-corn-products-vice-president-dies-in-hackensack.html | FREDERICK T. FISHER; Corn Products Vice President Dies in Hackensack, 77 | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/rendezvous-on-ballet-bill.html | 'Rendezvous' on Ballet Bill | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/gird-for-new-fight-on-m388-and-map-all-phases-of-apparel-industry.html | GIRD FOR NEW FIGHT ON M-388 AND 'MAP'; All Phases of Apparel Industry Plan to Press Issue at Smith Committee HearingMAY RESUME ON MONDAY Furnishings Producers to Ask Tolerance Clause--Cheney Discounts Knitwear Effect Price Plan Cumbersome GIRD FOR NEW FIGHT ON M-388 AND 'MAP' | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-screen-horn-blows-at-midnight-with-jack-benny-as-trumpeter-of.html | THE SCREEN; 'Horn Blows at Midnight,' With Jack Benny as Trumpeter, of Strand--'Circumstantial Evidence' New Rialto Feature | True | By Bosley Crowther | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/brooklyn-houses-attract-buyers-bank-and-holc-are-among-sellers-of.html | BROOKLYN HOUSES ATTRACT BUYERS; Bank and HOLC Are Among Sellers of Properties in the Borough | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/party-ship-is-sent-to-parley-by-soviet-vessel-loaded-with-caviar.html | PARTY SHIP IS SENT TO PARLEY BY SOVIET; Vessel Loaded With Caviar, Vodka--Russians Expected to Set Entertainment Pace | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dr-hambro-bumped-off-plane.html | Dr. Hambro 'Bumped' Off Plane | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dr-ah-compton-heads-washington-university.html | Dr. A.H. Compton Heads Washington University | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/us-to-pay-after-67-years.html | U.S. to Pay After 67 Years | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/bonds-and-shares-on-london-market-advances-made-by-industrial.html | BONDS AND SHARES ON LONDON MARKET; Advances Made by Industrial Issues--German Loans Off --Gilt-Edges Firm | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/mrs-mcculloch-82-legal-figure-dies-dean-of-women-lawyers-in-chicago.html | MRS. M'CULLOCH, 82, LEGAL FIGURE, DIES; Dean of Women Lawyers in Chicago a Suffrage Leader --First of Sex a Judge | True | Special to THE NEW YORK TIMES. | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/begin-to-serve-terms-two-physicians-guilty-of-fatal-illegal.html | BEGIN TO SERVE TERMS; Two Physicians Guilty of Fatal Illegal Operation Surrender | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sewell-of-pirates-subdues-cubs-54-gustine-double-and-lopezs-single.html | SEWELL OF PIRATES SUBDUES CUBS, 5-4; Gustine Double and Lopez's Single in Eighth Win for Blooper Ball Exponent | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/600-attend-rites-for-jv-connolly.html | 600 ATTEND RITES FOR J.V. CONNOLLY | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sports-of-the-times-in-the-lee-of-coogans-bluff-concrete-crasher.html | Sports of the Times; In the Lee of Coogan's Bluff Concrete Crasher Galloping Gazelle | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lytell-outpoints-reddick.html | Lytell Outpoints Reddick | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/grecian-delegate-starts-for-parley.html | GRECIAN DELEGATE STARTS FOR PARLEY | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/big-cebu-victory-won-in-philippines-macarthur-announces-that.html | BIG CEBU VICTORY WON IN PHILIPPINES; MacArthur Announces That Liberation of Central Islands Has Been Completed Cebu Strongly Defended | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/braves-stop-phils-on-3run-homer-65-nieman-wins-game-in-ninth-rizner.html | BRAVES STOP PHILS ON 3-RUN HOMER, 6-5; Nieman Wins Game in Ninth-- Rizner, Injured Veteran, Tosses Out First Ball | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/drive-on-black-markets-planned-here-by-women.html | Drive on Black Markets Planned Here by Women | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lacks-athletes-meets-off.html | Lacks Athletes, Meets Off | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/britains-civilian-dead-60585-injured-86175.html | Britain's Civilian Dead 60,585, Injured 86,175 | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/underwriters-for-grayson-fifteen-concerns-named-to-sell-issue-of.html | UNDERWRITERS FOR GRAYSON; Fifteen Concerns Named to Sell Issue of 100,000 Shares | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/hitler-56-issues-no-word-to-people-modern-tale-of-two-cities.html | HITLER, 56, ISSUES NO WORD TO PEOPLE; Modern Tale of Two Cities: Nuremberg From 1936 to 1945--Hanover as It Is Today | True | By Clifton Daniel By Cable To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO BRITISH OFFICIAL) | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ibm-net-is-2517637-220-a-share-on-common-earned-for-first-1945.html | I.B.M. NET IS $2,517,637; $2.20 a Share on Common Earned for First 1945 Quarter | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/hines-reenters-hotel-field.html | Hines Re-enters Hotel Field | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/eisenhower-sees-enemy-doom-near-says-germans-in-west-totter-on.html | EISENHOWER SEES ENEMY DOOM NEAR; Says Germans in West Totter on 'Threshold of Defeat'-- Junction Expected Soon EISENHOWER SEES ENEMY DOOM NEAR | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/banks-act-to-halt-rising-farm-boom-association-calls-on-13000.html | BANKS ACT TO HALT RISING FARM BOOM; Association Calls On 13,000 'Country' Members to Fight Inflation in Land Prices WAR RISE IN NATION 52% Levels in 7 States Already Above Highs of Twenties-- Officials Study Peril South Carolina Rise 96% Speculative Activity Noted | True | By Lee E. Cooper | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/rochus-l-salomon-retired-clock-and-watch-expert-had-served-in-court.html | ROCHUS L. SALOMON; Retired Clock and Watch Expert Had Served in Court Cases | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/killer-gets-1015-years-veteran-who-shot-wife-pleaded-insanity.html | KILLER GETS 10-15 YEARS; Veteran Who Shot Wife Pleaded Insanity Caused by War | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/service-men-win-awards.html | Service Men Win Awards | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/briton-scores-us-films-priestley-would-bar-british-theatres-from.html | BRITON SCORES U.S. FILMS; Priestley Would Bar British Theatres From Showing 'Drivel' | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/greenfield-of-loughlin-wins-nohit-game-50.html | Greenfield of Loughlin Wins No-Hit Game, 5-0 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/special-hospital-in-britain-shows-new-care-for-wounded-hands-every.html | Special Hospital in Britain Shows New Care for Wounded Hands; Every Effort Made to Restore Mangled Limbs-- Improved Technique Is Used When Amputations Prove Necessary | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/honored-by-associates-for-fifty-years-service.html | Honored by Associates For Fifty Years' Service | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/newark-wins-in-10th-10-drews-blanking-toronto-with-1-hit-bats-in.html | NEWARK WINS IN 10TH, 1-0; Drews, Blanking Toronto With 1 Hit, Bats in Lone Run | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/herald-tribune-wins-2d-ayer-cup-honorable-mentions-go-to-christian.html | HERALD TRIBUNE WINS 2D AYER CUP; Honorable Mentions Go to Christian Science Monitor, The Times and Daily Oklahoman | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/athletics-victors-over-red-sox-53-hayes-hits-homer-in-first-baker.html | ATHLETICS VICTORS OVER RED SOX, 5-3; Hayes Hits Homer in First-- Baker Acting Boston Pilot Until Cronin Returns | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/michigan-blanks-illinois-30.html | Michigan Blanks Illinois, 3-0 | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/stock-prices-slip-but-selling-ebbs-part-of-gains-lost-in-closing.html | STOCK PRICES SLIP BUT SELLING EBBS; Part of Gains Lost in Closing Hour, but All Averages Show Rise for Day TRADE SMALLEST IN WEEK Interruption of the Advance Viewed as Natural-- Rails Lead Bond Market Individual Movements All Averages Advance | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/3-new-yorkers-honored-bronx-captain-2-brooklyn-soldiers-get-bronze.html | 3 NEW YORKERS HONORED; Bronx Captain, 2 Brooklyn Soldiers Get Bronze Star in Pacific | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/raf-bombing-sinks-the-luetzow-nazis-lose-last-pocket-battleship.html | RAF Bombing Sinks the Luetzow; Nazis Lose Last Pocket Battleship | True | By Cable To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/bell-boxes-hunter-mays-victor-slated-to-face-doyle-in-welterweight.html | BELL BOXES HUNTER MAYS; Victor Slated to Face Doyle in Welterweight Eliminations | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/expert-suggests-home-clearances-tells-times-hall-audience-of.html | EXPERT SUGGESTS HOME CLEARANCES; Tells Times Hall Audience of Opportunity to Get Rid of Useless Furnishings Make-Over Ideas Offered Dual-Purpose Rooms Suggested | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/miss-patricia-conrad-is-engaged-to-marine.html | MISS PATRICIA CONRAD IS ENGAGED TO MARINE | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/24494-see-yankees-beat-senators-63-3-runs-in-fourth-2-in-fifth.html | 24,494 SEE YANKEES BEAT SENATORS, 6-3; 3 Runs in Fourth, 2 in Fifth Decide Washington Opener Dedicated to Roosevelt 4TH IN ROW FOR NEW YORK 3 Surviving Service Men Who Raised Flag on Iwo Steal Show Before Contest Griffith Stops Parade Clift's Hit Scores Binks Crompton Catches for Yanks | True | By Louis Effrat Special To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/nazi-camp-horrors-now-viewed-as-evidence-for-san-francisco-would.html | Nazi Camp Horrors Now Viewed As Evidence for San Francisco; Would Force Germans to Look GI's Bitterness Mounts Nazi Troopers Bury Dead 220 Lured to Death Run Gantlet of Bayonets 200 Americans Liberated | True | The New York Times (British Official Radiophoto) | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/bridge-built-to-win-machinato.html | Bridge Built to Win Machinato | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/easy-meat-turnovers.html | Easy Meat Turnovers | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/miss-pl-johnson-wed-daughter-of-envoy-to-costa-rica-bride-of-maj.html | MISS P.L. JOHNSON WED; Daughter of Envoy to Costa Rica Bride of Maj. Thomas McCoy | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/exindianans-honor-cooper-and-ingram.html | EX-INDIANANS HONOR COOPER AND INGRAM | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cubs-sign-two-holdouts.html | Cubs Sign Two Holdouts | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/retired-exporter-dies-kansas-city-civic-leader-is-stricken-while-on.html | RETIRED EXPORTER DIES; Kansas City Civic Leader Is Stricken While on Visit Here | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/col-harry-t-herring-a-friend-of-marthur.html | COL. HARRY T. HERRING, A FRIEND OF M'ARTHUR | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wolfast-halts-febbo-in-7th.html | Wolfast Halts Febbo in 7th | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lindgrenheatley.html | Lindgren--Heatley | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/hk-porter-net-346436-sales-of-24904503-for-1944-compare-with.html | H.K. PORTER NET $346,436; Sales of $24,904,503 for 1944 Compare With $8,491,185 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/human-bombs-charge-on-ie.html | Human Bombs Charge on Ie | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/gains-on-okinawa-us-army-troops-drive-1000-yards-through-heavy.html | GAINS ON OKINAWA; U.S. Army Troops Drive 1,000 Yards Through Heavy Fortifications 15 U.S. SHIPS SUNK 5 Destroyers in Total Since March 18--Foe Lost 100 Vessels Carrier Fliers Join Attack Enemy Besieged on Ie Peak OKINAWA THRUST GAINS 1,000 YARDS By ROBBIN COONS | True | By George E. Jones By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/church-100-years-old-anniversary-of-all-souls-universalist-is.html | CHURCH 100 YEARS OLD; Anniversary of All Souls Universalist Is Marked With Dinner | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wings-face-leaf-six-at-toronto-tonight.html | WINGS FACE LEAF SIX AT TORONTO TONIGHT | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-3party-pact-signed-in-north-italy.html | NEW 3-PARTY PACT SIGNED IN NORTH ITALY | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/predicts-mexican-issues-on-stock-exchange-here.html | Predicts Mexican Issues On Stock Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/allies-use-of-german-labor-set-at-yalta-parley-soviet-paper-says.html | Allies' Use of German Labor Set At Yalta Parley, Soviet Paper Says; USE OF GERMANS SET, MOSCOW SAYS | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/jurists-sign-draft-of-new-world-court-final-action-to-be-taken-at.html | Jurists Sign Draft of New World Court; Final Action to Be Taken at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/catherine-foxs-nuptials-golfer-is-wed-in-montclair-to-lieut-gordon.html | CATHERINE FOX'S NUPTIALS; Golfer Is Wed in Montclair to Lieut. Gordon S. Park, Navy | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/futures-in-barley-off-5c-at-chicago-stoploss-selling-carries-the.html | FUTURES IN BARLEY OFF 5C AT CHICAGO; Stop-Loss Selling Carries the Active Deliveries Down the Permissible Limit | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/suicide-attack-a-japanese-pilot-fulfills-only-half-his-mission.html | Suicide Attack: A Japanese Pilot Fulfills Only Half His Mission Against Our Fleet | True | The New York Times (U.S. Navy) | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/churches-to-mark-united-nations-day-prayers-for-success-of-san.html | CHURCHES TO MARK UNITED NATIONS DAY; Prayers for Success of San Francisco Conference to Be Offered Tomorrow EDIFICE TO BE DEDICATED Park Ave. Christian Ceremony -- Annual St. George Day Services in St. John's Church to Be Dedicated St. George Day Service Service for Society Here Lutheran Resolutions Charities Drive to Be Opened New Rector Will Preach | True | By Rachel K. McDowell | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/steeles-retrial-to-go-on.html | Steele's Retrial to Go On | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/750-freed-soldiers-brought-to-boston-prisoners-released-by-russians.html | 750 FREED SOLDIERS BROUGHT TO BOSTON; Prisoners Released by Russians Return to Steak Dinner, Back Pay, 45-Day Furloughs | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/tampa-southerns-election.html | Tampa Southern's Election | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/schmeling-believed-dead-us-colonel-saw-paratroopers-body-tagged.html | SCHMELING BELIEVED DEAD; U.S. Colonel Saw Paratrooper's Body Tagged With Max's Name | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/nyu-tennis-victor-80.html | N.Y.U. Tennis Victor, 8-0 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/two-from-this-area-promoted.html | Two From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-wheels-of-pleasure-spin-again-in-london.html | THE WHEELS OF PLEASURE SPIN AGAIN IN LONDON | True | The New York Times | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/open-air-service-to-paris.html | Open Air Service to Paris | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dentz-gets-death-as-french-traitor-jury-deliberates-234-hours.html | DENTZ GETS DEATH AS FRENCH TRAITOR; Jury Deliberates 23/4 Hours-- Defense Cites an Alleged Petain-Churchill Pact Agreement Is Rejected To Obey or Not to Obey" | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/books-of-the-times-wrote-for-newspaper-readers-not-professional.html | Books of the Times; Wrote for Newspaper Readers Not Professional Southerner | True | By Francis Hackett | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/paul-j-myler-canadian-westinghouse-official-joined-company-in-1896.html | PAUL J. MYLER; Canadian Westinghouse Official Joined Company in 1896 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ban-on-stockpiling-soft-coal-lifted-sfaw-action-in-appalachian-belt.html | BAN ON STOCKPILING SOFT COAL LIFTED; SFAW Action in Appalachian Belt Taken to Avert Allotment on Essentiality Basis WANTS LOWER GRADE USED Tells Industry Excessive Use of Better Type Will Cut Output of Poor Fuel--Other Action | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/group-here-helps-artists-of-paris-four-arts-association-works-on.html | GROUP HERE HELPS ARTISTS OF PARIS; Four Arts Association Works on Plans to Raise Funds-- Food and Materials Sent | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wood-field-and-stream-pollution-examples-cited-secret-stocking.html | WOOD, FIELD AND STREAM; Pollution Examples Cited Secret Stocking Revealed | True | By John Rendel | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/booksauthors.html | Books--Authors | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/maj-gd-carrington-lawyer-veteran-56.html | MAJ. G.D. CARRINGTON, LAWYER, VETERAN, 56 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/picks-independent-slate-committee-for-missouri-pacific-opposes.html | PICKS INDEPENDENT SLATE; Committee for Missouri Pacific Opposes Alleghany Corp. | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/reaction-cool-to-seabury-plea-county-chiefs-to-weigh-it-first.html | Reaction Cool to Seabury Plea; County Chiefs to Weigh It First | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dry-goods-group-earned-3025491-associated-corporations-1944-net.html | DRY GOODS GROUP EARNED $3,025,491; Associated Corporation's 1944 Net Equaled $2.76 a Share on $102,957,290 Sales | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/25-army-men-killed-as-big-plane-crashes.html | 25 ARMY MEN KILLED AS BIG PLANE CRASHES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/reconversion-policies.html | RECONVERSION POLICIES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/giants-3-homers-sink-dodgers106-renewing-an-ancient-rivalry-at-the.html | GIANTS' 3 HOMERS SINK DODGERS,10-6; RENEWING AN ANCIENT RIVALRY AT THE POLO GROUNDS | True | By John Drebingerthe New York Times | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/japanese-denies-atrocities.html | Japanese Denies Atrocities | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/patton-kin-is-killed-navy-pilot-with-five-crewmen-dies-in-aleutian.html | PATTON KIN IS KILLED; Navy Pilot, With Five Crewmen, Dies in Aleutian Crash | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/little-time-to-help.html | Little Time to Help | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/seawane-golf-season-will-start-on-may-5.html | SEAWANE GOLF SEASON WILL START ON MAY 5 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lieut-ja-larkin-killed-princeton-honor-graduate-at-war-casualty-in.html | LIEUT. J.A. LARKIN KILLED; Princeton Honor Graduate at War Casualty in Germany | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/state-guard-orders.html | State Guard Orders | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-guild-aged-26.html | THE GUILD, AGED 26 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/friendly-sons-heard-glee-club-presents-concert-at-town-hall-under.html | FRIENDLY SONS HEARD; Glee Club Presents Concert at Town Hall Under George Mead | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ap-world-service-paces-war-gains-cooper-in-annual-report-says.html | AP WORLD SERVICE PACES WAR GAINS; Cooper, in Annual Report, Says Objective News Followed Armies of Liberation Service Extended Over World Third of Staff in Service | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/troops-make-britons-see-newsreels-of-atrocities.html | Troops Make Britons See Newsreels of Atrocities | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/forrest-regrets-bar-upon-editors-in-india.html | FORREST REGRETS BAR UPON EDITORS IN INDIA | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-presidents-brother-at-the-white-house.html | THE PRESIDENT'S BROTHER AT THE WHITE HOUSE | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/chamber-music-finale-barzin-conducts-orchestra-at-the-museum-of.html | CHAMBER MUSIC FINALE; Barzin Conducts Orchestra at the Museum of Modern Art | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/walter-chambers-an-architect-78-designer-of-buildings-here-and-at.html | WALTER CHAMBERS, AN ARCHITECT, 78; Designer of Buildings Here and at Yale and Colgate Universities Is Dead | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/store-sales-show-increase-in-nation-3-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 3% Rise Reported for Week, Compared With Year Ago-- Business Here Up 3% Sales Here Up 3% | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/son-of-john-s-knight-is-killed-in-ambush.html | SON OF JOHN S. KNIGHT IS KILLED IN AMBUSH | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cotton-prices-sag-by-1-to-7-points-market-steady-early-in-the-days.html | COTTON PRICES SAG BY 1 TO 7 POINTS; Market Steady Early in the Day's Session but, Later, Liquidation Develops | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/houston-oil-calls-debentures.html | Houston Oil Calls Debentures | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/court-to-require-12000000-bond-temporary-restraining-order-in.html | COURT TO REQUIRE $12,000,000 BOND; Temporary Restraining Order in Pennroad Case Not to Be Issued Pending Posting | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/wfa-opa-will-ease-meat-price-rules-more-flexible-subsidy-program.html | WFA, OPA WILL EASE MEAT PRICE RULES; 'More Flexible' Subsidy Program Also Is in Preparation, Senate Investigators Hear | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/screen-news-audrey-christie-set-for-musical-at-fox.html | SCREEN NEWS; Audrey Christie Set for Musical at Fox | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/kobesky-traded-by-bisons.html | Kobesky Traded by Bisons | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/josephine-munds-becomes-a-bride-principals-in-weddings-yesterday.html | JOSEPHINE MUNDS BECOMES A BRIDE; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times Studio | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/mrs-ruth-alt-found-dead-husband-jewish-board-head-says-she-used.html | MRS. RUTH ALT FOUND DEAD; Husband, Jewish Board Head, Says She Used Sedatives | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/money.html | MONEY | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/lumber-production-off-183-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 18.3% Decline Noted for Week Compared With Year Ago Business Index Rises | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/for-bretton-woods-plan-treasury-official-talks-to-chartered-life.html | FOR BRETTON WOODS PLAN; Treasury Official Talks to Chartered Life Underwriters | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/red-cross-aides-honored-couple-get-medals-for-service-to-troops.html | RED CROSS AIDES HONORED; Couple Get Medals for Service to Troops Overseas | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/czechoslovaks-off-for-parley.html | Czechoslovaks Off for Parley | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/letter-to-the-editor-1-no-title-letters-to-the-times-forced-labor.html | Letter to the Editor 1 -- No Title; Letters to The Times Forced Labor Stirs Debate Opposition Found to Proposal to Use Germans in Rebuilding Compulsory Service Opposed It Is Suggested That Matter Be Dealt With When War Is Over | True | ALEXANDER S. LIPSETT.M. BERNHARD.ROGER A. FREEMAN. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/defer-pittsburgh-food-inquiry.html | Defer Pittsburgh Food Inquiry | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/opa-sues-to-close-concern-for-year-first-action-of-kind-in-fight-on.html | OPA SUES TO CLOSE CONCERN FOR YEAR; First Action of Kind in Fight on Black Market Alleges Repeated Violations SIMILAR MOVES PREPARED Wide Use of Sanctions Planned --Dewey Assailed for Aid in Dissolving Court Would 'Fight Fire With Fire' Tells of Warning Company | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/events-today.html | Events Today | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/opening-a-new-baseball-season-in-the-capital.html | OPENING A NEW BASEBALL SEASON IN THE CAPITAL | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/colonel-in-third-army-war-casualty-in-reich.html | Colonel in Third Army War Casualty in Reich | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/four-nations-sign-lendlease-pact.html | FOUR NATIONS SIGN LEND-LEASE PACT | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/polk-laffoon-kentucky-racing-figure-was-former-utilities-executive.html | POLK LAFFOON; Kentucky Racing Figure Was Former Utilities Executive | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/soviet-moves-stir-worry-in-france-some-observers-say-moscow-stand.html | SOVIET MOVES STIR WORRY IN FRANCE; Some Observers Say Moscow Stand on Poland May Hamper Parley's Success | True | By Harold Callender By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/advance-to-bridge-final-defending-champions-will-risk-their-title.html | ADVANCE TO BRIDGE FINAL; Defending Champions Will Risk Their Title in Tourney Today | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/harlem-bank-sells-10-bronx-buildings.html | HARLEM BANK SELLS 10 BRONX BUILDINGS | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/104-negro-officers-held-they-refuse-to-agree-not-to-enter-club-at.html | 104 NEGRO OFFICERS HELD; They Refuse to Agree Not to Enter Club at Indiana Army Field | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-york-soldier-reported-safe.html | New York Soldier Reported Safe | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/alexanders-wins-on-appeal.html | Alexander's Wins on Appeal | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/college-nines-active-columbia-nyu-fordham-army-and-navy-play-today.html | COLLEGE NINES ACTIVE; Columbia, N.Y.U., Fordham, Army and Navy Play Today | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/entire-us-field-hospital-flown-far-east-of-rhine.html | Entire U.S. Field Hospital Flown Far East of Rhine | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/old-gould-holding-in-new-ownership-house-on-central-park-south.html | OLD GOULD HOLDING IN NEW OWNERSHIP; House on Central Park South Sold--Business Building on W. 57th St. Bought | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/jersey-pw-in-reich-rescued.html | Jersey PW in Reich Rescued | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/2-policemen-dismissed-charges-grew-out-of-raid-on-dice-game-in.html | 2 POLICEMEN DISMISSED; Charges Grew Out of Raid on Dice Game in Harlem | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dr-t-basil-young-methodist-minister-in-yonkers-served-here-for-many.html | DR. T. BASIL YOUNG; Methodist Minister in Yonkers Served Here for Many Years | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/white-sox-defeat-browns-3-to-2-on-schalks-double-in-10th-inning.html | White Sox Defeat Browns, 3 to 2, On Schalk's Double in 10th Inning; Pitcher Lopat Clouts Homer for Chicago--St. Louis Expects Injured Gray Back in Line-Up Today or Tomorrow | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/security-traders-dine.html | Security Traders Dine | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/business-world-trade-here-continues-active-store-inventories-up-1.html | Business World; Trade Here Continues Active Store Inventories Up 1% Chilean Tariffs Being Studied Shoe Producers Satisfied 'MAP' Not to Affect Gray Goods | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/vanderbilt-heiress-gets-reno-divorce.html | VANDERBILT HEIRESS GETS RENO DIVORCE | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ernie-pyle-laid-to-rest-under-fire-funeral-party-on-ie-dodges.html | Ernie Pyle Laid to Rest Under Fire; Funeral Party on Ie Dodges Shells; Honor Medal Proposed in Senate Clapper Award Made to Pyle Memorial Fund Authorized | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/allied-air-power-pounds-at-berlin-fortresses-by-day-blast-rail.html | ALLIED AIR POWER POUNDS AT BERLIN; Fortresses by Day Blast Rail Targets Around City and RAF Bombs by Night MUNICH-PRAGUE ZONE HIT 8th's Liberators Batter Enemy Traffic Points There--Escort Bags Seven Nazi Planes Berlin Unguarded From Air Ninth Air Force Hits Strongly | True | By Sydney Gruson By Cable To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/spellman-to-open-appeal-tomorrow-milliondollar-goal-set-for-45.html | SPELLMAN TO OPEN APPEAL TOMORROW; Million-Dollar Goal Set for '45 Catholic Charities Fund Drive in Archdiocese Archbishop Contributes Poem Warns on Dangers Ahead Financial Report Issued | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/gem-auction-yields-77459.html | Gem Auction Yields $77,459 | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/device-patented-for-loud-speech-phone-engineer-has-machine-to-shoot.html | DEVICE PATENTED FOR LOUD SPEECH; Phone Engineer Has Machine to Shoot Extra Power Into Vocal Cavities Poinsettia Made Into Wood NEWS OF PATENTS Unusual Gadgets of the Week | True | By A Staff Correspondent | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/idea-for-teenagers.html | IDEA FOR TEEN-AGERS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/jersey-city-on-top-75-defeats-rochester-as-goodwin-excels-in-relief.html | JERSEY CITY ON TOP, 7-5; Defeats Rochester as Goodwin Excels in Relief Role | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-rocket-bomb-rips-eboat-pens-british-invention-applied-by-us-to.html | NEW ROCKET BOMB RIPS E-BOAT PENS; British Invention, Applied by U.S. to Fortresses, May Be Used Against Hitler Lair | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/car-dealers-control-bill.html | Car Dealers' Control Bill | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/text-of-the-order.html | TEXT OF THE ORDER | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/abroad-first-exiled-government-in-eastern-europe-goes-home-nazi.html | Abroad; First Exiled Government in Eastern Europe Goes Home Nazi Failure Shown Touch of Irony | True | By Anne O'Hare McCormick | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/matricianni-beats-reed-baltimore-corporal-wins-bout-before-4000-in.html | MATRICIANNI BEATS REED; Baltimore Corporal Wins Bout Before 4,000 in Albert Hall | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/b29-lands-an-okinawa-navy-stresses-value-of-bases-won-and-yet-to-be.html | B-29 LANDS AN OKINAWA; Navy Stresses Value of Bases Won and Yet to Be Won | True | Special to THE NEW YORK TIMES. | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cl-ryder-heads-nea-publisher-of-cobleskill-ny-is-elected-president.html | C.L. RYDER HEADS N.E.A.; Publisher of Cobleskill, N.Y., Is Elected President | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/calls-for-world-war-on-want.html | Calls for World War on Want | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/tariff-reductions-are-urged-by-clayton-asks-return-to-levels-of.html | Tariff Reductions Are Urged by Clayton; Asks Return to Levels of Underwood Act | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/municipal-loans-indianapolis-next-weeks-financing-state-of-delaware.html | MUNICIPAL LOANS; Indianapolis Next Week's Financing State of Delaware | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/navy-lieut-bp-seaman-missing-in-the-pacific.html | Navy Lieut. B.P. Seaman Missing in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/accordion-program-paterson-symphonic-society-in-concert-at-carnegie.html | ACCORDION PROGRAM; Paterson Symphonic Society in Concert at Carnegie Hall | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/joan-a-appleton-married-in-south-daughter-of-shaef-official-wed-to.html | JOAN A. APPLETON MARRIED IN SOUTH; Daughter of SHAEF Official Wed to Lieut. T.C. Moorhead, Air Transport Command | True | Special to THE NEW YORK TIMES.Bachrach | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/bids-on-record-interest-icc-hearing-set-on-bank-offers-on-milwaukee.html | BIDS ON RECORD INTEREST; ICC Hearing Set on Bank Offers on Milwaukee Road's Payment | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/44-shows-wanted-to-tour-in-europe-army-and-uso-ask-new-york.html | 44 SHOWS WANTED TO TOUR IN EUROPE; Army and USO Ask New York Producers to Help Meet Big Entertainment Demand Hamlet" for Bridgeport Moving to the Royale | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/fleets-attack-sumatra.html | Fleets Attack Sumatra | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/simplified-tax-plan-after-war-offered.html | SIMPLIFIED TAX PLAN AFTER WAR OFFERED | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/where-once-the-fuehrer-stood-desolate-nuremberg-taken-on-hitlers.html | WHERE ONCE THE FUEHRER STOOD; Desolate Nuremberg Taken On Hitler's 56th Birthday RUINED NUREMBERG WON BY AMERICANS Inner Citadel in Ruins Russian Gives GI's Watches | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/partition-studied-for-jerusalem-division-of-holy-city-into-two.html | PARTITION STUDIED FOR JERUSALEM; Division of Holy City Into Two Civil Areas Is Urged in Move to End Mayoral Dispute Indicative of a Trend | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/capital-flanked-red-army-pierces-inner-ring-berlin-states-8.html | CAPITAL FLANKED; Red Army Pierces Inner Ring, Berlin States— 8 Bastions Toppled TANKS RACE 38 MILES 18 From Dresden as Foe's Escape Gap to South Is Narrowed Resistance Rolled Up NAZIS PUT RUSSIANS 7 MILES FROM GOAL Wedge Enters Senftenberg Stettin Reported Burning | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dodds-plans-outdoor-running.html | Dodds Plans Outdoor Running | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sweden-hails-parley-hansson-expresses-hope-for-firm-peace.html | SWEDEN HAILS PARLEY; Hansson Expresses Hope for Firm Peace Foundation | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/radio-today.html | RADIO TODAY | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/poles-now-settle-in-eastern-reich-masses-are-transferred-to-western.html | POLES NOW SETTLE IN EASTERN REICH; Masses Are Transferred to 'Western Polish Areas' of Silesia and Pomerania | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/notes.html | Notes | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/early-indian-rush-downs-tigers-41-28357-see-gromek-yield-six-hits.html | EARLY INDIAN RUSH DOWNS TIGERS, 4-1; 28,357 See Gromek Yield Six Hits in Detroit Inaugural--Wilson Stars in Relief | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/nazis-starve-troops-after-courtmartial.html | NAZIS STARVE TROOPS AFTER COURT-MARTIAL | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/patton-aide-iii-coming-home.html | 'Patton Aide III, Coming Home | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/allies-race-south-advance-10-to-20-miles-in-sweep-to-block-off.html | ALLIES RACE SOUTH; Advance 10 to 20 Miles in Sweep to Block Off Enemy Roads to Alps BRITISH PUSH NORTH Only Mile From Hamburg Suburbs--French Open Path to Bordeaux ALLIES OPEN DRIVE DEEP IN BAVARIA Bigger Attacks Indicated Ninetieth Infantry Rushes On Stuttgart Is Isolated Path to Bordeaux Open | True | By Drew Middleton By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/drive-at-rangoon-rushed-by-british-lifting-of-security-blackout.html | DRIVE AT RANGOON RUSHED BY BRITISH; Lifting of Security Blackout Reveals Advance of 70 Miles South of Meiktila TANKS ARE LEADING PUSH Shermans Chase the Japanese Into Open Where They Are Mowed Down by Infantry | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/star-class-races-added-great-south-bay-and-sea-cliff-tests-added-to.html | STAR CLASS RACES ADDED; Great South Bay and Sea Cliff Tests Added to Sailing List | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/new-catholic-college-to-open-in-temporary-quarters-at-wilkesbarre.html | NEW CATHOLIC COLLEGE; To Open in Temporary Quarters at Wilkes-Barre in Fall of '46 | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/charles-waddell-engineer-was-67-builder-of-hydroelectric-and-steam.html | CHARLES WADDELL, ENGINEER, WAS 67; Builder of Hydroelectric and Steam Plants Dies--Aided Government in 1917-18 Built Works at Biltmore Engineer of Asheville | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/swiss-alarm-spreading-refugee-horde-at-borderfrench-army-about-to.html | SWISS ALARM SPREADING; Refugee Horde at Border--French Army About to Cut Off Baden | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/murphy-wins-review-court-of-appeals-to-hear-plea-for-larceny-trial.html | MURPHY WINS REVIEW; Court of Appeals to Hear Plea for Larceny Trial in Albany | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/curbs-fuel-oil-coupons-opa-says-those-unused-after-aug-31-will-be.html | CURBS FUEL OIL COUPONS; OPA Says Those Unused After Aug. 31 Will Be Invalidated | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/seeks-manpower-for-2-industries-wlb-starts-drive-to-raise-textile.html | SEEKS MANPOWER FOR 2 INDUSTRIES; WLB Starts Drive to Raise Textile and Lumber Output 20% Over 1942 Levels | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/state-banking-affairs-end-of-existence-of-credit-union-is-announced.html | STATE BANKING AFFAIRS; End of Existence of Credit Union Is Announced | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/evelyn-ohman-wed-at-st-bartholomews-to-major-allan-whitney-betts.html | Evelyn Ohman Wed at St. Bartholomew's To Major Allan Whitney Betts, Air Forces | True | Buschke | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/pershing-sets-goal-for-parley.html | Pershing Sets Goal for Parley | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/gas-stamps-focus-in-van-riper-trial-authenticity-of-some-turned-in.html | 'GAS STAMPS FOCUS IN VAN RIPER TRIAL; Authenticity of Some Turned In by Company Owned by Jersey Official Questioned U.S. CHEMIST A WITNESS Testifies Five Coupons Did Not Meet Tests--Attorney General to Take Stand | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/burma-cargo-fliers-list-records-in-aiding-troops-during-year.html | Burma Cargo Fliers List Records In Aiding Troops During Year | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/institute-of-goodwill.html | INSTITUTE OF GOOD-WILL | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/child-delinquents-get-housing-care-governor-signs-bill-allowing.html | CHILD DELINQUENTS GET HOUSING CARE; Governor Signs Bill Allowing Detention in Institutions Other Than Jails | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/truman-appoints-ross-press-aide-selection-of-correspondent-to.html | TRUMAN APPOINTS ROSS PRESS AIDE; Selection of Correspondent to Secretarial Post Follows Withdrawal of Reinsch Gets Two Years' Leave Past President of Gridiron | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/soldiers-art-on-view-exhibition-opening-today-is-part-of-nationwide.html | SOLDIERS' ART ON VIEW; Exhibition Opening Today Is Part of Nation-Wide Contest | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ailsa-bruce-gets-decree-daughter-of-andrew-mellon-wins-a-florida.html | AILSA BRUCE GETS DECREE; Daughter of Andrew Mellon Wins a Florida Divorce | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/100000-japanese-reported-in-drive-60000-said-to-aim-at-chihkiang-us.html | 100,000 JAPANESE REPORTED IN DRIVE; 60,000 Said to Aim at Chihkiang, U.S. Air Base, With40,000 in Reserve Drive at Sian Subsiding Chinese Communist Army Gains | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/19-prizes-awarded-to-women-artists-national-group-lists-winners-in.html | 19 PRIZES AWARDED TO WOMEN ARTISTS; National Group Lists Winners in 53d Annual Show, Opening on Monday | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/princess-shops-plans-issue-registration-statement-covering-50000.html | PRINCESS SHOPS PLANS ISSUE; Registration Statement Covering 50,000 Shares Filed With SEC | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/husbands-criticized-for-demanding-meat.html | HUSBANDS CRITICIZED FOR DEMANDING MEAT | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/9-kyushu-airfields-attacked-by-b29s.html | 9 Kyushu Airfields Attacked by B-29's | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/brazil-honors-roosevelt-parade-of-silence-is-held-by-league-of.html | BRAZIL HONORS ROOSEVELT; 'Parade of Silence' Is Held by League of National Defense | True | By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cornell-student-to-wed-natalie-finkelstein-fiancee-of-sgt-richard.html | CORNELL STUDENT TO WED; Natalie Finkelstein Fiancee of Sgt. Richard Kessier, Army | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/victim-of-the-japanese-in-action-in-the-pacific.html | Victim of the Japanese In Action in the Pacific | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/readings-plan-approved-icc-consents-to-issuance-of-84000000-of.html | READING'S PLAN APPROVED; ICC Consents to Issuance of $84,000,000 of Bonds | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/97-spars-are-graduated-yeomen-at-manhattan-beach-urged-to-forget.html | 97 SPARS ARE GRADUATED; Yeomen at Manhattan Beach Urged to Forget About V-E Day | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/colortypes-sales-increased.html | Colortype's Sales Increased | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sec-considers-forcing-war-plants-to-report-contract-terminations.html | SEC Considers Forcing War Plants To Report Contract Terminations; Proposed Amendment of Rules Intended to Protect Investors in Companies Deriving Chief Revenue From War Work REPORTS PROPOSED ON WAR CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/backs-equal-rights-amendment.html | Backs Equal Rights Amendment | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/junk-heap-marks-leuna-works-site-rubble-is-called-mute-proof-of.html | JUNK HEAP MARKS LEUNA WORKS SITE; Rubble Is Called Mute Proof of Destructive Effectiveness of Bombings by Allies Operated Until Week Ago Manager Tells of Destruction Says Bombing Cut Off Steel | True | By Frederick Graham By Wireless To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/named-dav-parley-consultant.html | Named DAV Parley Consultant | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sir-ambrose-fleming.html | SIR AMBROSE FLEMING | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/stimson-asks-report-on-gen-roses-death.html | STIMSON ASKS REPORT ON GEN. ROSE'S DEATH | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/city-dogs-put-through-obedience-tests-after-completing-course-given.html | City Dogs Put Through Obedience Tests After Completing Course Given by ASPCA | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/rail-flotations-headed-bond-list-89540000-offered-by-four-roads-of.html | RAIL FLOTATIONS HEADED BOND LIST; $89,540,000 Offered by Four Roads of the $127,590,000 Total in Week | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/parley-will-hear-truman-wednesday.html | Parley Will Hear Truman Wednesday | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/plans-sportswear-division.html | Plans Sportswear Division | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/sports-today.html | Sports Today | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/army-navy-revise-termination-plan-loans-without-interest-to-pay-off.html | ARMY, NAVY REVISE TERMINATION PLAN; Loans Without Interest to Pay Off the Subcontractors Are Among Sweeping Changes ARMY, NAVY REVISE TERMINATION PLAN | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/text-of-message.html | TEXT OF MESSAGE | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/joint-field-audit-in-5-states-due-corporations-would-benefit-by.html | JOINT FIELD AUDIT IN 5 STATES DUE; Corporations Would Benefit by Creation of Staff to Take Over Duties EFFICIENCY IS THE OBJECT Examiners, Under Plan, Will Operate From Headquarters at 80 Center Street Efficiency Is the Purpose No Attempt to Determine Tax TAX COORDINATION URGED Head of State Board Calls for Division of Fields JOINT FIELD AUDIT IN 5 STATES DUE | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/thief-on-relief-had-job-besides-temporary-carrier-guilty-of-rifling.html | THIEF ON RELIEF HAD JOB BESIDES; Temporary Carrier Guilty of Rifling Mails Got $110 a Month for 14 Months PUT ON PROBATION 5 YEARS Judge Hulbert Attacks the System as 'Outrage' and Urges an Investigation | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/truman-and-chiefs-confer-on-russia-president-harriman-grew-and.html | TRUMAN AND CHIEFS CONFER ON RUSSIA; President, Harriman, Grew and Stettinius Consider Soviet's Stubborn Stand Effect on Japan Considered Seven Senators Are Callers Discuss Veteran Problems | True | By C.p. Trussell Special To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/roosevelt-family-leaves-the-white-house-20-army-trucks-carry.html | Roosevelt Family Leaves the White House; 20 Army Trucks Carry Belongings Away | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dempsey-in-melbourne-praises-effectiveness-of-combat-methods.html | DEMPSEY IN MELBOURNE; Praises Effectiveness of Combat Methods Service Men Learn | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/demers-takes-decision-triumphs-over-barriere-in-tenround-bout-at.html | DEMERS TAKES DECISION; Triumphs Over Barriere in TenRound Bout at Boston | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/joint-utility-plan-approved-by-sec-american-powers-proposal-to-cut.html | JOINT UTILITY PLAN APPROVED BY SEC; American Power's Proposal to Cut Subsidiary's Debt Formally Sanctioned JOINT UTILITY PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/connally-predicts-dumbarton-shifts-no-slavish-devotion-to-formula.html | CONNALLY PREDICTS DUMBARTON SHIFTS; 'No Slavish Devotion to Formula,' He Tells Senate--Vandenberg Pledges His Best CONNALLY PREDICTS DUMBARTON SHIFTS An Issue Which Touches All" Asks Law to Stop Aggression | True | By William S. White Special To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/offerings-and-yields-off-municipal-bonds.html | Offerings and Yields Off Municipal Bonds | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cold-cuts-incognito-news-of-food-state-law-to-enrich-flour-and.html | COLD CUTS INCOGNITO; News of Food State Law to Enrich Flour and Bread Hailed By Nutrition Expert as Big Step Forward Fifteenth State to Approve Substitute for Cinnamon | True | The New York Times StudioBy Jane Holt | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/union-settlement.html | UNION SETTLEMENT | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/dutch-to-be-aided-by-clothing-drive-special-holland-day-ceremony-in.html | DUTCH TO BE AIDED BY CLOTHING DRIVE; Special Holland Day Ceremony in Times Square Today to Honor Netherlands Cable Tells of Dire Needs Neighborhood Tailors Help | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/seattle-takes-hockey-lead.html | Seattle Takes Hockey Lead | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/approves-change-in-dwelling-law-dewey-signs-bill-permitting.html | APPROVES CHANGE IN DWELLING LAW; Dewey Signs Bill Permitting Completion of Tall Building on West End Avenue | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/cool-stops-davis-in-third.html | Cool Stops Davis in Third | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/us-mission-ends-visit-to-argentina-new-means-of-cooperation-to.html | U.S. MISSION ENDS VISIT TO ARGENTINA; New Means of Cooperation to Speed Allied Victory Were Studied, Warren Says Mexican Topics Discussed Many Obligations Cited | True | By Cable To the New York Times. By Arnaldo Cortesi | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ward-co-opposed-stockholder-group-asks-change-in-attitude-toward.html | WARD & CO. OPPOSED; Stockholder Group Asks Change in Attitude Toward WLB | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/the-battle-for-berlin.html | THE BATTLE FOR BERLIN | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/to-manage-export-sales-for-baldwin-locomotive.html | To Manage Export Sales For Baldwin Locomotive | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/thomas-graham-greene-insurance-executive-started-as-office-boy-for.html | THOMAS GRAHAM GREENE; Insurance Executive, Started as Office Boy for Thomas Edison | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/views-on-peace-sought-leaders-of-service-mens-wives-to-go-to-san.html | VIEWS ON PEACE SOUGHT; Leaders of Service Men's Wives to Go to San Francisco | True | | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/ambulance-capacity-increased.html | Ambulance Capacity Increased | True | | C1B 671500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/norway-prodding-sweden-to-action-new-note-restates-case-for.html | NORWAY PRODDING SWEDEN TO ACTION; New Note Restates Case for Intervention--Stockholm Silence Fans Speculation Sweden in Quandary Negotiation Is Favored | True | By Cable To the New York Times. | C1B 671500 |
| 1945-04-21 | 1945-04-21 | https://www.nytimes.com/1945/04/21/archives/advertising-man-buys-home.html | Advertising Man Buys Home | True | | C1B 671500 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/termination-gains-in-textiles-cited-some-advance-accords-now-closed.html | TERMINATION GAINS IN TEXTILES CITED; Some Advance Accords Now Closed by Philadelphia Army Depot, Worth St. Reveals | True | By Herbert Koshetz | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/u-s-accepts-argentine-envoy.html | U. S. Accepts Argentine Envoy | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/reich-willow-run-taken-by-9th-army.html | REICH 'WILLOW RUN' TAKEN BY 9TH ARMY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/isabel-harcourt-becomes-a-bride-has-5-attendants-at-wedding-in.html | ISABEL HARCOURT BECOMES A BRIDE; Has 5 Attendants at Wedding in Maplewood Church to Stanley A. Sherwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/rent-survey-planned-opa-to-make-housetohouse-canvass-in-harlem-area.html | RENT SURVEY PLANNED; OPA to Make House-to-House Canvass in Harlem Area | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/rain-halts-fordham-game.html | Rain Halts Fordham Game | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/shows-today.html | SHOWS TODAY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/franco-pushing-reform-program-his-most-difficult-problem-is.html | FRANCO PUSHING 'REFORM' PROGRAM; His Most Difficult Problem Is Abolition or Change of Falange Party | True | By Paul B. Kennedy By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/april-on-the-airwaves-drama-and-popular-song.html | April on the Airwaves: Drama and Popular Song | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/cornell-gets-gift-of-a-1619-tapestry.html | CORNELL GETS GIFT OF A 1619 TAPESTRY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/patient-sleuth.html | Patient Sleuth | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/color-combinations.html | Color Combinations | True | By Mary Roche | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-upper-south-await-administrations-views-on-specific-questions.html | THE UPPER SOUTH; Await Administration's Views on Specific Questions | True | By Virginius Dabney | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/ciouaw-officers-ousted-in-jersey-addes-says-34-of-wright-local-in.html | CIO-UAW OFFICERS OUSTED IN JERSEY; Addes Says 34 of Wright Local in Paterson Are Removed Over Misuse of Funds | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/france-demands-labor-reparation-2000000-german-workers-will-be.html | FRANCE DEMANDS LABOR REPARATION; 2,000,000 German Workers Will Be Sought for FarmsPrice Control Pushed | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/leaving-for-hyde-park-mrs-roosevelt-to-quit-city-today-for-six.html | LEAVING FOR HYDE PARK; Mrs. Roosevelt to Quit City Today for Six Weeks | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/chennault-in-field-for-job-on-dodgers.html | Chennault in Field For Job on Dodgers | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/weary-americans-push-on-in-italy-they-expect-no-peace-so-long-as.html | WEARY AMERICANS PUSH ON IN ITALY; They Expect No Peace So Long as Germans and Mountains Confront Them | True | By Milton Bracker By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/insolvent.html | INSOLVENT | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/plans-surplus-quotas-for-sales-to-veterans.html | Plans Surplus Quotas For Sales to Veterans | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/world-education-office.html | WORLD EDUCATION OFFICE | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/barbara-walworth-bride-in-greenwich.html | BARBARA WALWORTH BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/tanker-building-reduced-contracts-for-30-of-126-made-in-january-are.html | TANKER BUILDING REDUCED; Contracts for 30 of 126 Made in January Are Canceled | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | The New York Times (U.S. Signal Corps) | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/roosevelt-fund-planned-englishspeaking-union-to-set-up-exchange.html | ROOSEVELT FUND PLANNED; English-Speaking Union to Set Up Exchange Scholarships | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/plea-for-aid-made-by-italian-envoy-tarchiani-says-here-many-of-his.html | PLEA FOR AID MADE BY ITALIAN ENVOY; Tarchiani Says Here Many of His Countrymen Are Starving Despite Help Being Sent | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/maine-passes-pace-bill-but-running-meeting-is-held-unlikely-this.html | MAINE PASSES PACE BILL; But Running Meeting Is Held Unlikely This Summer | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/skating-laurels-to-miss-pospisil-13yearold-captures-senior-middle.html | SKATING LAURELS TO MISS POSPISIL; 13-Year-Old Captures Senior Middle Atlantic Crown in Tourney at Iceland | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/best-feats-forward-we-present.html | BEST FEATS FORWARD; We Present | True | By Bosley Crowther | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/albert-levi-dead-retired-merchant-department-store-exofficial.html | ALBERT LEVI DEAD; RETIRED MERCHANT; Department Store Ex-Official Religious Leader--Was First President of Jewish Hospital | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/usbritish-unity-awaits-molotoff-eden-discloses-agreement-about.html | U.S.-BRITISH UNITY AWAITS MOLOTOFF; Eden Discloses 'Agreement About Everything' After Talk With Stettinius DASH TO COAST HELD UP 'Big Three' Must First Act on Pre-Parley Issues----Truman Sees Baruch and Harriman | True | By C. P. Trussell Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hemispheric-parley-linked-to-california.html | HEMISPHERIC PARLEY LINKED TO CALIFORNIA | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/japan-under-fire-by-air-sea-land.html | Japan Under Fire; By Air, Sea, Land | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/maybelle-e-nelson-is-wed-in-elizabeth.html | MAYBELLE E. NELSON IS WED IN ELIZABETH | True | Special to THE YORK TIMES. | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/a-sober-bologna-welcomes-allies-vast-growth-in-italian-sense-of.html | A SOBER BOLOGNA WELCOMES ALLIES; Vast Growth in Italian Sense of Responsibility for Final Victory Is Evident CITY IS LITTLE DAMAGED Utilities All Are Functioning--- Communist is Elected Mayor After Fascist Chiefs Flee | True | By Milton Bracker By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/czech-status-is-set-americans-will-turn-over-areas-they-free-to.html | CZECH STATUS IS SET; Americans Will Turn Over Areas They Free to Benes | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/free-access-to-news-urged-by-publishers.html | FREE ACCESS TO NEWS URGED BY PUBLISHERS | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/dumbarton-oaks-plan-organization.html | DUMBARTON OAKS PLAN; ORGANIZATION | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/dr-charles-s-hardy-former-president-of-the-jersey-state-dental.html | DR. CHARLES S. HARDY; Former President of the Jersey State Dental Society Dies | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/out-of-town-buffalo.html | OUT OF TOWN; Buffalo | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/columbia-downed-by-mitchel-field-suhrland-strikes-out-11-for-40.html | COLUMBIA DOWNED BY MITCHEL FIELD; Suhrland Strikes Out 11 for 4-0 Victory in 5 Innings-- Triple Play by Lions | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/roosevelt-attentive-at-his-last-sermon.html | ROOSEVELT ATTENTIVE AT HIS LAST SERMON | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/normal-trade-led-by-exports-here-more-than-two-decades-of-records.html | NORMAL TRADE LED BY EXPORTS HERE; More Than Two Decades of Records Reviewed in Light of Bretton Woods Ideas LONG DEPRESSION PERIOD Foreign Attitude Toward Our, Policies--Changes Under State Department | True | By Kenneth Austin | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-issues.html | NEW ISSUES | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mayor-denounces-ban-on-opa-court-tinhorn-blackmarket-law-he.html | MAYOR DENOUNCES BAN ON OPA COURT; 'Tinhorn, Black-Market Law,' He Says--Reveals Unavailing Plea to Dewey for Veto | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fats-salvage-at-peak-total-for-march-743639-in-city-highest-since.html | FATS SALVAGE AT PEAK; Total for March 743,639 in City, Highest Since May, 1944 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/we-shall-not-fail.html | 'We Shall Not Fail' | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/stage-is-now-set-at-san-francisco-preparations-sped-as-the-city.html | STAGE IS NOW SET AT SAN FRANCISCO; Preparations Sped as the City Awaits the Arrival of Guests of Many Nations | True | By Lawrence E. Davies | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/de-gaulle-visits-men-who-cleared-gironde.html | DE GAULLE VISITS MEN WHO CLEARED GIRONDE | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/moment-of-enchantment.html | Moment of Enchantment | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hull-says-parley-will-be-acid-test-of-world-lessons-he-pleads-for.html | HULL SAYS PARLEY WILL BE 'ACID TEST' OF WORLD LESSONS; He Pleads for Structure to Maintain International Order Under Law 'TURNING POINT IN HISTORY' He Tells Stettinius He Cannot Be at Conference Opening but Hopes to Go Later | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/clothing-sought-for-netherlands-national-clothing-drive-celebrates.html | CLOTHING SOUGHT FOR NETHERLANDS; NATIONAL CLOTHING DRIVE CELEBRATES HOLLAND DAY | True | The New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/presidential-advisers-come-from-two-groups-james-f-byrnes.html | PRESIDENTIAL ADVISERS COME FROM TWO GROUPS; JAMES F. BYRNES | True | By Lewis Wood | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/troth-announced-of-wendy-meeker-granddaughter-of-mrs-ruth-bryan.html | TROTH ANNOUNCED OF WENDY MEEKER; Granddaughter of Mrs. Ruth Bryan Rohde to Be Bride of Lieut. J. R. Miller, Navy ... | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/americans-stride-in-mindanao-drive-push-to-vital-road-junction-32.html | AMERICANS STRIDE IN MINDANAO DRIVE; Push to Vital Road Junction 32 Miles From Illana Bay—- Win Cagayan Key on Luzon | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/local-debut-recital-by-dueno.html | Local Debut Recital by Dueno | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/gail-raphaels-have-daughter.html | Gail Raphaels Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/notes-on-science-tagged-atoms-are-fed-to-mice-statistics-on-size-of.html | NOTES ON SCIENCE; 'Tagged' Atoms Are Fed to Mice-- Statistics on Size of Feet | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/freed-workers-told-not-to-loot-germans.html | FREED WORKERS TOLD NOT TO LOOT GERMANS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/junior-group-aids-welfare-benefits-helps-with-ticket-sales-for.html | JUNIOR GROUP AIDS WELFARE BENEFITS; Helps With Ticket Sales for Three Theatre Parties of the Protestant Federation | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/soft-shoulders.html | Soft Shoulders | True | By Virginia Pope | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/egeraldine-kane-wed-to-navy-man-bride-and-a-fiancee.html | E.GERALDINE KANE WED TO NAVY MAN; BRIDE AND A FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/airplane-owners-buy-home-sites-on-northportbay-houses-in-manhattan.html | AIRPLANE OWNERS BUY HOME SITES ON NORTHPORTBAY; Houses in Manhattan and the Suburbs in New Ownership | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nazis-in-idaho-punished-var-prisoners-refusing-to-work-get-bread.html | NAZIS IN IDAHO PUNISHED; Var Prisoners, Refusing to Work, Get Bread and Water Only | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-trends-in-composition-thompsons-testament-of-freedom-seen-as-an.html | NEW TRENDS IN COMPOSITION; Thompson's Testament of Freedom' Seen as an Expression of Our National Traditions and Spirit | True | By Olin Downes | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wood-firm-buys-two-bronx-blocks-importer-of-rare-hardwoods-to-leave.html | WOOD FIRM BUYS TWO BRONX BLOCKS; Importer of Rare Hardwoods to Leave Lower East Side in Expansion Move | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/pacific-states-west-coast-hails-truman-stand-for-parley.html | PACIFIC STATES; West Coast Hails Truman Stand for Parley | True | By Lawrence E. Davies | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/125000000-in-need.html | 125,000,000 in Need | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-gridiron-loop-boosts-guarantee-allamerica-conference-votes.html | NEW GRIDIRON LOOP BOOSTS GUARANTEE; All-America Conference Votes $15,000 to Visiting Teams -- National Pays $10,000 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/russia-at-firsthand.html | Russia at First-Hand | True | By Bertram D. Wolfe | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/a-mission-childhood-mission-boy.html | A Mission Childhood; Mission Boy | True | By Adrienne Koch | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/polessoviet-sign-mutual-aid-pact-stalin-further-props-warsaw.html | POLES,SOVIET SIGN MUTUAL AID PACT; Stalin Further Props Warsaw Regime----Asserts the Allies Will Welcome Accord | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/philadelphia.html | Philadelphia | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/port-chester-votes-tuesday.html | Port Chester Votes Tuesday | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/tung-piwu-is-here-to-attend-parley-chinese-communist-appears-at-the.html | TUNG PI-WU IS HERE TO ATTEND PARLEY; Chinese Communist Appears at the Waldorf in a 2-Piece Gray Suit Bought in Cairo | True | By Brooks Atkinson | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/blooms-in-garden-week-azaleas-and-other-plantings-to-add-color-to.html | BLOOMS IN GARDEN WEEK; Azaleas and Other Plantings to Add Color to Celebration | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/issue-of-patents-lowest-since-06-report-shows-office-rolled-up.html | ISSUE OF PATENTS LOWEST SINCE '06; Report Shows Office Rolled Up Greatest Deficit in HistoryRevenues at $3,746,534 | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/spanish-refugees-aided-dinner-honors-dr-w-b-cannon-who-is-too-iii.html | SPANISH REFUGEES AIDED; Dinner Honors Dr. W. B. Cannon, Who Is Too III to Attend | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-petroleum-records-called-for-next-month.html | New Petroleum Records Called for Next Month | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/summary-of-the-day-in-new-york-markets-stock-exchange.html | Summary of the Day In New York Markets; Stock Exchange | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/300-burned-alive-by-retreating-ss-they-survived-nazi-atrocities-in.html | 300 BURNED ALIVE BY RETREATING SS; THEY SURVIVED NAZI ATROCITIES IN GERMANY | True | BY Frederick Graham By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hot-biscuits-to-ease-shortages-biscuits.html | Hot Biscuits to Ease Shortages; BISCUITS | True | By Jane Holt | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/letters-swedenborg.html | Letters; SWEDENBORG | True | LESLIE MARSHALL. | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/old-old-story.html | Old, Old Story | True | By Catherine MacKenzie | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/spain-shuts-political-court.html | Spain Shuts Political Court | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/army-nine-routs-brooklyn-by-103-riordan-reached-for-13-blows-by.html | ARMY NINE ROUTS BROOKLYN BY 10-3; Riordan Reached for 13 Blows by Hard-Hitting Cadets as McConnell Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marsh-denies-thief-got-help-14-months.html | MARSH DENIES THIEF GOT HELP 14 MONTHS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/young-leaves.html | YOUNG LEAVES | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/early-an-aide-to-truman-sworn-in-as-special-assistant-he-will-leave.html | EARLY AN AIDE TO TRUMAN; Sworn In as Special Assistant, He Will Leave About June 1 | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/doctors-use-magnet-to-remove-bobbypin.html | DOCTORS USE MAGNET TO REMOVE BOBBY-PIN | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/scarlet-pimpernel-streamlined.html | Scarlet Pimpernel, Streamlined | True | By Russell Maloney | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/article-2-no-title-war-wives-the-four-types.html | Article 2 -- No Title; War Wives: The Four Types | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/events-in-the-world-of-music-piano-soloist.html | EVENTS IN THE WORLD OF MUSIC; Piano Soloist | True | The New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/4-new-rocket-ships-launched.html | 4 New Rocket Ships Launched | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/banker-elected-treasurer-of-red-cross-chapter-here.html | Banker Elected Treasurer Of Red Cross Chapter Here | True | Underwood & Underwood | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/treasury-to-sell-film-its-too-old-for-military-use-but-still-good.html | TREASURY TO SELL FILM; It's Too Old for Military Use but Still Good for Civilians | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mine-sinks-nazi-refugee-ship.html | Mine Sinks Nazi Refugee Ship | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/benefit-for-merchant-marine.html | Benefit for Merchant Marine | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/tales-of-spies-and-murderers.html | Tales of Spies and Murderers | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/st-lawrence-trustees-elect-a-new-president.html | St. Lawrence Trustees Elect a New President | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/general-praises-troops-okinawa-commander-declares-they-deserve-more.html | GENERAL PRAISES TROOPS; Okinawa Commander Declares They Deserve More Pay | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/security-conference-in-basic-agreement-it-faces-many-issues-but-all.html | SECURITY CONFERENCE IN BASIC AGREEMENT; It Faces Many Issues, but All Nations See Need to Organize | True | By Lansing Warren | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/an-institute-on-japan-planned-for-wellesley.html | An Institute on Japan Planned for Wellesley | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/chinese-hurl-back-threat-to-air-base-japanese-spearhead-destroyed.html | CHINESE HURL BACK THREAT TO AIR BASE; Japanese Spearhead Destroyed --Chungking Claims Gains in Other Fierce Battles | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/robbins-to-quit-post-state-housing-deputy-resigns-effective-june-30.html | ROBBINS TO QUIT POST; State Housing Deputy Resigns, Effective June 30 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-yorkers-in-france-find-old-sod-on-smith.html | New Yorkers in France Find 'Old Sod' on Smith | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/campus-queens-named-12-girls-of-local-colleges-to-compete-for.html | 'CAMPUS QUEENS' NAMED; 12 Girls of Local Colleges to Compete for Beauty Award | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/miss-anne-gaughan-sets-wedding-date.html | MISS ANNE GAUGHAN SETS WEDDING DATE | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/big-top-band-leader-perfect-attendance.html | BIG TOP BAND LEADER; Perfect Attendance | True | By Irving Spiegel | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mr-g-w-hill-sponsor-of-jack-benny-and-hit-parade-talks-of-radio-and.html | MR. G. W. HILL; Sponsor of Jack Benny and 'Hit Parade' Talks of Radio and Television | True | By Jack Gould | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/a-prayer-for-peace.html | 'A PRAYER FOR PEACE' | True | Peter A. Juley & Son | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/rites-for-mrs-le-blanc-service-tomorrow-for-operatic-soprano-and.html | RITES FOR MRS. LE BLANC; Service Tomorrow for Operatic Soprano and Comedienne | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/churchill-urges-free-world-union-calls-for-peace-organization-open.html | CHURCHILL URGES FREE WORLD UNION; Calls for Peace Organization Open to All Nations----Asks 'New Leap' Against Japan | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/gloria-vanderbilt-wed-to-stokowski-becomes-bride-of-conductor-in.html | GLORIA VANDERBILT WED TO STOKOWSKI; Becomes Bride of Conductor in Mexico--Had Just Received Divorce From Pat Di Cicco | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/teachers-honor-hillman-union-presents-award-for-his-leadership-of.html | TEACHERS HONOR HILLMAN; Union Presents Award for His Leadership of CIO-PAC | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/picture-credits-305429632.html | PICTURE CREDITS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wheat-rye-rise-others-irregular-grain-markets-nervous-but-millers.html | WHEAT, RYE RISE; OTHERS IRREGULAR; Grain Markets Nervous but Millers Buy Futures and Cash Offerings | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/behind-the-japanese-lines-fastmoving-hardhitting-adventures-of-our.html | BEHIND THE JAPANESE LINES; Fast-Moving, Hard-Hitting Adventures Of Our Guerrillas in the Philippines | True | By Donald A. Stauffer | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/boredom-and-the-modern-museum.html | Boredom and the Modern Museum | True | By William Germain Dooley | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/weekend-talks-presage-easing-of-parley-rifts-molotoff-eden-and.html | WEEK-END TALKS PRESAGE EASING OF PARLEY RIFTS; Molotoff, Eden and Stettinius Will Sift Polish and Other Issues on 'Foreign Minister Level' AN OPPORTUNITY FOR TRUMAN | True | By Turner Catledge | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/russian-cautions-allies-on-europe-says-they-must-not-force-their.html | RUSSIAN CAUTIONS ALLIES ON EUROPE; Says They Must Not Force Their Kind of Democracy on Liberated Nations DIFFERENT TYPES CITED Freed Countries Should Have Right to Choose Soviet Kind, Writer Asserts | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/its-status-curbs-war-crimes-body-can-act-on-nazi-prisoncamp-horrors.html | ITS STATUS CURBS WAR CRIMES BODY; Can Act on Nazi Prison-Camp Horrors Only on Evidence and Arrests by Armies | True | By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/dewey-signs-bill-allowing-city-to-raze-brooklyn-slum-areas-dewey.html | Dewey Signs Bill Allowing City To Raze Brooklyn Slum Areas; DEWEY SIGNS BILL FOR RAZING SLUMS | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/goren-bridge-four-wins-title-match-takes-vanderbilt-cup-from-von.html | GOREN BRIDGE FOUR WINS TITLE MATCH; Takes Vanderbilt Cup From Von Zedtwitz Team With 1,620-Point Margin | True | By Albert H. Morehead | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/249-to-become-ensigns-exercises-will-be-held-wednesday-at-annapolis.html | 249 TO BECOME ENSIGNS; Exercises Will Be Held Wednesday at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/germany-revalued-germany.html | Germany Revalued; Germany | True | By Edward Whiting Fox | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/compromise-on-regime-seen.html | Compromise on Regime Seen | True | By Harold Callender By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/graham-outpoints-williams.html | Graham Outpoints Williams | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mexico-city-has-light-quake.html | Mexico City Has Light Quake | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/guam-is-declared-new-pearl-harbor-tells-of-guam.html | GUAM IS DECLARED NEW PEARL HARBOR; TELLS OF GUAM | True | The New York Times (U. S. Marine Corps). 1943 | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/camille-west-engaged-alumna-of-simmons-fiancee-of-capt-burrowes-g.html | CAMILLE WEST ENGAGED; Alumna of Simmons Fiancee of Capt. Burrowes G. Stevens Jr. | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/cotton-irregular-after-early-drop-weekend-liquidation-followed-by.html | COTTON IRREGULAR AFTER EARLY DROP; Week-End Liquidation Followed by Price-Fixing andBuying for Trade Shorts | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/japans-divine-winders-fail-to-sink-our-ships-attempts-of-suicide.html | JAPAN'S 'DIVINE WINDERS FAIL TO SINK OUR SHIPS; Attempts of Suicide Airmen Are Typical of What We have to Expect | True | By George Horne | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/soviet-party-flies-to-parley.html | Soviet Party Flies to Parley | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/topics-of-the-times-as-we-see-others.html | Topics of The Times; As We See Others | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hollywood-to-play-host-fun-and-frolic.html | HOLLYWOOD TO PLAY HOST; Fun and Frolic | True | By Fred Stanley | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/events-today.html | Events Today | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/profits-increased-by-franklin-simon-425153-net-reported-for-the.html | PROFITS INCREASED BY FRANKLIN SIMON; $425,153 Net Reported for the Year, Against $13,190 in Preceding Period | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/b29s-over-japan-get-results-beyond-hopes-survey-indicates-a-heavy.html | B-29'S OVER JAPAN GET 'RESULTS BEYOND HOPES'; Survey Indicates a Heavy Industrial Toll and Strain on Civilian Life | True | By George E. Jones By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/laura-brainard-married-becomes-bride-of-oden-bowie-in-dwight-chapel.html | LAURA BRAINARD MARRIED; Becomes Bride of Oden Bowie in Dwight Chapel at Yale | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/records-hot-jazz-new-series-of-albums-presents-a-picture-of.html | RECORDS: HOT JAZZ; New Series of Albums Presents a Picture of Controversial Phase of Musical Art | True | By Mark A. Schubart | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/armlet-in-budapest-links-wearer-to-working-class.html | Armlet in Budapest Links Wearer to Working Class | True | By Wireless To the York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-law-widens-title-protection-earmarking-of-reserves-as-trust.html | NEW LAW WIDENS TITLE PROTECTION; Earmarking of Reserves as Trust Fund for Insured Policies Hailed by Smith | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/people-who-read-and-write-shot-in-the-arm.html | People Who Read and Write; Shot in the Arm | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-deep-south-delta-shipyard-workers-hope-to-keep-jobs.html | THE DEEP SOUTH; Delta Shipyard Workers Hope to Keep Jobs | True | By George W. Healy Jr. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-royal-family-of-luxembourg-before-starting-for-home.html | THE ROYAL FAMILY OF LUXEMBOURG BEFORE STARTING FOR HOME | True | Blackstar | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/reduction-urged-in-building-costs-whitlock-declares-cuts-are-needed.html | REDUCTION URGED IN BUILDING COSTS; Whitlock Declares Cuts Are Needed to Meet Post-War Demands Adequately | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/harry-h-buxbaum-film-official-dies-sales-manager-here-25-years-for.html | HARRY H. BUXBAUM, FILM OFFICIAL, DIES; Sales Manager Here 25 Years for Fox. Once Legislator in Massachusetts, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/conference-aide-named.html | Conference Aide Named | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/rabbis-emphasize-roosevelt-ideals-san-francisco-conferences.html | RABBIS EMPHASIZE ROOSEVELT IDEALS; San Francisco Conference's Importance Stressed in Jewish Sermons Here | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/n-y-u-wins-in-9th-from-ccny-76-single-steal-and-error-send.html | N. Y. U. WINS IN 9TH FROM C.C.N.Y., 7-6; Single, Steal and Error Send Mangiapane Home--Harris, Pitcher, Saves the Victors | True | By William D. Richardson | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/modern-usindians-outwit-german-unit.html | MODERN U.S 'INDIANS' OUTWIT GERMAN UNIT | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/british-brides-reassured-marriages-held-legal-despite-vicars.html | BRITISH BRIDES REASSURED; Marriages Held Legal Despite Vicar's Forgetfulness | True | By Wireless To the New York Times | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/unrra-rushing-aid-in-liberated-zone-sweep-of-allied-armies-has-been.html | UNRRA RUSHING AID IN LIBERATED ZONE; Sweep of Allied Armies Has Been So Swift Administration Was Caught Unprepared | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/congresspress-to-view-horrors-eisenhower-asks-delegations-of-both.html | CONGRESS,PRESS TO VIEW HORRORS; Eisenhower Asks Delegations of Both to See German Concentration Camps GROUPS TO FLY ABROAD Both Parties and Houses to Be Represented--17 Editors and Publishers Going | True | By William S. White Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/rfc-reports-on-surplus-sales.html | RFC Reports on Surplus Sales | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/associates-at-rites-for-walter-fenton.html | ASSOCIATES AT RITES FOR WALTER FENTON | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/dirksen-reaches-cairo.html | Dirksen Reaches Cairo | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/six-nations-indians-plan-parley-plea.html | Six Nations Indians Plan Parley Plea | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/retail-prices-steady-no-change-reported-in-march-over-february-or.html | RETAIL PRICES STEADY; No Change Reported in March Over February or Year Ago | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/japans-officials-in-wide-shakeup-125-jobs-involved-in-changes-made.html | JAPAN'S OFFICIALS IN WIDE SHAKE-UP; 125 Jobs Involved in Changes Made to Increase Regional Power in Case of Invasion | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/capital-gains-free-to-one-alien-class-transients-with-an-uncertain.html | CAPITAL GAINS FREE TO ONE ALIEN CLASS; Transients With an Uncertain Length of Stay Not Taxed Under Revenue Act LEVY FOUND IMPRACTICAL Congress Committees Figured More Revenue From Impost on Stock Transfers | True | By Godfrey N. Nelson | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/miss-prime-bride-of-john-hubbard-mothers-home-in-paoli-pa-is-scene.html | MISS PRIME BRIDE OF JOHN HUBBARD; Mother's Home in Paoli, Pa., Is Scene of Her Marriage to New York Resident | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/ballet-repeats-works-troupe-at-metropolitan-offers-three.html | BALLET REPEATS WORKS; Troupe at Metropolitan Offers 'Three Divertissements' | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/anthony-davidonis-history-teacher-at-princeton-would-have-been-30.html | ANTHONY DAVIDONIS; History Teacher at Princeton Would Have Been 30 Today | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/cards-run-in-9ph-defeats-reds-32-hopps-single-scores-marion-in-last.html | CARDS' RUN IN 9PH DEFEATS REDS, 3-2; Hopp's Single Scores Marion in Last Frame--Carter Bows Despite Fine Hurling Job | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/notre-dame-nine-victor-116.html | Notre Dame Nine Victor, 11-6 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/for-younger-readers-devil-gods.html | For Younger Readers; Devil Gods | True | By Ellen Lewis Buell | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/goebbels-prepares-for-defeat-oslo-and-salzburg-to-carry-on-last.html | GOEBBELS PREPARES FOR DEFEAT; Oslo and Salzburg To Carry on Last Phase of War | True | By George Axelsson By Wireless to the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/army-comes-to-the-aid-of-germanys-victims-millions-of-refugees-and.html | ARMY COMES TO THE AID OF GERMANY'S VICTIMS; Millions of Refugees and Displaced Persons Are Now Getting Help | True | By Gene Currivan By Wireless to the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/letters-to-the-times-hope-for-world-peace-full-agreement-on-law-and.html | Letters to The Times; Hope for World Peace Full Agreement on Law and Power Held Essential Factors | True | FREDERIC R. COUDERT | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/car-parking-poses-postwar-problem-automobile-men-urge-plans-be-made.html | CAR PARKING POSES POST-WAR PROBLEM; Automobile Men Urge Plans Be Made Now to Avoid the Costly Crowding Foreseen | True | By Bert Pierce | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/one-thing-and-another-the-networks-and-stations-win-praise-for.html | ONE THING AND ANOTHER; The Networks and Stations Win Praise for Tributes to Late President | True | By Sidney Lohman | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/builders-to-hear-ruml.html | Builders to Hear Ruml | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/600-teenage-girls-see-sewing-exhibition.html | 600 TEEN-AGE GIRLS SEE SEWING EXHIBITION | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/18-nations-uninvited-to-the-world-parley.html | 18 NATIONS UNINVITED TO THE WORLD PARLEY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/more-bahama-labor-sough.html | More Bahama Labor Sough | True | By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wood-field-and-stream-new-trout-and-bass-guides.html | WOOD, FIELD AND STREAM; New Trout and Bass Guides | True | By John Rendel | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/planes-pace-push-into-south-burma-allies-racing-toward-rangoon-oil.html | PLANES PACE PUSH INTO SOUTH BURMA; Allies Racing Toward Rangoon ---- Oil Center Approached -- Buddhist Peak Taken | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/goering-flight-rumored-main-streets-reported-shelled.html | Goering Flight Rumored; Main Streets Reported Shelled | True | By George Axelsson By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/if-circus-needs-any-streamlining-press-agents-adjectives-do-it.html | If Circus Needs Any Streamlining Press Agent's Adjectives Do It; Sparkle Your Copy, He Advises His Aides, Sending Them Off to Brush Up on Shakespeare, Keats, Shelley and Others | True | The New York Times Studio, 1945 | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/stocks-make-gains-in-active-trading-lowprice-utilities-in-van-at.html | STOCKS MAKE GAINS IN ACTIVE TRADING; Low-Price Utilities in Van at Opening--Other Issues Record New Tops | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/a-gloomy-radio-dean.html | A Gloomy Radio Dean | True | By Frank S. Adams | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fortresses-bomb-munich-rail-lines-ingolstadt-nazi-jet-fields-at.html | FORTRESSES BOMB MUNICH RAIL LINES; Ingolstadt, Nazi Jet Fields at Landsberg Also Targets---- 9th Strikes in Austria | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/french-call-three-army-classes.html | French Call Three Army Classes | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/opa-acts-on-parley-food-increased-quotas-are-in-view-for-san.html | OPA ACTS ON PARLEY FOOD; Increased Quotas Are in View for San Francisco | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nancy-m-peterson-marines-fiancee-troths-made-known.html | NANCY M. PETERSON MARINE'S FIANCEE; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/about-the-new-hand.html | About--; --THE NEW HAND | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/briton-deplores-polish-pact-timing-but-no-objection-in-principle-to.html | BRITON DEPLORES POLISH PACT TIMING; But No Objection 'in Principle' to Soviet Treaty is Found ---- News No Surprise | True | By Sydney Gruson By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/city-spring-cleanup-due-april-30may-12.html | CITY SPRING CLEAN-UP DUE APRIL 30-MAY 12 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/response-lacking-to-seabury-letter-la-guardia-says-he-doesnt.html | RESPONSE LACKING TO SEABURY LETTER; La Guardia Says He Doesn't Understand What It Means - Dewey's Office Silent | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/jersey-red-cross-aide-killed.html | Jersey Red Cross Aide Killed | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/cognac-trickles-in.html | Cognac Trickles In | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/two-campaigns-remain-to-reduce-all-germany-after-junction-with.html | TWO CAMPAIGNS REMAIN TO REDUCE ALL GERMANY; After Junction With Russians Comes Job of Wiping Out Enemy Pockets | True | By Hanson W. Baldwin | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fraternities-ban-hazing.html | Fraternities Ban Hazing | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-first-week-the-truman-personality.html | The First Week; The Truman Personality | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/around-the-garden-in-the-victory-garden.html | AROUND THE GARDEN; In the Victory Garden | True | By Dorothy H. Jenkins | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/chile-to-keep-troops-at-home.html | Chile to Keep Troops at Home | True | By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-england-the-presidents-first-actions-are-well-received.html | NEW ENGLAND; The President's First Actions Are Well Received | True | By William M. Blair | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/st-elizabeth-chorus-heard-in-town-hall.html | ST. ELIZABETH CHORUS HEARD IN TOWN HALL | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/in-the-field-of-travel-return-to-the-riviera.html | IN THE FIELD OF TRAVEL; RETURN TO THE RIVIERA | True | By Diana Rice | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/trees-to-add-color-a-small-group-will-provide-a-contrast-to-the.html | TREES TO ADD COLOR; A Small Group Will Provide a Contrast to The Prevailing Green of Midsummer | True | By Donald Wyman Horticulturist, Arnold Arboretum | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/blue-hill-troupe-benefit-yeomen-of-guard-expected-to-raise-4000-for.html | BLUE HILL TROUPE BENEFIT; 'Yeomen of Guard' Expected to Raise $4,000 for Charity | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/royal-romance-bruited-greek-prince-visits-britains-ruling.html | ROYAL ROMANCE BRUITED; Greek Prince Visits Britain's Ruling Family--Elizabeth Is 19 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/50th-anniversary.html | 50th ANNIVERSARY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/torpedoed-liberty-ship-in-por.html | Torpedoed Liberty Ship in Por | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hearst-changes-listed-j-d-gortatowsky-to-be-president-of-syndicate.html | HEARST CHANGES LISTED; J. D. Gortatowsky to Be President of Syndicate Subsidiaries | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/daughter-to-thomas-m-popes.html | Daughter to Thomas M. Popes | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/veterans-criticize-preferencegroup-catholic-organization-charges.html | VETERANS CRITICIZE 'PREFERENCE'GROUP; Catholic Organization Charges That 'Citizens' Committee' is 'Trojan Horse' in State | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/central-states-moves-of-chief-executive-inspire-confidence.html | CENTRAL STATES; Moves of Chief Executive Inspire Confidence | True | By Louther S. Horne | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/carolyn-thomson-will-be-married-connecticut-college-alumna-is.html | CAROLYN THOMSON WILL BE MARRIED; Connecticut College Alumna Is Engaged to Maj. E. Farnum Spicer of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/foundation-is-urged-to-promote-building.html | FOUNDATION IS URGED TO PROMOTE BUILDING | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mrs-rutherford-is-wed-former-alice-andrews-bride-of-sgt-herman-n.html | MRS. RUTHERFORD IS WED; Former Alice Andrews Bride of Sgt. Herman N. Bundesen Jr. | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/selected-kreymborg.html | Selected Kreymborg | True | By Harry Roskolenko | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/midtown-offices-childs-company-disposes-of-14story-building-at-33d.html | MIDTOWN OFFICES,; Childs Company Disposes of 14-Story Building at 33d St. and Seventh Ave. APARTMENT DEALS MADE Park Ave. Corner Bought From Fred Brown-House on West Side in New Hands | True | By Lee E. Cooper | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/10000-blaze-in-plant.html | $10,000 Blaze in Plant | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/knee-hurts-eisenhower-famous-surgeon-expects-to-treat-him-after-the.html | KNEE HURTS EISENHOWER; Famous Surgeon Expects to Treat Him After the War | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/in-decorative-vein.html | IN DECORATIVE VEIN | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/3500000-reported-starving-in-holland.html | 3,500,000 REPORTED STARVING IN HOLLAND | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/helen-montgomery-wed-to-lieutenant.html | HELEN MONTGOMERY WED TO LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/garden-calendar.html | Garden Calendar | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/iowa-preflight-wins-on-track.html | Iowa Pre-Flight Wins on Track | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/lines-from-london-on-and-on.html | LINES FROM LONDON; On and On | True | Vandamm | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nuptials-are-held-for-nancy-tucker-principals-in-weddings-of.html | NUPTIALS ARE HELD FOR NANCY TUCKER; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | The New York Times Studio | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/exhibitors-await-dog-show-today-clarification-of-prospects-for.html | EXHIBITORS AWAIT DOG SHOW TODAY; Clarification of Prospects for Fanciers Is Hope in the White Plains Fixture FULL POINT RATING RULED Test Sponsored by Saw Mill River Kennel Club--Longshore Will Carry On | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/attics-do-their-bit-as-givers-of-clothing-to-war-sufferers-they-are.html | Attics Do Their Bit; As givers of clothing to war sufferers they are playing a role not unfamiliar. | True | By L. H. Robbins | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/service-personnel-will-hear-kreisler-sponsors-of-musicians-fund.html | SERVICE PERSONNEL WILL HEAR KREISLER; SPONSORS OF MUSICIANS FUND RECITAL | True | Gordon | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/graceful-bleeding-hearts.html | GRACEFUL BLEEDING HEARTS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/josephine-sessions-prospective-bride-brideselect-of-men-in-the.html | JOSEPHINE SESSIONS PROSPECTIVE BRIDE; BRIDES-ELECT OF MEN IN THE ARMED SERVICES | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/luckenbach-urges-big-postwar-fleet-merchant-marine-vital-part-of.html | LUCKENBACH URGES BIG POST-WAR FLEET; Merchant Marine Vital Part of Our Economy, He Says in Scoring 'Give-Away' Move | True | By Arthur H. Richter | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/michigan-blanks-illinois-10.html | Michigan Blanks Illinois, 1-0 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-nation-eve-of-san-francisco.html | THE NATION; Eve of San Francisco | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/temporary-czar-sought-harridge-reveals-majors-plans-on-landis.html | TEMPORARY CZAR SOUGHT; Harridge Reveals Majors' Plans on Landis Successor | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/canada-appraises-parliament-work-fiveyear-task-regarded-as-well.html | CANADA APPRAISES PARLIAMENT WORK; Five-Year Task Regarded as Well Done-Effectiveness of Voluntary Methods Cited | True | By P. J. Philip Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/war-wives-the-four-types-each-has-her-way-of-meeting-the-challenge.html | War Wives: The Four Types; Each has her way of meeting the challenge of absence posed by a husband in service. | True | By Ann Maulsby | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/bridge-unusual-bid.html | BRIDGE: UNUSUAL BID | True | By Albert H. Morehead | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/acquires-beckwithchandler.html | Acquires Beckwith-Chandler | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/americans-grind-into-naha-line-in-fierce-okinawa-battle-win-ie-new.html | Americans Grind Into Naha Line In Fierce Okinawa Battle, Win Ie; NEW YORK FIGHTING MEN HONOR LATE PRESIDENT | True | By W. H. Lawrence By Wireless to the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/womems-club-calendar.html | WOMEM'S CLUB CALENDAR | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/realty-recovery-continues-in-city-openmarket-sales-up-to-1440-for.html | REALTY RECOVERY CONTINUES IN CITY; Open-Market Sales Up to 1,440 for $109,191.699 for First Quarter in Manhattan | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/causes-of-cerebral-hemorrhage-arteries-thicken.html | Causes of Cerebral Hemorrhage; Arteries Thicken | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/opera-and-concert-programs-salmaggi-opera-brooklyn-academy.html | OPERA AND CONCERT PROGRAMS; SALMAGGI OPERA Brooklyn Academy | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/labor-education-in-colleges.html | LABOR EDUCATION IN COLLEGES | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/jeanne-wallace-fiancee-needham-mass-girl-will-be-wed-to-lieut.html | JEANNE WALLACE FIANCEE; Needham, Mass., Girl Will Be Wed to Lieut. Bernard Brown | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/miss-elsie-mountain-y-w-c-a-official-in-kansas-city-a-leader-in.html | MISS ELSIE MOUNTAIN; Y. W. C. A. Official in Kansas City a Leader in Social Work | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/sports-of-the-times-smartness-on-and-off-the-gridiron.html | Sports of the Times; Smartness, On and Off the Gridiron | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/playwright-with-a-good-conceit-of-tennessee-williams-and-his.html | PLAYWRIGHT WITH 'A GOOD CONCEIT'; Of Tennessee Williams and His Outlook on the Stage | True | By Robert van Gelder | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wellspeters.html | Wells--Peters | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-veteran-his-welfare-should-not-be-charity-but-part-of-his.html | The Veteran; His Welfare Should Not Be 'Charity,' But Part of His Service Contract | True | By Charles Hurd Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/money-week-ended-april-21-1945-stock-exchange-call-loans.html | MONEY; Week Ended April 21, 1945 Stock Exchange Call Loans | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/first-armys-radios-can-hear-russians.html | First Army's Radios Can Hear Russians' | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/two-swiss-traitors-seized-fleeing-reich.html | TWO SWISS TRAITORS SEIZED FLEEING REICH | True | By Telephone To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/news-and-gossip-of-the-rialto-gossip-of-the.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/daring-young-men-notes-on-the-circus-as-a-wandering-eagle-might.html | DARING YOUNG MEN; Notes on the Circus as a Wandering Eagle Might Loop Out at It | True | By Lewis Nichols | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/goebbels-cajoles-berliners-to-die-tries-to-rally-a-lastditch.html | GOEBBELS CAJOLES BERLINERS TO DIE; Tries to Rally a Last-Ditch Stand-- Propaganda Harps on Specter of Hunger | True | By Charles E. Egan By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/old-guard-at-city-hall-parade-and-traditional-exercises-mark-its.html | OLD GUARD AT CITY HALL; Parade and Traditional Exercises Mark Its 119th Year | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/prospect-dim-on-exports-of-british-woolens-here.html | Prospect Dim on Exports Of British Woolens Here | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/st-james-festival-to-be-held-friday.html | ST. JAMES' FESTIVAL TO BE HELD FRIDAY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/moose-lodge-celebrates.html | Moose Lodge Celebrates | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-red-fleet.html | THE RED FLEET | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/tough-guy-in-khaki-a-trio-from-the-wrong-side-of-the-track.html | TOUGH GUY IN KHAKI; A Trio From the Wrong Side of the Track | True | By John Franchey | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/tigers-trip-indians-in-the-eleventh-32.html | TIGERS TRIP INDIANS IN THE ELEVENTH, 3-2 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/farm-borrowing-widened-dewey-signs-bill-liberalizing-loan.html | FARM BORROWING WIDENED; Dewey Signs Bill Liberalizing Loan Provisions in State | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/school-children-see-need-for-4-freedoms.html | SCHOOL CHILDREN SEE NEED FOR 4 FREEDOMS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-president-eases-washington-tensions-his-firmness-vigor-quick.html | NEW PRESIDENT EASES WASHINGTON TENSIONS; His Firmness, Vigor, Quick Decisions And Drive for Bipartisan Unity Lift the Capital's Spirits PRESS LIKES HIS FRANKNESS | True | By Arthur Krock | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/pal-awards-valentine-trophy.html | PAL Awards Valentine Trophy | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/in-wellesley-endowment-post.html | In Wellesley Endowment Post | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/utilitys-status-changed-by-sec-long-island-lighting-loses-exemption.html | UTILITY'S STATUS CHANGED BY SEC; Long Island Lighting Loses Exemption From Provisions of Holding Company Act NEW CIRCUMSTANCES NOTED Security Structure Is Said to Bear 'No Relation to the Earning Power of Assets' | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/haegg-in-mile-run-at-penn-this-week-relays-draw-2000-gunder-to-race.html | HAEGG IN MILE RUN AT PENN THIS WEEK; RELAYS DRAW 2,000; Gunder to Race Against Efaw and Others Unless He Gets Air Passage to Sweden LIDMAN ENTERS HURDLES Ewell Will Seek Third BroadJump Title in Succession--38 Colleges in Meet | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/treasured-art-the-metropolitans-starting-at-scratch-75-years-ago.html | Treasured Art; The Metropolitans, starting at scratch 75 years ago, has drawn upon all lands. | True | By Francis Henry Taylor Director, Metropolitan Museum of Art | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mkellar-seated-at-cabinet-table-precedent-set-by-truman-cements.html | M'KELLAR SEATED AT CABINET TABLE; Precedent Set by Truman Cements Cooperation of the White House and Capitol | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/danes-see-withdrawal.html | Danes See Withdrawal | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/socialists-nominate-candidates-for-city.html | SOCIALISTS NOMINATE CANDIDATES FOR CITY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/freed-in-philippines-are-wed.html | Freed in Philippines, Are Wed | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/when-gi-girls-return.html | When GI Girls Return | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/typhoon-the-ordeal-of-a-ship-a-firsthand-account-of-a-battle.html | Typhoon: The Ordeal of a Ship; A first-hand account of a battle against an implacable enemy. It was won by brave seamen and by shipbuilders at home. | True | By N. W. Tashman Mr. Bm 1/C Usnr | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/our-last-chance-at-san-francisco-the-conference-poses-the-question.html | 'Our Last Chance'-- At San Francisco; The conference poses the question: Will we meet the appointment with our historic hour? | True | By Raymond B. Fosdick | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/kingsmen-track-victors-beat-ccny-by-6958-as-klein-starspost-paces.html | KINGSMEN TRACK VICTORS; Beat C.C.N.Y. by 69-58 as Klein Stars--Post Paces Lavender | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/latest-books.html | Latest Books | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/betty-wolf-engaged-to-medical-student.html | BETTY WOLF ENGAGED TO MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-opening.html | THE OPENING | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/new-yorkle-havre-cable-open.html | New York-Le Havre Cable Open | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/varied-notes-on-the-film-scene-rising-to-an-emergency.html | VARIED NOTES ON THE FILM SCENE; Rising to an Emergency | True | By A. H. Weiler | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/britain-invites-journalists.html | Britain Invites Journalists | True | By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/filipowicz-homer-conquers-dodgers-for-giants-by-32-attempts-at.html | FILIPOWICZ HOMER CONQUERS DODGERS FOR GIANTS BY 3-2; Attempts at Stealing and Bunting Fail at the Polo Grounds | True | By John Drebinger | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nostalgic-yesterdays-and-today-hudson-river-school-paintings-at-the.html | NOSTALGIC YESTERDAYS AND TODAY; Hudson River School Paintings at the Whitney | True | By Edward Alden Jewell | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/gifts-to-red-cross-over-219-millions-1945-response-is-greatest-in.html | GIFTS TO RED CROSS OVER 219 MILLIONS; 1945 Response Is Greatest in History, Says Basil O'Connor, Thanking the Country | True | Specil to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/senators-2-runs-in-the-1st-inning-top-yankees-21-bonham-yields.html | SENATORS' 2 RUNS IN THE 1ST INNING TOP YANKEES, 2-1; Bonham Yields Three of the Four Hits Off Him, All Singles, at the Start DERRY'S TRIPLE EFFECTIVE Sends Metheny Home in Third --Wolff Gives 4 Blows --McCarthy Is 58 | True | By Louis Effrat Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/art-exhibit-to-aid-fund-drive.html | Art Exhibit to Aid Fund Drive | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/brooklyn-women-gain-fencing-title-miss-kassell-takes-15-bouts-to.html | BROOKLYN WOMEN GAIN FENCING TITLE; Miss Kassell Takes 15 Bouts to Help Win College Meet-- N. Y. U. Bows in Final, 5-4 | True | By Allison Danzig | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/education-in-review-seek-support-at-san-francisco-conference-for-in.html | EDUCATION IN REVIEW; Seek Support at San Francisco Conference For International Of Office for Education | True | By Benjamin Fine | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/athletics-homers-crush-red-sox-82-pinch-hitting-for-his-injured.html | ATHLETICS HOMERS CRUSH RED SOX, 8-2; PINCH HITTING FOR HIS INJURED MANAGER | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/science-in-review-matches-which-light-after-being-soaked-in-water.html | SCIENCE IN REVIEW; Matches Which Light After Being Soaked In Water Developed for the Army | True | By Waldemar Kaempffert | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/our-cavalry-on-wheels-in-full-sweep-jeeps-tanks-and-armored-cars.html | Our Cavalry on Wheels in Full Sweep; Jeeps, tanks and armored cars are today's horses in the slash across the Nazi Reich. | True | By Bill Richardson of Yank | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/plan-adjustment-to-m388-and-map-producers-making-attempt-for.html | PLAN ADJUSTMENT TO M-388 AND 'MAP'; Producers Making Attempt for Fall--Also Await Final Regulation on Textiles | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/spring-in-paris.html | Spring in Paris. | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/bretton-woods-issues-narrowed-three-major-points-remain-as-congress.html | BRETTON WOODS ISSUES NARROWED; Three Major Points Remain as Congress Prepares to Act | True | By John H. Crider | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/women-attorneys-back-world-pacts-conference-here-pledges-aid-to.html | WOMEN ATTORNEYS BACK WORLD PACTS; Conference Here Pledges Aid to Laws Enabling U.S. to Carry Out Proposals | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/parents-receive-sons-decoration.html | PARENTS RECEIVE SON'S DECORATION | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/seek-prompt-end-of-leather-curbs-importers-favor-return-soon-after.html | SEEK PROMPT END OF LEATHER CURBS; Importers Favor Return Soon After V-E Day to Free Market at Home and Abroad | True | By Lucius Lightfoot | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/buys-home-in-weston-conn.html | Buys Home in Weston, Conn. | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/favor-early-end-of-inventory-curb-retailers-suggest-action-90-days.html | FAVOR EARLY END OF INVENTORY CURB; Retailers Suggest Action 90 Days After V-E Day to Avert Slowing Down of Sales ALSO SEE JOBS AT STAKE If Lifting of Control Then Is Held Impractical, New Quotas for Hard Lines Are Urged | True | By Thomas F. Conroy | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/japan-warweary-says-tokyo-visitor-back-after-5-years-he-reports.html | JAPAN WAR-WEARY, SAYS TOKYO VISITOR; Back After 5 Years, He Reports Black Dragon Terror Keeps Starved People Fighting | True | By Cable To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/corner-planting.html | CORNER PLANTING | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/latin-envoys-look-to-our-leadership-voice-assurance-of-conference.html | LATIN ENVOYS LOOK TO OUR LEADERSHIP; Voice Assurance of Conference Success--Romulo Suggests Philippines as 'Pattern' DELEGATES ARRIVE BY AIR Vandenberg, Dean Gildersleeve and Dr. van Kleffens Land From Planes During Night | True | By Lawrence E. Davies Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/senate-hearing-is-called-on-machine-tool-disposal.html | Senate Hearing Is Called On Machine Tool Disposal | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/battle-of-berlin-the-war-at-a-climax.html | Battle of Berlin; The War at a Climax | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/raymond-in-zotom-is-dinghy-leader-nyyc-skipper-scores-112-points.html | RAYMOND IN ZOTOM IS DINGHY LEADER; N.Y.Y.C. Skipper Scores 112 Points, Pacing Etchells by 3, as Title Races Start | True | By James Robbins Special To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/duffy-tavern-owner-is-killed-in-burma.html | DUFFY TAVERN OWNER IS KILLED IN BURMA | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/doubts-fill-france-over-city-elections.html | DOUBTS FILL FRANCE OVER CITY ELECTIONS | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/von-papen-hoped-to-work-for-allies.html | VON PAPEN HOPED TO WORK FOR ALLIES | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/farm-vacations-urged-federal-agency-here-gets-larger-quarters-for.html | FARM VACATIONS URGED; Federal Agency Here Gets Larger Quarters for Campaign | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-problem-of-bases.html | THE PROBLEM OF BASES | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/refined-lead-stocks-up.html | Refined Lead Stocks Up | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fifty-groups-in-congress-are-busy-investigating-issues-under.html | FIFTY GROUPS IN CONGRESS ARE BUSY INVESTIGATING; Issues Under Inquiry Range From the Meat Scarcity to Varied Post--War Problems | True | By Frederick R. Barkley | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/famed-old-paper-restored-in-reich-americans-begin-publication-of.html | FAMED OLD PAPER RESTORED IN REICH; Americans Begin Publication of Four-Page Successor to Frankfurter Zeitung | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/low-flying-protested-assemblyman-says-planes-from-la-guardia-field.html | LOW FLYING PROTESTED; Assemblyman Says Planes From La Guardia Field Are Menace | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/investor-is-buyer-of-newark-suites-henry-leeds-sells-34family.html | INVESTOR IS BUYER OF NEWARK SUITES; Henry Leeds Sells 34-Family House-Home Deals in New Milford and Teaneck | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/plan-seamen-clubs-in-germany.html | Plan Seamen Clubs in Germany | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-future-challenges-the-movies-mr-goldwyn-says-they-must-educate.html | The Future Challenges the Movies; Mr. Goldwyn says they must educate us well as entertain and the two roles do not conflict. | True | By Samuel Goldwyn | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/book-prizes-awarded-2-army-sergeants-first-in-the-contest-for-armed.html | BOOK PRIZES AWARDED; 2 Army Sergeants First in the Contest for Armed Forces | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/midnight-curfew-applies-to-night-baseball-games.html | Midnight Curfew Applies To Night Baseball Games | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/southern-students-work-for-peace-proposed-bill-of-rights.html | Southern Students Work for Peace; Proposed Bill of Rights | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/department-story-sales-renew-advance-in-week-new-york.html | Department Story Sales Renew Advance in Week; New York | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nazi-minimizes-crimes-irrelevant-beside-partys-aim-for-germany.html | NAZI MINIMIZES CRIMES; 'Irrelevant' Beside Party's Aim for Germany, Fritzsche Says | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/navy-turns-back-princeton-4-to-0-burton-yields-only-two-hits-as.html | NAVY TURNS BACK PRINCETON, 4 TO 0; Burton Yields Only Two Hits as Middies Notch Seventh Straight This Season | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/planned-chaos-the-nazi-goal-hitlers-men-look-at-ruined-germany-as-a.html | Planned Chaos-- The Nazi Goal; Hitler's men look at ruined Germany as a time bomb that will one day explode | True | By Curt Reiss | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/a-bitter-fight-in-north.html | A Bitter Fight in North | True | By S/Sgt. Ray Fitspatrick Marine Combat Correspondent. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/among-the-new-exhibitions-by-europeans.html | AMONG THE NEW EXHIBITIONS; By Europeans | True | By Howard Devree | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/lady-herbert-wed-to-british-soldier-penelope-daughter-of-earl-of.html | LADY HERBERT WED TO BRITISH SOLDIER; Penelope, Daughter of Earl of Carnarvon, Bride in England of Gerrit van der Woude | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wounded-65-times-says-hes-no-hero-capt-kiefer-of-fighting-lady.html | WOUNDED 65 TIMES, SAYS HE'S NO HERO; Capt. Kiefer of 'Fighting Lady' Lauds Reserves, Greenhorn Sailors, Negro Stewards | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/best-promotions-in-week-cotton-eyelet-dresses-reported-leader-by.html | BEST PROMOTIONS IN WEEK; Cotton Eyelet Dresses Reported Leader by Meyer Both | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/po-bastion-falls-converging-drives-take-bologna-against-only-light.html | PO BASTION FALLS; Converging Drives Take Bologna Against Only Light Opposition TANKS SURGE AHEAD 5th and 8th Armies Fan Out on Plain----Yanks Nearing La Spezia | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/nazi-shrine-city-now-hideous-spot-95-per-cent-of-nuremberg-razed-by.html | NAZI SHRINE CITY NOW HIDEOUS SPOT; 95 Per Cent of Nuremberg Razed by Shells and Bombing During Fight for Town ONLY ONE CHURCH STANDS Germans Gaze in Disbelief as They Look on Wreckage of a Hitler Last Stand | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/events-of-interest-in-shipping-world-seamens-church-institute-gave.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute Gave 337,027 Lodgings and 1,223,414 Meals in Year | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/navy-phones-go-ayeaye-sir.html | Navy Phones Go 'Aye,Aye, Sir' | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/lots-for-little-shop-luncheon.html | Lots for Little Shop Luncheon | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/schoolboy-hurls-2-nohitters.html | Schoolboy Hurls 2 No-Hitters | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/care-of-root-crops-here-are-cultural-suggestions-that-may-stimulate.html | CARE OF ROOT CROPS; Here Are Cultural Suggestions That May Stimulate Growth and Prevent Loss | True | By Francis C. Coulter | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/miss-johnson-affianced-philadelphia-girl-will-be-wed-to-lieut.html | MISS JOHNSON AFFIANCED; Philadelphia Girl Will Be Wed to Lieut, Robert Curtis, Navy | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/union-due-hourly-a-flying-bomb-site-in-holland-captured-by-the.html | UNION DUE HOURLY; A FLYING BOMB SITE IN HOLLAND CAPTURED BY THE ALLIES | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/2-operas-at-city-center-gypsy-baron-and-the-flying-dutchman-are.html | 2 OPERAS AT CITY CENTER; 'Gypsy Baron' and 'The Flying Dutchman' Are Presented | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/strauss-work-in-english-operetta-vienna-at-night-to-be-presented.html | STRAUSS WORK IN ENGLISH; Operetta, 'Vienna at Night,' to Be Presented Next Sunday | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/treasure-chest-the-degrees-of-delight.html | Treasure Chest; The Degrees of Delight | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/leipzig-monument-site-of-last-fight-battle-of-nations-hill-where.html | LEIPZIG MONUMENT SITE OF LAST FIGHT; Battle of Nations Hill Where Napoleon Was Defeated Proves Hard to Capture | True | By Harold Denny By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-dance-ballet-finale-alicia-markova.html | THE DANCE: BALLET FINALE; Alicia Markova | True | By John Martin | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/his-unfinished-businessand-ours-a-final-interview-with-franklin.html | His 'Unfinished Business'-- And Ours; A final interview with Franklin Roosevelt, who saw San Francisco as his career's crowning act. | True | By Anne O'Hare McCormick | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/consultant-on-gis-chosen-for-parley-adviser-on-gis.html | CONSULTANT ON GI'S CHOSEN FOR PARLEY; ADVISER ON GI'S | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/petain-flight-reported-marshal-now-in-switzerland-paris-paper-says.html | PETAIN FLIGHT REPORTED; Marshal Now in Switzerland, Paris Paper Says | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/credo-for-americans.html | Credo for American's | True | By Carl Bridenbaugh Lieut. Comdr., Usnr | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/mildmannered-nemesis.html | Mild-Mannered Nemesis | True | By Major Howard Haycraft | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/doctor-test-bills-vetoed-by-dewey-backs-department-rule-that-only.html | DOCTOR TEST BILLS VETOED BY DEWEY; Backs Department Rule That Only Graduates of Approved Schools May Be Licensed | True | Special to THE NEW YORK TIMES. | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/radio-concerts-today.html | RADIO CONCERTS; TODAY | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/blum-takes-skiing-race-norsemen-entry-defeats-mclear-in-downhill.html | BLUM TAKES SKIING RACE; Norsemen Entry Defeats McLear in Downhill Event at Alta | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/greek-laurel-on-roosevelt-grave.html | Greek Laurel on Roosevelt Grave | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-merchants-point-of-view-textile-orders-protested.html | The Merchant's Point of View; Textile Orders Protested | True | By C. F. Hughes | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/shows-realty-progress-home-title-co-reports-increased-receipts-this.html | SHOWS REALTY PROGRESS; Home Title Co. Reports Increased Receipts This Year | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/st-exuperys-appeal-to-americans-read-to-show-his-hopes-for-an.html | St. Exupery's Appeal to Americans Read To Show His Hopes for an Abiding Peace | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/recent-spring-novels-among-the-recent-spring-novels.html | Recent Spring Novels; Among the Recent Spring Novels | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/ruhr-trap-rated-as-military-epic-eisenhowers-chief-of-staff-says.html | RUHR TRAP RATED AS MILITARY EPIC; Eisenhower's Chief of Staff Says Double Entrapment Was One of Greatest Feats Ever CAMPAIGN NEAR PERFECT Supreme Commander a Said to Have Overcome Opposition of Chiefs to His Plan | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/prime-minister-king.html | Prime Minister King | True | By P.j. Philip | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/drake-meet-claims-illinois-entry-also.html | Drake Meet Claims Illinois Entry Also | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/spain-approves-british-envoy.html | Spain Approves British Envoy | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/reporting-on-world-war-ii-as-the-gi-experiences-it.html | Reporting on World War II -- as the GI Experiences It | True | By Brooks Atkinson | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/wings-beat-leafs-in-overtime-1-to-0-ed-bruneteaus-goal-at-1415-ties.html | WINGS BEAT LEAFS IN OVERTIME, 1 TO 0; Ed Bruneteau's Goal at 14:15 Ties Stanley Cup Hockey to Force 7th Game Tonight | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/bloody-battles-expected-before-war-in-west-is-as-won-bloody.html | Bloody Battles Expected Before War in West Is as Won; BLOODY FIGHTING IS SEEN IN WEST | True | By Drew Middleton By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/veteran-hospitals-upheld-in-inquiry-house-group-after-personal.html | VETERAN HOSPITALS UPHELD IN INQUIRY; House Group, After Personal Scrutiny Over Country, Dispute 'Mistreatment' Charges | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/chinese-to-visit-russia-foreign-relations-association-to-send.html | CHINESE TO VISIT RUSSIA; Foreign Relations Association to Send Good-Will Mission | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/2-boys-go-tom-sawyer-mount-vernon-lads-11-disappear-with-camping.html | 2 BOYS GO TOM SAWYER; Mount Vernon Lads, 11, Disappear With Camping Outfits | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/benefit-tennis-tonight-van-horn-richards-head-cast-at-69th-regiment.html | BENEFIT TENNIS TONIGHT; Van Horn, Richards Head Cast at 69th Regiment Armory | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/armys-stars-and-stripes-is-against-gi-at-parley.html | Army's Stars and Stripes Is Against GI at Parley | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/king-named-to-airline-post.html | King Named to Airline Post | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Seibel in the Richmond Times-Dispatch | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/de-kiewiet-to-be-cornell-dean.html | De Kiewiet to Be Cornell Dean | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/stock-issues-registered-securities-of-three-concerns-listed-with.html | STOCK ISSUES REGISTERED; Securities of Three Concerns Listed With the SEC | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/three-to-be-seen.html | Three to Be Seen | True | Vandamm | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/revised-policy-urged-for-school-health.html | REVISED POLICY URGED FOR SCHOOL HEALTH | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/australian-sees-mayor-forde-deputy-prime-minister-en-route-to-west.html | AUSTRALIAN SEES MAYOR; Forde, Deputy Prime Minister, En Route to West Coast Parley | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/benevolent-group-party-card-fete-tomorrow-will-help-artists-and.html | BENEVOLENT GROUP PARTY; Card Fete Tomorrow Will Help Artists and Teachers Society | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/l942-ceilings-held-reconversion-aim-opa-will-require-producers-to.html | l942 CEILINGS HELD RECONVERSION AIM; OPA Will Require Producers to Absorb Costs 'Till It Hurts,' Research Institute Says | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/russian-paper-honors-lenin.html | Russian Paper Honors Lenin | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/timely-sawfly-control.html | TIMELY SAWFLY CONTROL | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/production-quotas-raised-for-tires-step-taken-by-wpb-covering.html | PRODUCTION QUOTAS RAISED FOR TIRES; Step Taken by WPB Covering Second Quarter Traced to Better Component Supply 5,775,307 TOTAL IS FIXED 5,200,000 Set for Cars Marking Increase From 3,165,604—Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/as-children-see-us-young-refugees-say-they-envy-our-freedom-but-not.html | As Children See Us; Young refugees say they envy our freedom but not the hectic pace at which we live. | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/navy-routs-duke-10422-in-annapolis-track-meet.html | Navy Routs Duke, 104-22, In Annapolis Track Meet | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/barricades-futile-capital-is-threefourths-encircled-by-red-army.html | BARRICADES FUTILE; Capital Is Three-Fourths Encircled by Red Army, Enemy Radio Says SHELLS RAIN ON CITY Berlin Cut Off From Link to South---- Spearhead Is Nearing Dresden | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/memorial-plans-pushed-willkie-group-exercises-option-to-buy-new.html | MEMORIAL PLANS PUSHED; Willkie Group Exercises Option to Buy New York Club | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/35000000-paid-us-for-lendlease-aid-advanced-by-brazil-in-march-as.html | $35,000,000 PAID U.S. FOR LEND-LEASE AID; Advanced by Brazil in March as First of Three Payments for Materials Under Plan FINAL PAYMENT DUE IN '52 Souza, Head of Trade Bureau, Reveals Survey Being Made of Markets Here | True | By Edward A. Morrow | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/freed-fights-on-for-his-twins.html | Freed, Fights On for His Twins | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/sales-brokers-to-dine.html | Sales Brokers to Dine | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fern-leaves-and-leaves-of-grass-fern-leaves-and-leaves-of-grass.html | Fern Leaves and Leaves of Grass; Fern Leaves and Leaves of Grass | True | By Frances Winwar | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/asiatic-churches-bombed-vatican-reports-on-attacks-on-tokyo-and.html | ASIATIC CHURCHES BOMBED; Vatican Reports on Attacks on Tokyo and Other Targets | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/named-as-representative-of-nurses-for-parley.html | Named as Representative Of Nurses for Parley | True | Bachrach | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/at-san-francisco.html | AT SAN FRANCISCO | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; THIS GERMAN WAS GLAD TO SURRENDER | True | The New York Times (U. S. Signal Corps Radiotelephoto) | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/gay-dalton-favored-in-25000-handicap-and-sea-swallow-in-tia-juana.html | Gay Dalton Favored in $25,000 Handicap And Sea Swallow in Tia Juana Derby Today | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/hitler-hinted-as-defender.html | Hitler Hinted as Defender | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/400000-for-palestine-sum-will-be-donated-out-of-united-appeal-fund.html | $400,000 FOR PALESTINE; Sum Will Be Donated Out of United Appeal Fund | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/looking-for-encouragement-brewsters-lady.html | LOOKING FOR ENCOURAGEMENT; 'Brewster's' Lady | True | By Thomas M. Pryor | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/company-changes-name.html | Company Changes Name | True | | C1B 671428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/approval-delayed-on-phone-pay-pact-local-operators-union-waits-on.html | APPROVAL DELAYED ON PHONE PAY PACT; Local Operators' Union Waits on Members--Long Lines Chiefs Endorse Scale | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/p47s-blast-nazi-vehicles.html | P-47's Blast Nazi Vehicles | True | By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/miss-mary-russell-married-in-jersey-maplewood-girl-bride-of-lieut.html | MISS MARY RUSSELL MARRIED IN JERSEY; Maplewood Girl Bride of Lieut. Robert N. Vlachos, Who Was Forced Down in Rumania | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/the-postwar-farmer.html | The Post-War Farmer | True | By Charles M. Hardin | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/cubs-subdue-pirates-on-nicholson-hit-43.html | CUBS SUBDUE PIRATES ON NICHOLSON HIT, 4-3 | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/roosevelt-lives-hitler-is-dead-europes-peoples-know-they-have-lost.html | 'Roosevelt Lives, Hitler Is Dead'; Europe's peoples know they have lost a firm friend in Mr. Roosevelt. | True | By A. Beverley Baxter Member of Parliament | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/having-to-do-with-baby-snooks-in-slacks.html | HAVING TO DO WITH BABY SNOOKS; In Slacks | True | By Irving Spiegel | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/vbombs-in-czechoslovakia.html | V-Bombs in Czechoslovakia | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/antifraud-rules-enforced-by-sec-court-decision-announced-to-compel.html | ANTI-FRAUD RULES ENFORCED BY SEC; Court Decision Announced to Compel Full Revelation of Details to Customers | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/katherine-reese-to-be-bride.html | Katherine Reese to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/union-head-out-plant-to-go-on.html | Union Head Out, Plant to Go On | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/craft-show-opens-tomorrow.html | Craft Show Opens Tomorrow | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/steady-b29-blows-hit-kyushu-bases-100150-superforts-in-second.html | STEADY B-29 BLOWS HIT KYUSHU BASES; 100-150 'Superforts' in Second Strike in Two Days Batter Five Japanese Airfields | True | By George E.jones By Wireless To the New York Times. | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/free-tickets-for-fans-clothing-drive-contribution-set-at-giants.html | FREE TICKETS FOR FANS; Clothing Drive Contribution Set at Giants' Game Wednesday | True | | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/swift-gates.html | Swift Gates | True | Steiner | C1B 671428 |
| 1945-04-22 | 1945-04-22 | https://www.nytimes.com/1945/04/22/archives/fight-slash-in-tariffs-watchmakers-to-sign-milelong-petition-in.html | FIGHT SLASH IN TARIFFS; Watchmakers to Sign Mile-Long Petition in Capital Protest | True | Special to THE NEW YORK TIMES. | C1B 671428 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/many-negroes-overseas-army-reports-70-of-690282-in-service-are.html | MANY NEGROES OVERSEAS; Army Reports 70% of 690,282 in Service Are Abroad | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/10inch-shell-in-soldier-dud-removed-by-doctorthe-patient-will.html | 10-INCH SHELL IN SOLDIER; Dud Removed by Doctor--The Patient Will Recover | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/argentine-packer-strike-ended.html | Argentine Packer' Strike Ended | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/insurance-assets-rise-church-life-and-fire-concerns-report-gains-in.html | INSURANCE ASSETS RISE; Church Life and Fire Concerns Report Gains in 1944 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/goldberg-outpoints-safora.html | Goldberg Outpoints Safora | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/italian-patriots-bomb-mussolinis-milan-villa.html | Italian Patriots Bomb Mussolini's Milan Villa | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/german-museum-plane-of-world-war-i-bagged.html | German 'Museum' Plane Of World War I Bagged | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/phone-official-aids-drive.html | Phone Official Aids Drive | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nazi-torpedo-bombers-caught.html | Nazi Torpedo Bombers Caught | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/wider-honduran-revolt-is-seen.html | Wider Honduran Revolt Is Seen | True | By Cable To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/boy-scout-aim-held-hitler-youth-cure.html | BOY SCOUT AIM HELD HITLER YOUTH 'CURE' | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/wilson-captures-us-title-walk-retains-10000meter-honors-in-staten.html | WILSON CAPTURES U.S. TITLE WALK; Retains 10,000-Meter Honors in Staten Island Contest-- Weber Home Second | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/dr-arthur-y-beatie-secretary-of-new-york-church-federation-for-27-y.html | DR. ARTHUR Y. BEATIE; Secretary of New York Church Federation for 27 Years | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/afl-insurance-unit-to-pay-250-dividend.html | AFL INSURANCE UNIT TO PAY $2.50 DIVIDEND | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/germans-fly-to-surrender.html | Germans Fly to Surrender | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/news-of-the-screen-patric-knowles-gets-lead-with-olivia-de.html | NEWS OF THE SCREEN; Patric Knowles Gets Lead With Olivia de Havilland in 'To Each His Own'--7 Film Arrivals This Week | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/11000000-bibles-needed-in-4-years.html | 11,000,000 BIBLES NEEDED IN 4 YEARS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/breakthrogh-in-italy.html | BREAK-THROGH IN ITALY | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bronx-consumer-meeting.html | Bronx Consumer Meeting | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/allied-tanks-race-for-po-as-nazis-flee-in-disorder-allied-tank.html | Allied Tanks Race for Po As Nazis Flee in Disorder; ALLIED TANK UNITS RACING TOWARD PO | True | By Milton Bracker By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/estate-put-at-1015408-appraisal-is-filed-on-holdings-of-mrs-anna-w.html | ESTATE PUT AT $1,015,408; Appraisal Is Filed on Holdings of Mrs. Anna W. Whitcomb | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/charles-timmermann-retired-druggist-71-operated-a-store-here-for.html | CHARLES TIMMERMANN; Retired Druggist, 71, Operated a Store Here for Many Years | True | Special to THE NEW YORK TIMES. | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nazi-gun-drill-replaces-concert.html | Nazi Gun Drill Replaces Concert | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/maryedgar-riley-to-wed-barnard-alumna-is-fiancee-of-lieut-herbert.html | MARY-EDGAR RILEY TO WED; Barnard Alumna Is Fiancee of Lieut. Herbert McC. Patton Jr. | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/to-protect-child-actors-entertainment-groups-to-draft-a-uniform.html | TO PROTECT CHILD ACTORS; Entertainment Groups to Draft a Uniform State Law Today | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/naomi-watson-in-debut-quincy-ill-contralto-gives-first-recital-here.html | NAOMI WATSON IN DEBUT; Quincy, Ill., Contralto Gives First Recital Here at Town Hall | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/7th-gains-30-miles-captures-danube-bridge-as-french-sweep-on-to.html | 7TH GAINS 30 MILES; Captures Danube Bridge as French Sweep On to Swiss Frontier STUTTGART IS TAKEN British Wipe Out Large German Pocket in Area South of Hamburg | True | By Drew Middleton By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/guggenheim-fund-makes-96-awards-41-of-its-fellowships-go-to-men-in.html | GUGGENHEIM FUND MAKES 96 AWARDS; 41 of Its Fellowships Go to Men in Armed Forces or War-Allied Activity | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/cards-victors-20-then-bow-to-reds-drop-10inning-nightcap-97-dasso.html | CARDS VICTORS, 2-0, THEN BOW TO REDS; Drop 10-Inning Nightcap, 9-7 -- Dasso Losing Pitcher in First, Winner in Second | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/owi-to-report-meeting-staff-of-36-assigned-in-news-film-radio.html | OWI TO REPORT MEETING; Staff of 36 Assigned in News, Film, Radio, Language Fields | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/brooklynite-in-leipzig-civilian-jailed-by-germans-set-free-by.html | BROOKLYNITE IN LEIPZIG; Civilian Jailed by Germans Set Free by Former Neighbor | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/jena-wants-nazis-put-in-work-gangs-german-university-town-also-asks.html | JENA WANTS NAZIS PUT IN WORK GANGS; German University Town Also Asks Americans to Permit Local Civic Assembly | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/hedging-weakens-futures-in-wheat-brokers-see-end-of-artificial.html | HEDGING WEAKENS FUTURES IN WHEAT; Brokers See End of Artificial Scarcity in Promise of More Railroad Cars MILLING DEMAND HEAVY Needs for Europe Expected to Continue--Civilian Flour Offerings Curtailed | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/to-aid-actors-fund.html | TO AID ACTORS' FUND | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/tasks-of-each-b29-crew-member-pictured-in-log-of-tokyo-mission.html | Tasks of Each B-29 Crew Member Pictured in Log of Tokyo Mission; Transcript of the Inspiration's Intercom Talk Shows Team-Work Required for Successful Attack and Safe Return | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/radio-today.html | RADIO TODAY | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/boy-15-collects-44-tons-of-paper.html | BOY, 15, COLLECTS 44 TONS OF PAPER | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/shinwell-attacks-conservatives.html | Shinwell Attacks Conservatives | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/amg-found-to-lack-men-to-run-germany.html | AMG FOUND TO LACK MEN TO RUN GERMANY | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/four-keys-to-victory-2-generals-and-2-events-remagen-thrust-and.html | Four Keys to Victory; 2 Generals and 2 Events, Remagen Thrust and Ruhr Trap, Swing Balance | True | By Hanson W. Baldwin | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/cooperation-of-new-york-and-hollywood-to-preserve-our-style.html | Cooperation of New York and Hollywood To Preserve Our Style Leadership Urged | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/fear-m388-spur-to-black-market-chicago-retailers-see-threat-due-to.html | FEAR M-388 SPUR TO BLACK MARKET; Chicago Retailers See Threat Due to Big Fabric Allotments for Low-End Goods | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/miss-edith-james-fiancee-of-officer-goucher-college-alumna-will.html | MISS EDITH JAMES FIANCEE OF OFFICER; Goucher College Alumna Will Become the Bride of Lieut. Stuarf M. Bail of Navy | True | Altman-Pach | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/for-thank-offering-to-rebuild-churches.html | FOR THANK OFFERING TO REBUILD CHURCHES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/truman-worships-at-army-hospital-president-joins-warwounded-in.html | TRUMAN WORSHIPS AT ARMY HOSPITAL; President Joins War-Wounded in Hymns and Prayers in Walter Reed Chapel CALLS ON GEN. PERSHING Then Chief Executive, Wife and Daughter Visit Two Wards and Hearten Patients | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/clothing-aid-tops-17-million-pounds-new-sleeping-togs-for-summer.html | CLOTHING AID TOPS 17 MILLION POUNDS; NEW SLEEPING TOGS FOR SUMMER | True | The New York Times Studio | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/potsdam-withdrawal-denied.html | Potsdam Withdrawal Denied | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/far-seeing-scholarships.html | FAR SEEING SCHOLARSHIPS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/john-j-moore-official-of-nickerson-co-was-active-as-catholic-layman.html | JOHN J. MOORE; Official of Nickerson & Co. Was Active as Catholic Layman | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bond-averages.html | BOND AVERAGES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/events-today.html | Events Today | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/hobart-ames-industrialist-80-founder-of-national-field-trial.html | HOBART AMES; Industrialist, 80, Founder of National Field Trial Association | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/mrs-av-clark-married-former-amy-vanderbilt-wed-to-hans-knopf-in.html | MRS. A.V. CLARK MARRIED; Former Amy Vanderbilt Wed to Hans Knopf in Baltimore | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/flag-put-on-ie-peak-by-6-sharp-shooters.html | FLAG PUT ON IE PEAK BY 6 SHARP SHOOTERS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/hitler-is-still-listed-has-31-lines-in-british-whos-whostalin-has.html | HITLER IS STILL LISTED; Has 31 Lines in British 'Who's Who'--Stalin Has 45 | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/to-edit-jewish-magazine.html | To Edit Jewish Magazine | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/marriage-in-scarsdale-for-elizabeth-rosenblum.html | Marriage in Scarsdale For Elizabeth Rosenblum | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/markova-appears-in-giselle-ballet-wins-ovations-with-dolin-and.html | MARKOVA APPEARS IN 'GISELLE' BALLET; Wins Ovations, With Dolin and Hightower, as She Makes Her Final Guest Performance | True | By John Martin | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/leaf-six-wins-21-to-take-playoffs-downs-wings-for-stanley-cup.html | LEAF SIX WINS, 2-1, TO TAKE PLAY-OFFS; Downs Wings for Stanley Cup Laurels at Detroit Before Record Crowd of 14,890 PRATT CLINCHES VICTORY Scores in 12:14 of 3d Period After Armstrong Fires Goal to Offset Hill Counter | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/the-galveston-launched-10000ton-cruiser-is-the-fifth-built-at-cramp.html | THE GALVESTON LAUNCHED; 10,000-Ton Cruiser Is the Fifth Built at Cramp Yards | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/old-holding-sold-on-east-42d-st-restaurant-gets-property-in-cachard.html | OLD HOLDING SOLD ON EAST 42D ST.; Restaurant Gets Property in Cachard Family Since 1863 --Town House Bought | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/dance-for-travelers-aid-group.html | Dance for Travelers Aid Group | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/goebbels-in-flight-sweden-declares-berlin-gauleiter-said-to-be-in.html | GOEBBELS IN FLIGHT, SWEDEN DECLARES; Berlin Gauleiter Said to Be in Mecklenburg After Pledge to Fight to the End | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/changes-offered-in-oaks-proposals-commission-on-human-rights-and.html | CHANGES OFFERED IN OAKS PROPOSALS; Commission on Human Rights and Fundamental Freedoms Suggested to Stettinius | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/st-michaels-six-on-top.html | St. Michael's Six on Top | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/stalins-speech-on-the-polish-treaty.html | Stalin's Speech on the Polish Treaty | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sergeants-win-golf-match.html | Sergeants Win Golf Match | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/only-a-first-step-dulles-declares-organization-which-parley-sets-up.html | ONLY A FIRST STEP, DULLES DECLARES; Organization Which Parley Sets Up Must Be Founded on Mutual Trust, He Says | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/british-prices-off-a-bit-commodity-index-drops-110-of-a-point-in.html | BRITISH PRICES OFF A BIT; Commodity Index Drops 1/10 of a Point in Fortnight | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/to-buy-104941-shares-stockholders-of-food-machinery-corp-leave-2069.html | TO BUY 104,941 SHARES; Stockholders of Food Machinery, Corp. Leave 2,069 for Public | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/strausdavis.html | Straus--Davis | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/byrne-heirs-sell-7-brooklyn-houses.html | BYRNE HEIRS SELL 7 BROOKLYN HOUSES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/daughter-to-mrs-wm-hobbs.html | Daughter to Mrs. W.M. Hobbs | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/succeeds-to-presidency-of-robins-conveyors-inc.html | Succeeds to Presidency Of Robins Conveyors, Inc. | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/vast-flood-damage-in-holland-shown-50000-acres-urider-16-feet-of.html | VAST FLOOD DAMAGE IN HOLLAND SHOWN; 50,000 Acres Urider 16 Feet of Water After Nazis Blast Dike--Other Areas Periled | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sweden-loses-contact-with-envoy-in-berlin.html | Sweden Loses Contact With Envoy in Berlin | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bonnell-denounces-german-atrocities.html | BONNELL DENOUNCES GERMAN ATROCITIES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/davisrosen.html | Davis--Rosen | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/25000-military-pilots-get-civilian-licenses.html | 25,000 Military Pilots Get Civilian Licenses | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/1000-pledge-help-to-roosevelt-task.html | 1,000 PLEDGE HELP TO ROOSEVELT TASK | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/italian-students-march-demand-trieste-for-italystorm-sicilian.html | ITALIAN STUDENTS MARCH; Demand Trieste for Italy--Storm Sicilian Separatist Office | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/caffery-enlightens-frenchmen-on-us.html | CAFFERY ENLIGHTENS FRENCHMEN ON U.S. | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/francis-b-fay-retired-lawyer-business-man-harvard-graduate-of-1883.html | FRANCIS B. FAY; Retired Lawyer, Business Man, Harvard Graduate of 1883 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/cotton-futures-reach-new-highs-may-delivery-hits-the-highest-level.html | COTTON FUTURES REACH NEW HIGHS; May Delivery Hits the Highest Level of Any Month Since 1927-28 Season | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/protection-for-investors.html | PROTECTION FOR INVESTORS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/public-job-rise-noted-civil-service-league-finds-total-doubled-in.html | PUBLIC JOB RISE NOTED; Civil Service League Finds Total Doubled in 12 Years | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/french-honor-us-fliers-monument-marks-grash-of-plane-that-aided.html | FRENCH HONOR U.S. FLIERS; Monument Marks Grash of Plane That Aided Resistance | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/plan-group-backs-world-bank-fund-separate-institutions-of-bretton.html | PLAN GROUP BACKS WORLD BANK, FUND; Separate Institutions of Bretton Woods Proposal Endorsed as 'American Triumph' | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/750000-fire-in-st-johns.html | $750,000 Fire in St. John's | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sports-of-the-times-three-score-and-ten.html | Sports of the Times; Three Score and Ten | True | Reg. U.S. Pat. Ott. By Arthur Daley | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/a-treat-for-the-argentine-quintuplets.html | A TREAT FOR THE ARGENTINE QUINTUPLETS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/more-paper-increases-forms.html | More Paper Increases Forms | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/letters-to-the-times-gold-standard-is-approved-despite-shortcomings.html | Letters to The Times; Gold Standard Is Approved Despite Shortcomings It Does Furnish Means of Preventing Manipulation | True | PHILIP CORTNEY. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/juilliard-chorus-heard-open-35th-anniversary-concert-of-russian.html | JUILLIARD CHORUS HEARD; Open 35th Anniversary Concert of Russian Newspaper Here | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/robert-e-horton-engineer-was-69-hydraulic-expert-who-served-state.html | ROBERT E. HORTON, ENGINEER, WAS 69; Hydraulic Expert Who Served State for Many Years Dies -- Was Inventor, Writer | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/building-in-hartford-sold.html | Building in Hartford Sold | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/named-to-mexican-posts-dr-cl-burdick-will-represent-du-pont.html | NAMED TO MEXICAN POSTS; Dr. C.L. Burdick Will Represent du Pont Interests There | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/naha-line-battle-deadly-cave-war-as-japanese-machine-gunners-perish.html | NAHA LINE BATTLE DEADLY CAVE WAR; As Japanese Machine Gunners Perish in Holes, Others Come From Tunnels to Man Guns | True | By Warren Moscow By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/tigers-with-trout-subdue-indians-63.html | TIGERS, WITH TROUT, SUBDUE INDIANS, 6-3 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/park-ave-church-is-dedicated-a-new-freedom-for-all-is-emphasized-by.html | PARK AVE. CHURCH IS DEDICATED A NEW; Freedom for All Is Emphasized by Former President of Disciples of Christ | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/army-plans-54-us-air-shows.html | Army Plans 54 U.S. Air Shows | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/child-to-arthur-van-de-waters.html | Child to Arthur Van De Waters | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/open-new-air-service-to-coast.html | Open New Air Service to Coast | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/tip-reveals-murder-bullet-wounds-found-in-body-buried-in-potters.html | TIP REVEALS MURDER; Bullet Wounds Found in Body Buried in Potter's Field | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/miss-clark-married-to-capt-ls-meaker.html | MISS CLARK MARRIED TO CAPT. L.S. MEAKER | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/coyle-handball-victor-lauro-trulio-and-linz-also-gain-in-us-play.html | COYLE HANDBALL VICTOR; Lauro, Trulio and Linz Also Gain in U.S. Play | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/convene-quickly-foreign-ministers-of-the-allies-confer-in.html | CONVENE QUICKLY; FOREIGN MINISTERS OF THE ALLIES CONFER IN WASHINGTON | True | By C.p. Trussell Special To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/india-to-take-over-some-industries-announces-policy-of-assuming.html | INDIA TO TAKE OVER SOME INDUSTRIES; Announces Policy of Assuming Role in Development of Major Production | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/resident-offices-report-on-trade-delivery-delays-brought-about-by.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Delays Brought About by Uncertainties Over M-388 Worry Retailers | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/race-worth-26000-won-by-gay-dalton.html | RACE WORTH $26,000 WON BY GAY DALTON | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/twodecker-buses-may-be-removed-fifth-avenue-coach-company-threatens.html | TWO-DECKER BUSES MAY BE REMOVED; Fifth Avenue Coach Company Threatens Action Unless the Union Accepts New Plan | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/550-graduate-at-rensselaer.html | 550 Graduate at Rensselaer | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/body-may-be-us-organists.html | Body May Be U.S. Organist's | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/amg-approves-red-as-bologna-mayor-national-committee-wins-point-in.html | AMG APPROVES RED AS BOLOGNA MAYOR; National Committee Wins Point in Its Drive for Recognition --Effect on North Noted | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/spaniards-ponder-decree-on-courts.html | SPANIARDS PONDER DECREE ON COURTS | True | By Cable To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/51-religious-leaders-warn-on-imperialism.html | 51 RELIGIOUS LEADERS WARN ON IMPERIALISM | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/gets-new-executive-post-at-general-reinsurance.html | Gets New Executive Post At General Reinsurance | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/lancasters-bomb-bremen-by-night-attack-follows-raf-tactical-blow.html | LANCASTERS BOMB BREMEN BY NIGHT; Attack Follows RAF Tactical Blow There by Day--U.S. Planes Slash Across Reich | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/marvin-sugarmans-have-son.html | Marvin Sugarmans Have Son | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/ship-to-honor-3-navy-brothers.html | Ship to Honor 3 Navy Brothers | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/leningrad-battery-shells-berlin.html | Leningrad Battery Shells Berlin | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/charity-in-wartime.html | CHARITY IN WARTIME | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/guatemala-refits-prison.html | Guatemala Refits Prison | True | By Cable To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/braves-top-phils-32-lose-2d-in-ninth-76.html | BRAVES TOP PHILS, 3-2; LOSE 2D IN NINTH, 7-6 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/mary-c-everett-to-be-wed-in-may-bridestobe.html | MARY C. EVERETT TO BE WED IN MAY; BRIDES-TO-BE | True | Gaspar-Ware | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/soldier-kills-16-japanese-37yearoid-cooks-helper-has-busy-5-hour.html | SOLDIER KILLS 16 JAPANESE; 37-Year-Old Cook's Helper Has 'Busy' 5 - Hour Day | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/colombia-wars-on-flies.html | Colombia Wars on Flies | True | By Cable To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/senator-myers-father-dies.html | Senator Myers' Father Dies | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/firebrand-quits-on-saturday-night-gordon-musical-to-leave-alvin.html | 'FIREBRAND' QUITS ON SATURDAY NIGHT; Gordon Musical to Leave Alvin After 43 Performances, With 'Pinafore' Getting House | True | By Sam Zolotow | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/ask-food-for-liberated-groups-in-appeal-to-truman-want-promises.html | ASK FOOD FOR LIBERATED; Groups in Appeal to Truman Want Promises Fulfilled | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/saved-by-washing-face-colonel-on-mindanao-merely-grazed-by-snipers.html | SAVED BY WASHING FACE; Colonel on Mindanao Merely Grazed by Sniper's Shot | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/hitler-admits-his-western-armies-have-been-reduced-to-guerrillas.html | Hitler Admits His Western Armies Have Been Reduced to Guerrillas; HITLER CONCEDES ARMY IS BROKEN | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/advertising-news-and-notes-survey-results-released.html | Advertising News and Notes; Survey Results Released | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/conferees-arrive-in-hopeful-wood-smuts-vandenberg-and-dulles-voice.html | CONFEREES ARRIVE IN HOPEFUL WOOD; Smuts, Vandenberg and Dulles Voice Expectation of Success in Advancing World Peace | True | By Lawrence E. Davies Special To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/foreigners-sw-arm-into-switzerland.html | FOREIGNERS SW ARM INTO SWITZERLAND | True | By Telephone To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/odwyer-gaining-for-mayoralty-now-said-to-be-active-aspirant-odwyer.html | O'Dwyer Gaining for Mayoralty; Now Said to Be Active Aspirant; O'Dwyer Gaining for Mayoralty; Now Said to Be Active Aspirant | True | By James A. Hagerty | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/the-financial-week-stocks-surge-forward-to-new-highs-since-1937-to.html | THE FINANCIAL WEEK; Stocks Surge Forward to New Highs Since 1937 to Mirror Confidence in New Administration | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/new-jersey-deals-cover-wide-area-apartments-dwellings-and.html | NEW JERSEY DEALS COVER WIDE AREA; Apartments, Dwellings and Commercial Buildings Pass to New Owners | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/your-clothing-bundle.html | Your Clothing Bundle | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sees-truman-on-coast-radcliffe-predicts-he-will-go-to-san-francisco.html | SEES TRUMAN ON COAST; Radcliffe Predicts He Will Go to San Francisco | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/industrial-shares-rise-up-to-117-in-london-compared-with-1163.html | INDUSTRIAL SHARES RISE; Up to 117 in London, Compared With 116.3 Previous Week | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/henry-w-chadeayne-newburgh-lawyer-86-exhead-of-orange-county-bar.html | HENRY W. CHADEAYNE; Newburgh Lawyer, 86, Ex-Head of Orange County Bar Group | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/busch-leaves-hamburg.html | Busch Leaves Hamburg | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/us-troops-seize-fort-in-davao-push-capture-pikit-42-miles-from-big.html | U.S. TROOPS SEIZE FORT IN DAVAO PUSH; Capture Pikit, 42 Miles From Big Port, in Easy Advance Across Mindanao Island | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/white-sox-win-2-run-string-to-five-unbeaten-team-tops-browns-by-43.html | WHITE SOX WIN 2; RUN STRING TO FIVE; Unbeaten Team Tops Browns by 4-3 in 10 Innings and 5 --Haynes, Grove Victors | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/jeanne-mary-goldrick-fiancee.html | Jeanne Mary Goldrick Fiancee | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/2-nazi-ships-sunk-swedes-say.html | 2 Nazi Ships Sunk, Swedes Say | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/roosevelt-efforts-hailed-by-douglas-justice-at-openair-memorial-in.html | ROOSEVELT EFFORTS HAILED BY DOUGLAS; Justice, at Open-Air Memorial in Capital, Says Leader Wanted Chance for All | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bronx-drive-opens-dinner-of-united-jewish-appeal-honors-service.html | BRONX DRIVE OPENS; Dinner of United Jewish Appeal Honors Service Personnel | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/lard-stocks-drop-14-million-pounds.html | LARD STOCKS DROP 14 MILLION POUNDS | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/willkie-memorial-today-option-on-building-in-west-40th-street-to-be.html | WILLKIE MEMORIAL TODAY; Option on Building in West 40th Street to Be Taken Up | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/leaflet-on-care-of-clothes.html | Leaflet on Care of Clothes | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/audrey-lyons-of-waves-wed.html | Audrey Lyons of Waves Wed | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/ceremonies-here-honor-st-george-marching-tc-st-georges-day-service.html | CEREMONIES HERE HONOR ST. GEORGE; MARCHING TC ST. GEORGE'S DAY SERVICE | True | The New York Times | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/steel-consumers-press-for-delivery-reduction-of-inventories-laid-to.html | STEEL CONSUMERS PRESS FOR DELIVERY; Reduction of Inventories Laid to Recall of Second-Quarter Allotments of WPB COAL SITUATION IS EASIER Effect of 'Strike' Waning in Pittsburgh Area but Still Disturbs Alabama | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/pirates-drop-two-to-the-cubs-30-52-irate-pittsburgh-fans-stage.html | PIRATES DROP TWO TO THE CUBS, 3-0, 5-2; IRATE PITTSBURGH FANS STAGE DEMONSTRATION OVER DOUBLE LOSS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/commodity-average-declined-last-week.html | COMMODITY AVERAGE DECLINED LAST WEEK | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/coal-strikes-cost-5610000-tons.html | Coal Strikes Cost 5,610,000 Tons | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/recruiting-rollcall-of-nurses-scheduled.html | RECRUITING ROLL-CALL OF NURSES SCHEDULED | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sweden-expels-germans-who-entered-by-mistake.html | Sweden Expels Germans Who Entered by 'Mistake' | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/british-cut-deeper-in-rangoon-drive-japanese-still-offer-dogged.html | BRITISH CUT DEEPER IN RANGOON DRIVE; Japanese Still Offer Dogged Resistance--Enemy Flanks in China Rolled Back | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/joins-sugar-research-group.html | Joins Sugar Research Group | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/annual-show-due-by-women-artists-national-group-will-open-53d.html | ANNUAL SHOW DUE BY WOMEN ARTISTS; National Group Will Open 53d Exhibition Tomorrow--Score of Displays Scheduled | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/fire-in-catholic-church-vandalism-climax-three-boys-admit-raid-on-a.html | Fire in Catholic Church Vandalism Climax; Three Boys Admit Raid on a Synagogue | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/pamphlet-for-veterans.html | Pamphlet for Veterans | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/social-problems-increased-by-war-16-of-families-aided-in-1944-by.html | SOCIAL PROBLEMS INCREASED BY WAR; 16% of Families Aided in 1944 by Community Society Had Men in the Services | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nuremberg-leader-slew-mayor-himself.html | Nuremberg Leader Slew Mayor, Himself | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/with-the-victorious-american-forces-in-italy-germany-and.html | With the Victorious American Forces in Italy, Germany and Czechoslovakia | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/government-maturities-61872989700-in-year.html | Government Maturities $61,872,989,700 in Year | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/honor-roosevelt-at-eastport.html | Honor Roosevelt at Eastport | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/london-markets-awaiting-victory-quiet-firmness-characterizes.html | LONDON MARKETS AWAITING VICTORY; Quiet Firmness Characterizes Trading and Warnings of Leaders Are Heeded UPWARD TREND CONTINUES Industrialists Call for Cut in Excess-Profits Tax to Provide More Capital | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/books-of-the-times-war-as-soldiers-see-it.html | Books of the Times; War as Soldiers See It | True | By Orville Prescott | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sudetenland-city-barren-of-czechs-germans-glare-defiance-at.html | SUDETENLAND CITY BARREN OF CZECHS; Germans Glare Defiance at Americans From Windows Hung With White Flags | True | By Gene Currivan By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/news-of-food-dessert-for-the-kitchentette-cook.html | News of Food; DESSERT FOR THE KITCHENTETTE COOK | True | By Jane Holt | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/buchenwald-tour-shocking-to-mps-congressmen-also-stunned-british.html | BUCHENWALD TOUR SHOCKING TO M.P.'S; Congressmen Also Stunned-- British Group Hears Details of Horrors at Oswiecim | True | By Cable To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bank-deposits-soar-individual-balances-up-16-a-record-in-halfyear.html | BANK DEPOSITS SOAR; Individual Balances Up 16%, a Record, in Half-Year to Jan. 31 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/polish-pact-vital-in-russians-view-signature-by-stalin-indicates.html | POLISH PACT VITAL IN RUSSIANS VIEW; Signature by Stalin Indicates Importance Placed on It by Moscow Officials | True | By Wireless To the New York Times. | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/lloyd-m-tillman-sugar-executive-head-of-la-francia-company-dies-in.html | LLOYD M. TILLMAN, SUGAR EXECUTIVE; Head of La Francia Company Dies in Havana at 65--Banker Was Also Tennis Umpire | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/agency-changes-name-queen-wilhelmina-fund-now-american-relief-for.html | AGENCY CHANGES NAME; Queen Wilhelmina Fund Now American Relief for Holland | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/chicagoans-ask-a-free-poland.html | Chicagoans Ask a Free Poland | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/police-experts-to-guard-parley.html | Police Experts to Guard ParleY | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/susan-knopf-is-engaged-her-troth-to-arthur-kinoy-who-fought-in.html | SUSAN KNOPF IS ENGAGED; Her Troth to Arthur Kinoy, Who Fought in Italy, Is Announced | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/import-rise-looms-for-cane-spirits-distillers-say-downtrend-hit.html | IMPORT RISE LOOMS FOR CANE SPIRITS; Distillers Say Downtrend Hit Bottom in April--Cite Renewal of Buying in Caribbean Area | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nam-to-send-consultant-board-chairman-to-represent-group-at-san.html | NAM TO SEND CONSULTANT; Board Chairman to Represent Group at San Francisco | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nyu-reelects-tepper.html | N.Y.U. Re-elects Tepper | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/more-peace-works-approved.html | More Peace Works Approved | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/hurley-back-in-chungking-american-ambassador-expected-to-see-chiang.html | HURLEY BACK IN CHUNGKING; American Ambassador Expected to See Chiang Shortly | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/miss-davis-skate-victor-with-c-hoffner-jr-takes-dance-final-in.html | MISS DAVIS SKATE VICTOR; With C. Hoffner Jr., Takes Dance Final in Iceland Test | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/archbishop-asks-aid-for-charities-spellman-opens-campaign-of.html | ARCHBISHOP ASKS AID FOR CHARITIES; Spellman Opens Campaign of Catholic Organization for $1,000,000 for Units | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/paper-mill-playhouse-resumes.html | Paper Mill Playhouse Resumes | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/government-acts-to-increase-supply-of-meat-for-public-10point.html | GOVERNMENT ACTS TO INCREASE SUPPLY OF MEAT FOR PUBLIC; 10-Point Program Provides Higher Subsidies but No Rise in Retail Ceilings BIG CITIES CHIEF GAINERS Plan Announced by Davis Widens War on Black Mart and Aids Slaughterers | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/1000-at-testimonial-harry-hershfield-honored-at-luncheon-here.html | 1,000 AT TESTIMONIAL; Harry Hershfield Honored at Luncheon Here | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/backing-of-parley-is-urged-by-mayor.html | BACKING OF PARLEY IS URGED BY MAYOR | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/filipino-puppets-seized-foreign-farm-ministers-under-japanese-taken.html | FILIPINO PUPPETS SEIZED; Foreign, Farm Ministers Under Japanese Taken Near Baguio | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/new-rolling-stock-in-use-class-i-roads-put-12993-freight-cars-in.html | NEW ROLLING STOCK IN USE; Class I Roads Put 12,993 Freight Cars in Service in 3 Months | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/japanese-strike-at-okinawa-by-air-lose-53-planes-and-mustangs-hit.html | JAPANESE STRIKE AT OKINAWA BY AIR; Lose 53 Planes and Mustangs Hit Back at Honshu as Naha Line Battle Rages | True | By George E. Jones By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/borowys-3hitter-for-yankees-sets-back-the-senators-by-52.html | Borowy's 3-Hitter for Yankees Sets Back the Senators by 5-2; McCarthymen Score Only Unearned Run of Game on Lindell, Buzas Blows in Fifth-- Tally Three in First Off Leonard | True | By Louis Effrat Special To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/joint-recital-here-by-harpist-pianist-salvatore-de-stefano-and-alda.html | JOINT RECITAL HERE BY HARPIST, PIANIST; Salvatore de Stefano and Alda Astori Offer Works Played in Manner of a Duo | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/the-battle-of-berlin.html | THE BATTLE OF BERLIN | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/paris-papers-appear-today.html | Paris Papers Appear Today | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/suggests-forest-parley-redwoods-is-proper-place-for-world-talks.html | SUGGESTS FOREST PARLEY; Redwoods Is Proper Place for World Talks, Campbell Says | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/namm-off-for-frisco-parley.html | Namm Off for 'Frisco Parley | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/rules-on-pricing-amended-by-opa-receipt-and-acknowledgment-of.html | RULES ON PRICING AMENDED BY OPA; Receipt and Acknowledgment of Retailers' Charts Are Basis for Right to Sell 3 CHANGES IN REGULATION PAW Says There Will Be No Rise in Liquid Gas Supply for Homes With V-E Day | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/gets-canadian-appointment.html | Gets Canadian Appointment | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/davis-tops-giants-for-dodgers-31-veteran-nicked-for-ten-hits-but.html | DAVIS TOPS GIANTS FOR DODGERS, 3-1; Veteran Nicked for Ten Hits, but Gains 2d Victory of Season Before 30,067 MUNGO FALTERS IN FOURTH Yields Only 4 Blows, but 3 Are Bunched With 2 Passes to Decide Battle | True | By John Drebinger | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/jerseys-vanquish-toronto-98-75-seven-home-runs-mark-first.html | JERSEYS VANQUISH TORONTO, 9-8, 7-5; Seven Home Runs Mark First Game--Newark Bows Twice to Red Wings, 10-2, 6-4 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/gets-ge-research-post.html | Gets G-E Research Post | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/2-negro-musicians-aid-red-cross-fund.html | 2 NEGRO MUSICIANS AID RED CROSS FUND | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/legion-vfw-rap-veteranaid-delay-organizations-in-statements-made.html | LEGION, VFW RAP VETERAN-AID DELAY; Organizations, in Statements Made Separately, Assail Administrative 'Red Tape'HELP ON LOANS DEMANDEDEducational Changes, SpeedierAction on Claims of Dependents Called Needs | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/snowstorms-hit-west-front.html | Snowstorms Hit West Front | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/pagerunk.html | Page--Runk | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/guard-at-roosevelt-bier-killed.html | Guard at Roosevelt Bier Killed | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/afghan-is-selected-best-in-dog-show.html | AFGHAN IS SELECTED BEST IN DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/books-published-today.html | Books Published Today | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/german-navy-base-on-north-sea-won-german-civilians-compelled-to.html | GERMAN NAVY BASE ON NORTH SEA WON; GERMAN CIVILIANS COMPELLED TO BURY VICTIMS OF NAZIS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/briton-in-nazi-camp-woos-american-girl.html | BRITON IN NAZI CAMP WOOS AMERICAN GIRL | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/easier-undertone-develops-in-corn-lake-movement-of-cash-grain-helps.html | EASIER UNDERTONE DEVELOPS IN CORN; Lake Movement of Cash Grain Helps Fill Demand, With Car Supply Improved | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/frances-k-littlefield-is-wed.html | Frances K. Littlefield Is Wed | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/movies-make-3902-war-films.html | Movies Make 3,902 War Films | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/dies-in-blazing-flat-richard-arnold-33-was-descendant-of-store.html | DIES IN BLAZING FLAT; Richard Arnold, 33, Was Descendant of Store Founder | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/todd-co-to-offer-stock-concern-makes-devices-to-protect-negotiable.html | TODD CO. TO OFFER STOCK; Concern Makes Devices to Protect Negotiable Paper | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/preachers-stress-parley-problems-sermons-call-for-guidance-of-god.html | PREACHERS STRESS PARLEY PROBLEMS; Sermons Call for Guidance of God at the Conference to Open in San Francisco | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/isobel-walters-gives-second-recital-here.html | ISOBEL WALTERS GIVES SECOND RECITAL HERE | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/army-honors-ernie-pyle-war-department-broadcasts-a-memorial-tribute.html | ARMY HONORS ERNIE PYLE; War Department Broadcasts a Memorial Tribute to Him | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/city-transit-board-seeks-planning-fund.html | CITY TRANSIT BOARD SEEKS PLANNING FUND | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/us-armies-tense-as-junction-nears-first-suspends-artillery-firing.html | U.S. ARMIES TENSE AS JUNCTION NEARS; First Suspends Artillery Firing to East While Ninth Names Officer to Meet Russians | True | By Harold Denny By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obrian-heads-harvard-alumni.html | O'Brian Heads Harvard Alumni | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/oneman-offensive-halted-by-bullet-giant-battling-police-and-city.html | ONE-MAN OFFENSIVE HALTED BY BULLET; Giant Battling Police and City Patrol Corpsmen Recovering From Wounds in Hospital SEVERAL OTHERS INJURED He Was Kicking Woman When First Sighted, Escaped From Ambulance Before Shooting | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/26-freed-workers-die-150-others-iii-after-drinking-party-in-leipzig.html | 26 FREED WORKERS DIE; 150 Others III After Drinking Party in Leipzig | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/nazi-prisoners-as-fat-as-hogs-are-reported-at-arizona-camp-harless.html | Nazi Prisoners 'as Fat as Hogs' Are Reported at Arizona Camp; Harless of House Says Visit Showed Pampering and Presses Demand forSpecial Congress Inquiry | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/ministers-opposed-to-bishops-stand-16-are-critical-of-de-wolfes.html | MINISTERS OPPOSED TO BISHOP'S STAND; 16 Are Critical of De Wolfe's Call for Withdrawal From the Federal Council UNITY HELD PARAMOUNT 'Kingdom of God' Superior to Any Doctrinal Differences, Diocesan Group Says | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/constance-looted-by-fleeing-enemy-80000-german-refugees-left.html | CONSTANCE LOOTED BY FLEEING ENEMY; 80,000 German Refugees Left Without Food—Even Hospital Supplies Taken by Troops | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/batispa-proposes-economic-charter-former-head-of-cuba-speaks-here.html | BATISPA PROPOSES ECONOMIC CHARTER; Former Head of Cuba Speaks Here of 'Usurpers Who Mock Their Peoples' | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/dewey-signs-bill-to-aid-all-handicapped-provides-treatment-for-war.html | Dewey Signs Bill to Aid All Handicapped; Provides Treatment for War Veterans | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/heavy-fighting-rages-in-china.html | Heavy Fighting Rages in China | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/abroad-the-press-of-the-world-goes-to-san-francisco.html | Abroad; The Press of the World Goes to San Francisco | True | By Anne O'Hare McCormick | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/faith-in-god-held-vital.html | Faith in God Held Vital | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/antique-navaho-rugs-called-buying-guide.html | ANTIQUE NAVAHO RUGS CALLED BUYING GUIDE | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/may-cotton-leads-new-orleans-rise-all-months-show-new-highs-for.html | MAY COTTON LEADS NEW ORLEANS RISE; All Months Show New Highs for Season as Texas Spot House Pushes Buying | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/center-repeats-operas-traviata-given-in-afternoon-and-double-bill.html | CENTER REPEATS OPERAS; 'Traviata' Given in Afternoon and Double Bill Heard at Night | True | | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/lawrence-troupe-tours-pacific.html | Lawrence Troupe Tours Pacific | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/notes.html | Notes | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/many-seek-scholarships.html | Many Seek Scholarships | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/dr-ed-vanderburgh-medical-missionary.html | DR. E.D. VANDERBURGH, MEDICAL MISSIONARY | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/french-see-pact-splitting-big-three-breach-between-russia-and.html | FRENCH SEE PACT SPLITTING BIG THREE; Breach Between Russia and Western Allies Feared as Result of Polish Treaty | True | By Harold Callender By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/holdings-of-us-steel.html | Holdings of U.S. Steel | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/krug-gets-demand-for-m388-hearing-suit-recovery-board-centers.html | KRUG GETS DEMAND FOR M-388 HEARING; Suit Recovery Board Centers Protest on Action Taken Upon Distribution Clause | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/frenchmen-protest-elections.html | Frenchmen Protest Elections | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/lublin-regime-assailed-americanpolish-groups-ask-truman-bar-it-from.html | LUBLIN REGIME ASSAILED; American-Polish Groups Ask Truman Bar It From Parley | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/german-generals-captured-in-the-ruhr-pocket.html | GERMAN GENERALS CAPTURED IN THE RUHR POCKET | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/benjamin-finch-jr-had-served-national-city-bank-in-spain-and-london.html | BENJAMIN FINCH JR.; Had Served National City Bank in Spain and London | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/clashes-in-copenhagen-german-and-hungarian-troops-reported-fighting.html | CLASHES IN COPENHAGEN; German and Hungarian Troops Reported Fighting | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/spies-hanged-at-bologna-five-civilians-had-been-nazi-agents-during.html | SPIES HANGED AT BOLOGNA; Five Civilians Had been Nazi Agents During Occupation | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/ec-hultman-leader-in-massachusetts-69.html | E.C. HULTMAN, LEADER IN MASSACHUSETTS, 69 | True | Special to THE NEW YORK TIMES. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/bombs-save-plane-explosions-open-vapor-lock-and-start-engines.html | BOMBS SAVE PLANE; Explosions Open Vapor Lock and Start Engines | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sec-approves-stock-sale-utility-concern-is-authorized-to-sell.html | SEC APPROVES STOCK SALE; Utility Concern Is Authorized to Sell Shares of Subsidiary | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/200000-aides-sought-for-war-loan-drive.html | 200,000 AIDES SOUGHT FOR WAR LOAN DRIVE | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/booksauthors.html | Books--Authors | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 671469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/7-miles-inside-city-foes-reports-also-put-red-army-1-mile-from.html | 7 MILES INSIDE CITY; Foe's Reports Also Put Red Army 1 Mile From Unter den Linden ESCAPE GAP SHRINKS Defenses Overrun on Sides--Resistance Is Mounting in Fury | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/alexander-dana-noyes.html | ALEXANDER DANA NOYES | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/sanctions-method-hailed-as-a-gain-carnegie-peace-aide-expects-world.html | SANCTIONS METHOD HAILED AS A GAIN; Carnegie Peace Aide Expects World Organization to Meet League Defects | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/red-sox-set-down-by-athletics-6-to-1.html | RED SOX SET DOWN BY ATHLETICS, 6 TO 1 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/wanderers-reach-soccer-cup-finals-rally-to-set-back-hispano-by-3-to.html | WANDERERS REACH SOCCER CUP FINALS; Rally to Set Back Hispano by 3 to 1--Brookhattan Tops N.Y. Americans, 2-0 | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/truman-encouraged-by-church-leaders.html | TRUMAN ENCOURAGED BY CHURCH LEADERS | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/five-of-7th-army-get-highest-medal-gen-patch-bestows-congressional.html | FIVE OF 7TH ARMY GET HIGHEST MEDAL; Gen. Patch Bestows Congressional Awards at Wrecked Hitler Field at Nuremberg | True | By Wireless To the New York Times. | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/van-horn-scores-at-net-defeats-nogrady-by-62-63-as-stars-appear-at.html | VAN HORN SCORES AT NET; Defeats Nogrady by 6-2, 6-3 as Stars Appear at Benefit | True | | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/alexander-d-noyes-of-the-times-dead-financial-editor-since-1920.html | ALEXANDER D. NOYES OF THE TIMES DEAD; Financial Editor Since 1920 Warned Public of Coming Crash Long Before 1929 WROTE 3-VOLUME HISTORY Testified Against Inflation Before Senate in 1933--On Post Here 29 Years | True | The New York Times Studio, 1934 | C1B 671469 |
| 1945-04-23 | 1945-04-23 | https://www.nytimes.com/1945/04/23/archives/allies-too-have-seen-nazi-murders-enlighten-west-on-russias-temper.html | ALLIES, 'TOO, HAVE SEEN'; Nazi Murders Enlighten West on Russia's Temper, Moscow Says | True | | C1B 671469 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/letters-to-the-times-poland-and-yalta-discussed-authoritative.html | Letters to The Times; Poland and Yalta Discussed Authoritative Opinions Are Recalled in Justifying Soviet Action | True | FREDERICK L. SCHUMAN, | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/tourney-profits-220248.html | Tourney Profits $2,202.48 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/democrats-to-seek-aid-on-city-ticket-flynn-and-loughlin-agree-to.html | DEMOCRATS TO SEEK AID ON CITY TICKET; Flynn and Loughlin Agree to Consult Other Political Groups on Selections LOOK TO LIBERAL PARTY This Decision Seen Possibly as Obstacle to o'Dwyer as Choice for Mayoralty | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/leo-bonnard-dead-leather-expert-50.html | LEO BONNARD DEAD; LEATHER EXPERT, 50 | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/brazil-awaits-code-for-political-race.html | BRAZIL AWAITS CODE FOR POLITICAL RACE | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rail-rate-rehearing-denied.html | Rail Rate Rehearing Denied | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/no-relief-seen-on-fabrics.html | No Relief Seen on Fabrics | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/youth-group-urges-war-crimes-penalty.html | YOUTH GROUP URGES WAR CRIMES PENALTY | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/newark-building-sold-broad-st-property-conveyed-by-first.html | NEWARK BUILDING SOLD; Broad St. Property Conveyed by First Presbyterian Church | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/advertising-news.html | Advertising News | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/notes.html | Notes | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bidault-for-sacrifices-french-chief-says-national-interests-must.html | BIDAULT FOR 'SACRIFICES; French Chief Says National Interests Must Yield at Parley | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/owi-studies-plan-for-news-to-reich-elmer-davis-back-from-visit.html | OWI STUDIES PLAN FOR NEWS TO REICH; Elmer Davis, Back From Visit, Talks of Official Service to Supplement Press | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dr-martin-ittner-chemist-74-dead-aide-of-colgatepalmolivepeet-since.html | DR. MARTIN ITTNER, CHEMIST, 74, DEAD; Aide of Colgate-Palmolive-Peet Since 1896 Had Been Honored Twice for Outstanding Work | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/mrs-e-a-benson-jr-has-son.html | Mrs. E. A. Benson Jr. Has Son | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/white-sox-hitting-surprise-to-dykes-veteran-outfield-trio-pacing.html | WHITE SOX HITTING SURPRISE TO DYKES; Veteran Outfield Trio Pacing the Club in Best Start in 25 Years--Michaels Star | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/weeks-steel-operations-set-at-932-of-capacity.html | Week's Steel Operations Set at 93.2% of Capacity | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/burned-to-death-stephen-finn-former-president-of-hibernians-in.html | BURNED TO DEATH; Stephen Finn, Former President of Hibernians in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/5th-and-8th-armies-at-po-river-bank-americans-reach-the-barrier.html | 5TH AND 8TH ARMIES AT PO RIVER BANK; Americans Reach the Barrier Above Bologna--Ferrara Entered by British | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/radio-today.html | RADIO TODAY | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/ap-is-assailed-at-cloak-meetings-dubow-calls-plan-unworkable-klein.html | AP' IS ASSAILED AT CLOAK MEETINGS; Dubow Calls Plan Unworkable --Klein Says More Protests Will Continue on Order | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/paramount-deals-for-devals-farce-may-buy-25-of-oh-brother-to-sew-up.html | PARAMOUNT DEALS FOR DEVAL'S FARCE; May Buy 25% of 'Oh, Brother' to Sew Up Film Rights--Hugh Herbert Cast Possibility | True | By Sam Zolotow | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/pennroad-hearing-continued.html | Pennroad Hearing Continued | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/union-switch-promotes-three.html | Union Switch Promotes Three | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/screen-news-wanger-pays-200000-for-new-lehmann-novel.html | SCREEN NEWS; Wanger Pays $200,000 for New Lehmann Novel | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/title-to-toronto-team-st-michaels-beats-moose-jaw-in-canadian.html | TITLE TO TORONTO TEAM; St. Michael's Beats Moose Jaw in Canadian Junior Hockey | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/okelly-named-for-eire-president.html | O'Kelly Named for Eire President | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/us-officer-in-mercy-trip-col-wagner-lands-plane-on-the-orinoco-to.html | U.S. OFFICER IN MERCY TRIP; Col. Wagner Lands Plane on the Orinoco to Aid 2 Venezuelans | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/columbia-show-near-51st-annual-varsity-production-to-be-given-next.html | COLUMBIA SHOW NEAR; 51st Annual Varsity Production to Be Given Next Week | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/income-rise-shown-by-shell-union-oil-8461601-reported-for-first.html | INCOME RISE SHOWN BY SHELL UNION OIL; $8,461,601 Reported for First Quarter Against $6,808,358 in the 1944 Period | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/berliners-shoot-german-soldiers-werewolf-radio-reveals-attack-by.html | BERLINERS SHOOT GERMAN SOLDIERS; Werewolf Radio Reveals Attack by Impromptu Defenders-- Hitler Reported There | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/marian-miller-a-bride-wed-in-albany-church-to-ensign-herbert-v.html | MARIAN MILLER A BRIDE; Wed in Albany Church to Ensign Herbert V. Bergamini, Navy | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/brown-buys-house-on-e-53d-street-had-nebotiated-10-years-for.html | BROWN BUYS HOUSE ON E. 53D STREET; Had Nebotiated 10 Years for Property--Apartments Among Other Manhattan Deals | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/sliced-destroyer-back-at-sea.html | Sliced Destroyer Back at Sea | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/childs-food-habits-formed-in-cradle.html | CHILD'S FOOD HABITS 'FORMED IN CRADLE' | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/high-court-upholds-union-solicitation-though-firms-ban-antedated.html | High Court Upholds Union Solicitation Though Firms' Ban Antedated Activity | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/wlb-approves-rise-in-coal-miners-pay-agreement-now-needs-only.html | WLB APPROVES RISE IN COAL MINERS' PAY; Agreement Now Needs Only Affirmation of W. H. Davis, Stabilization Chief | True | By Joseph A. Loftus Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/topics-of-the-day-in-wall-street-prospective-utility-loans.html | TOPICS OF THE DAY IN WALL STREET; Prospective Utility Loans | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/directs-armynavy-sale-of-surpluses-overseas.html | Directs Army-Navy Sale Of Surpluses Overseas | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/police-officer-retiring-capt-j-j-deveny-head-of-west-100th-st.html | POLICE OFFICER RETIRING; Capt. J. J. Deveny, Head of West 100th St. Station, Quits | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/utility-is-sued-fraud-of-5000000-charged-by-iowa-southern.html | UTILITY IS SUED; Fraud of $5,000,000 Charged by Iowa Southern Stockholders | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/inglis-heads-pros-for-his-17th-term-fairview-veteran-reelected-by.html | INGLIS HEADS PROS FOR HIS 17TH TERM; Fairview Veteran Re-elected by Metropolitan P.G.A.-- Mackie, Ciuci Named RED CROSS EVENT JUNE 7 L. I. Play Next Monday, Westchester Opening May 1 Setin Full Golf Schedule | True | By William D. Richardson | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/first-local-recital-by-william-hacker.html | FIRST LOCAL RECITAL BY WILLIAM HACKER | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bonds-and-shares-on-london-market-investment-orders-bring-an.html | BONDS AND SHARES ON LONDON MARKET; Investment Orders Bring an Increase in Prices, With Railroads Featured | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/new-york-youth-killed-in-remagen-bridge-area.html | New York Youth Killed In Remagen Bridge Area | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/logs-kill-woman-in-bus-girl-also-is-hit-in-crash-with-truck-near.html | LOGS KILL WOMAN IN BUS; Girl Also Is Hit in Crash With Truck Near Armonk | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/utility-stock-on-market-600000-common-shares-national-power-light.html | UTILITY STOCK ON MARKET; 600,000 Common Shares National Power & Light Offered | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/james-e-clark-73-bankers-exeditor.html | JAMES E. CLARK, 73, BANKERS EX-EDITOR | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/ecuador-to-ship-hats-at-opa-prices-move-marks-reversal-of-stand.html | ECUADOR TO SHIP HATS AT OPA PRICES; Move Marks Reversal of Stand Taken Against Ceilings Set for Panama Types | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/peter-p-prunty-oil-executive-59-president-of-union-petroleum.html | PETER P. PRUNTY, OIL EXECUTIVE, 59; President of Union Petroleum Products Is Dead--Headed Catholic Retreat League | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/officer-lost-in-action-with-airborne-infantry.html | Officer Lost in Action With Airborne Infantry | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/chase-bank-asks-dismissal-of-case-counsel-attacks-validity-of.html | CHASE BANK ASKS DISMISSAL OF CASE; Counsel Attacks Validity of Presidential Order to Freeze Foreign Funds | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/3-boys-guilty-as-vandals-lads-of-12-and-13-are-convicted-of.html | 3 BOYS GUILTY AS VANDALS; Lads of 12 and 13 Are Convicted of Desecrating Synagogue | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/takes-merchandising-post-with-new-lilienthal-unit.html | Takes Merchandising Post With New Lilienthal Unit | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/beulah-emmets-plans-she-will-be-married-on-june-24-to-dr-frederick.html | BEULAH EMMET'S PLANS; She Will Be Married on June 24 to Dr. Frederick Hiehel | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/argentina-to-cooperate-warren-indicates-she-may-join-san-francisco.html | ARGENTINA TO COOPERATE; Warren Indicates She May Join San Francisco Parley | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/warns-of-postwar-boom-leader-bids-architects-plan-on-longrange.html | WARNS OF POST-WAR BOOM; Leader Bids Architects Plan on Long-Range Basis | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/booksauthors.html | Books--Authors | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/airline-financing-outlined-in-study-companies-will-need-to-get.html | AIRLINE FINANCING OUTLINED IN STUDY; Companies Will Need to Get $500,000,000 in Decade by Stock Sales and Loans OUTLOOK HELD PROMISING Forecast Is for Eight Billion Passenger Miles in This Country in 1950 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rides-5-winners-2-seconds.html | Rides 5 Winners, 2 Seconds | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/say-new-meat-plan-wont-aid-supply-stockyard-officials-declare.html | SAY NEW MEAT PLAN WON'T AID SUPPLY; Stockyard Officials Declare 10-Point Subsidy Program Is Worthless to Farmers | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/gold-to-manage-green.html | Gold to Manage Green | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/industry-committee-to-resign-over-snub-on-recommendations-two.html | Industry Committee to Resign Over Snub on Recommendations; Two Members of OPA Fur Skin Group Already Out With Others Expected to Leave--Action Follows Association Resolution | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/reparation-for-the-dutch.html | REPARATION FOR THE DUTCH | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/navy-to-sell-silk-noil.html | Navy to Sell Silk Noil | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/suicide-attacks-eluded-british-task-force-dodges-foe-in-pacific.html | 'SUICIDE' ATTACKS ELUDED; British Task Force Dodges Foe in Pacific Encounters | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/army-warehouse-burns-voorheesville-depot-fire-is-checked-after-long.html | ARMY WAREHOUSE BURNS; Voorheesville Depot Fire is Checked After Long Fight | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/cleason-shealer-sr-shop-superintendent-for-the-pan-american-airways.html | CLEASON SHEALER SR.; Shop Superintendent for the Pan American Airways Dies | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/canada-is-subscribing-to-her-8th-victory-loan.html | Canada Is Subscribing To Her 8th Victory Loan | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/wholesale-grocery-sales-lower.html | Wholesale Grocery Sales Lower | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/practical-nurses-needed-for-state-l0000-more-trained-women.html | PRACTICAL NURSES NEEDED FOR STATE; l0,000 More Trained Women Necessary for the Care of New York's Sick | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/duke-of-brunswick-is-found.html | Duke of Brunswick Is Found | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/sec-sets-hearing-on-columbia-gas-proposed-merger-of-six-units-of.html | SEC SETS HEARING ON COLUMBIA GAS; Proposed Merger of Six Units of Holding Company Will Be Considered May 7 | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/1145-shells-hit-dover-fuel-minister-reports-697-bombs-also-struck.html | 1,145 SHELLS HIT DOVER; Fuel Minister Reports 697 Bombs Also Struck Channel Port | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/lendlease-repayments.html | LEND-LEASE REPAYMENTS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/helen-keller-puts-cheer-in-soldiers-visit-brings-spark-of-hope-to.html | HELEN KELLER PUTS CHEER IN SOLDIERS; Visit Brings Spark of Hope to Wounded Men in Lawson Hospital at Atlanta | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/miss-bell-is-bride-of-col-david-bruce.html | MISS BELL IS BRIDE OF COL. DAVID BRUCE | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/concert-to-aid-belgians-casadesus-will-be-heard-at-red-cross-event.html | CONCERT TO AID BELGIANS; Casadesus Will Be Heard at Red Cross Event Here Tomorrow | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/stalingrad-flag-in-berlin.html | Stalingrad Flag in Berlin | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/seeks-war-crime-data-celler-asks-state-department-to-make-known-its.html | SEEKS WAR CRIME DATA; Celler Asks State Department to Make Known Its Policy | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/tei-ko-gives-asian-dances-eight-assisting-artists-also-on-program.html | TEI KO GIVES ASIAN DANCES; Eight Assisting Artists Also on Program at Times Hall | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bache-paintings-sold-auction-brings-47140bellini-el-greco-included.html | BACHE PAINTINGS SOLD; Auction Brings $47,140-- Bellini, El Greco Included | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/clothing-campaign-to-mark-china-day-communities-of-country-will.html | CLOTHING CAMPAIGN TO MARK CHINA DAY; Communities of Country Will Make Donations for Relief of Needy Overseas | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/iran-and-turkey-russian-targets-moscow-press-finds-fascist-terror.html | IRAN AND TURKEY RUSSIAN TARGETS; Moscow Press Finds 'Fascist Terror' and Anti-Soviet Activities Growing | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/informer-for-opa-in-van-riper-trial-black-market-man-paid-the.html | INFORMER FOR OPA IN VAN RIPER TRIAL; Black Market Man Paid the Night-Club Checks of U.S. Investigators, One Testifies | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/william-h-corkill-paymaster-for-a-p-had-been-with-company-for-36.html | WILLIAM H. CORKILL; Paymaster for A. & P. Had Been With Company for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/guitrys-first-wife-convicted.html | Guitry's First Wife Convicted | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/pennants-to-18-concerns-armynavy-award-is-given-for-war-output.html | PENNANTS TO 18 CONCERNS; Army-Navy Award Is Given for War Output Excellence | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/big-3-in-stiff-note-warn-on-captives-retribution-vowed-by-heads-of.html | BIG 3 IN STIFF NOTE WARN ON CAPTIVES; Retribution Vowed by Heads of States--Offer by Germans Leaves Internees in Camps | True | By Sidney Shalett Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/athletics-triumph-236-rout-camp-endicott-tallying-12-runs-in-sixth.html | ATHLETICS TRIUMPH, 23-6; Rout Camp Endicott, Tallying 12 Runs in Sixth Inning | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/canadian-corps-shifted-from-italy-to-west-front.html | Canadian Corps Shifted From Italy to West Front | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/honduran-revolt-reported-over.html | Honduran Revolt Reported Over | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/plan-to-picket-coast-parley.html | Plan to Picket Coast Parley | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/coyle-ankle-hurt-wins-new-yorker-advances-in-national-a-a-u.html | COYLE, ANKLE HURT, WINS; New Yorker Advances in National A. A. U. Handball Play | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/war-in-the-air.html | WAR IN THE AIR | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/hoover-proposal-is-hit-paris-opposition-to-revision-of-territory.html | HOOVER PROPOSAL IS HIT; Paris Opposition to Revision of Territory Pacts Indicated | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/major-league-moguls-meet-today-with-scant-hope-of-naming-czar-club.html | Major League Moguls Meet Today With Scant Hope of Naming Czar; Club Owners in Cleveland Seem in Deadlock Awaiting Committee Report--MacPhail and Stoneham Urge Action Now | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/marshall-letter-stops-draft-limit-senate-66-to-9-rejects-move-to.html | MARSHALL LETTER STOPS DRAFT LIMIT; Senate, 66 to 9, Rejects Move to Require Year's Pre-Combat Training for All Under 20 | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/freeze-damages-fruit-low-temperatures-costly-to-orchards-near-city.html | FREEZE DAMAGES FRUIT; Low Temperatures Costly to Orchards Near City | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/negro-drama-group-formed.html | Negro Drama Group Formed | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/agency-changes-name.html | Agency Changes Name | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rose-schneiderman-reelected.html | Rose Schneiderman Re-elected | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/saw-2-prisoners-shot-american-freed-on-eve-of-his-execution-tells.html | SAW 2 PRISONERS SHOT; American Freed on Eve of His Execution Tells Story | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/defenses-crushed-red-army-holds-third-of-capitalpankow-district.html | DEFENSES CRUSHED; Red Army Holds Third of Capital--Pankow District Captured FRANKFORT IS SEIZED Cottbus Citadel Falls-- Koneff Striking for Tempelhof Airfield | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/women-war-groups-hold-rally-to-enlist-blue-star-brigaders.html | WOMEN WAR GROUPS HOLD RALLY TO ENLIST BLUE STAR BRIGADERS | True | The New York Times | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/caroline-bell-engaged-troth-to-lieut-ralph-e-wallace-announced-by.html | CAROLINE BELL ENGAGED; Troth to Lieut. Ralph E. Wallace Announced by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/exporters-get-mro-ratings.html | Exporters Get MRO Ratings | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/banking-change-favored-house-group-for-federal-reserve-cut-to-25-of.html | BANKING CHANGE FAVORED; House Group for Federal Reserve Cut to 25% of Liabilities | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/50-of-winthrop-bought-by-sterling-alien-property-custodian-sells.html | 50% OF WINTHROP BOUGHT BY STERLING; Alien Property Custodian Sells Stock at Auction Giving Full Control of Concern RESEARCH WILL EXPAND Control Will Remain With Interest Friendly to the United States | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/eatonseely.html | Eaton--Seely | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/oconnor-puts-off-action-on-coopers-explains-that-he-needs-more.html | O'CONNOR PUTS OFF ACTION ON COOPERS; Explains That He Needs More Details From Players for Pay Dispute Decision | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/fugitive-nazis-see-collapse-in-norway.html | FUGITIVE NAZIS SEE COLLAPSE IN NORWAY | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/olsen-johnson-to-celebrate.html | Olsen, Johnson to Celebrate | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/czechs-order-guerrillas-to-show-no-pity-to-foe.html | Czechs Order Guerrillas To Show No Pity to Foe | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/new-jersey-walkout-ended.html | New Jersey Walkout Ended | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/buyers-of-stocks-favor-rail-issues-rise-in-market-featured-also-by.html | BUYERS OF STOCKS FAVOR RAIL ISSUES; Rise in Market Featured Also by Low-Price Motors and Packers of Meats 1,380,000 SHARES TRADED Mixed Tendencies Are Shown in the Heavy Industrials-- Bonds in Advance | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dividend-note-symingtongould.html | DIVIDEND NOTE; Symington-Gould | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/elected-to-head-board-of-gar-wood-industries.html | Elected to Head Board Of Gar Wood Industries | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/maura-out-of-politics-spanish-moderate-had-planned-to-succeed.html | MAURA OUT OF POLITICS; Spanish Moderate Had Planned to Succeed Franco | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/harriet-palmer-to-wed-may-12.html | Harriet Palmer to Wed May 12 | True | Special to THE NEW YORK TIMES. | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/albany-books-six-games.html | Albany Books Six Games | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/railroad-to-issue-57130000-in-bonds.html | RAILROAD TO ISSUE $57,130,000 IN BONDS | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/food-czar-suggested-to-control-shortage.html | FOOD CZAR SUGGESTED TO CONTROL SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/albanian-group-of-unrra-disbands-head-of-subdivision-lays-step-to.html | ALBANIAN GROUP OF UNRRA DISBANDS; Head of Subdivision Lays Step to Obstacles Made by Political Situation | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/allied-bombers-fire-2-nazi-troopships.html | ALLIED BOMBERS FIRE 2 NAZI TROOPSHIPS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/152332213-bonds-bought-by-the-dar.html | $152,332,213 BONDS BOUGHT BY THE D.A.R. | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/7th-army-slashes-foes-line-to-bits-american-forces-in-the-nazi.html | 7TH ARMY SLASHES FOES LINE TO BITS; AMERICAN FORCES IN THE NAZI SHRINE CITY OF NUREMBERG | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/burgess-to-address-chamber.html | Burgess to Address Chamber | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/marion-campbell-captains-fiancee-junior-at-wellesley-engaged-to.html | MARION CAMPBELL CAPTAIN'S FIANCEE; Junior at Wellesley Engaged to Thomas P. Wilder, Who Was Wounded in Netherlands | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/radio-parts-maker-to-self-securities-1000000-debentures-and-350000.html | RADIO PARTS MAKER TO SELF SECURITIES; $1,000,000 Debentures and 350,000 Common Shares of Oak Manufacturing Offered | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/navy-offers-buildings-seeks-bids-at-montauk.html | Navy Offers Buildings; Seeks Bids at Montauk | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/constantin-westchiloff-marine-painter-former-official-artist-to.html | CONSTANTIN WESTCHILOFF; Marine Painter, Former Official Artist to Russian Navy | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/honors-west-orange-man-general-decorates-col-brady-for-saving-276.html | HONORS WEST ORANGE MAN; General Decorates Col. Brady for Saving 276 Internees | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/poor-defense-met-north-of-rangoon-british-armored-forces-push-on-at.html | POOR DEFENSE MET NORTH OF RANGOON; British Armored Forces Push On at Average of 10 Miles a Day --Chinese Offensive Gains | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/last-of-911-bills-is-signed-by-dewey-action-on-all-30day-measures.html | LAST OF 911 BILLS IS SIGNED BY DEWEY; Action on All 30-Day Measures Is Completed Well Ahead of Midnight Deadline NASSAU WORKS APPROVED They Provide a Comprehensive Sewerage and Drainage System for the County | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/lewis-outpoints-cooper-takes-nine-of-the-ten-rounds-in-laurel.html | LEWIS OUTPOINTS COOPER; Takes Nine of the Ten Rounds in Laurel Garden Bout | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/3-marines-become-aces-at-okinawa-in-1st-fights.html | 3 Marines Become Aces At Okinawa in 1st Fights | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/nicaragua-labor-hails-prestes.html | Nicaragua Labor Hails Prestes | True | By Cable To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/a-w-peck-accepts-fund-post.html | A. W. Peck Accepts Fund Post | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/indicted-soldier-freed-judge-keeps-promise-after-man-enlisted-and.html | INDICTED SOLDIER FREED; Judge Keeps Promise After Man Enlisted and Was Wounded | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/horowitz-offers-prokofieff-eighth-pianist-plays-the-composers-new.html | HOROWITZ OFFERS PROKOFIEFF EIGHTH; Pianist Plays the Composer's New Sonata for First Time Here at Carnegie Hall | True | By Olin Downes | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/cotton-moves-up-on-trade-covering-rise-of-9-to-14-points-laid-also.html | COTTON MOVES UP ON TRADE COVERING; Rise of 9 to 14 Points Laid Also to Buying of Futures by Commission Houses | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/30000-fine-in-price-case.html | $30,000 Fine in Price Case | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/box-veneer-scarcity-is-attributed-to-opa.html | BOX VENEER SCARCITY IS ATTRIBUTED TO OPA | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dr-antonios-malavazos-endocrinologist-here-56-once-greek-army.html | DR. ANTONIOS MALAVAZOS; Endocrinologist Here, 56, Once Greek Army Medical Officer | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/shell-union-oil-offering.html | Shell Union Oil Offering | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/polish-issue-still-unsolved-truman-molotoff-confer-russian-eden-and.html | Polish Issue Still Unsolved; Truman, Molotoff Confer; Russian, Eden and Stettinius Hold Repeated Meetings and Secretary Reports Often to White House--Soong at Night Session | True | By Lansing Warren Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/russia-indicates-junction-with-us-will-come-today-russian-implies-a.html | Russia Indicates Junction With Us Will Come Today; RUSSIAN IMPLIES A JUNCTION TODAY | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/contractor-pleads-not-guilty.html | Contractor Pleads Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/company-meetings-allied-chemical-and-dye-corp.html | COMPANY MEETINGS; Allied Chemical and Dye Corp. | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/b29s-bomb-plant-14-miles-from-tokyo.html | B-29'S BOMB PLANT 14 MILES FROM TOKYO | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/air-war-over-japan-japans-biggest-battleship-in-her-final-action.html | Air War Over Japan; JAPAN'S BIGGEST BATTLESHIP IN HER FINAL ACTION | True | By Hanson W. Baldwin | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/us-parley-views-remain-flexible-delegates-already-on-scene-talk.html | U.S PARLEY VIEWS REMAIN FLEXIBLE; Delegates Already on Scene Talk Over Aims as They Await Capital Decisions | True | By James B. Reston Special To the New York Times. | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/elk-hills-output-high-now-near-the-65000-barrels-a-day-authorized.html | ELK HILLS OUTPUT HIGH; Now Near the 65,000 Barrels a Day Authorized by Congress | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/1-dead-17-hurt-in-crash-long-island-train-hits-truck-at-rockville.html | 1 DEAD, 17 HURT, IN CRASH; Long Island Train Hits Truck at Rockville Centre Crossing | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/chile-plans-to-celebrate-santiago-will-mark-berlins-fall-with-huge.html | CHILE PLANS TO CELEBRATE; Santiago Will Mark Berlin's Fall With Huge Parade | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/6l-veteran-98-weds-woman-68.html | 6l Veteran, 98, Weds Woman, 68 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/to-celebrate-masses-for-parley.html | To Celebrate Masses for Parley | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/eviction-from-homes-coming-to-head-soon.html | EVICTION FROM HOMES COMING TO HEAD SOON | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/nam-offers-aid-on-labor-charter-mosher-promises-cooperative-action.html | NAM OFFERS AID ON LABOR CHARTER; Mosher Promises Cooperative Action if Certain Changes Are Made in Code | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/circlet-hat-trend.html | 'CIRCLET' HAT TREND | True | The New York Times Studio | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/civilian-supplies-to-be-french-task-allies-to-drop-role-on-may-1.html | CIVILIAN SUPPLIES TO BE FRENCH TASK; Allies to Drop Role on May 1-- France Will Fill Her Needs Through Lend-Lease | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/william-pilling-industrialist-88-former-iron-and-steel-leader.html | WILLIAM PILLING, INDUSTRIALIST, 88; Former Iron and Steel Leader Dies--Head of War Group in 1918 Was an Art Patron | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rutgers-tops-panzer-52-losing-pitcher-fans-20-gives-3-hits-yet-bows.html | RUTGERS TOPS PANZER, 5-2; Losing Pitcher Fans 20, Gives 3 Hits, Yet Bows | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/jean-stoll-betrothed-educational-director-fiancee-of-lieut-james-w.html | JEAN STOLL BETROTHED; Educational Director Fiancee of Lieut. James W. Fry, USMS | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/mayor-eulogizes-roosevelt-ideals-most-fitting-tribute-to-late.html | MAYOR EULOGIZES ROOSEVELT IDEALS; Most Fitting Tribute to Late President Would Be to Make Them Realities, He Says | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/fitzsimmonscavanagh.html | Fitzsimmons--Cavanagh | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/jersey-city-wins-1110-beats-toronto-in-exhibition-game-at-camp.html | JERSEY CITY WINS, 11-10; Beats Toronto in Exhibition Game at Camp Upton | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/patton-runs-wild-turns-flank-of-enemy-in-new-sweep-to-shut-gates-to.html | PATTON RUNS WILD; Turns Flank of Enemy in New Sweep to Shut Gates to Redoubt TANKS GAIN 53 MILES Planes Set Bremen Afire After Germans Reject Ultimatums to Quit | True | By Drew Middleton By Wireless to The New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/liberated-russian-tries-to-call-red-army-troops.html | LIBERATED RUSSIAN TRIES TO CALL RED ARMY TROOPS | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/girdler-resigns-aircraft-posts-in-which-he-speeded-production.html | Girdler Resigns Aircraft Posts In Which He Speeded Production; Republic Steel Chairman Says His Job With Consolidated Vultee Has Been Finished After 3% Years of Service | True | The New York Times | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/the-new-meat-program.html | THE NEW MEAT PROGRAM | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dewey-praised-for-veto.html | Dewey Praised for Veto | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/haegg-sails-on-saturday-after-penn-relay-race.html | Haegg Sails on Saturday After Penn Relay Race | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/pays-tribute-to-lendlease.html | Pays Tribute to Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/schurgoldman.html | Schur—Goldman | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/berlin-conditions-reported-chaotic-plane-passengers-arriving-in.html | BERLIN CONDITIONS REPORTED CHAOTIC; Plane Passengers Arriving in Sweden Say Gestapo Now Meets General Hostility | True | By Cable To the New York Times. | C1B 671501. |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/cramer-is-cleared-in-treason-case-supreme-court-in-5to4-vote.html | CRAMER IS CLEARED IN TREASON CASE; Supreme Court in 5-to-4 Vote Reverses Conviction of New Yorker as Saboteur Aide NEW COMPLAINT POSSIBLE Minority Calls the Conclusion 'Ludicrous'--First Test of Law in Court's History | True | By Lewis Wood Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/world-labor-parley-awaits-cio-leaders.html | WORLD LABOR PARLEY AWAITS CIO LEADERS | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/william-van-dusen-weds-miss-kl-lohr.html | WILLIAM VAN DUSEN WEDS MISS K.L. LOHR | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/markham-birthday-observed.html | Markham Birthday Observed | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/commandoparatrooper-killed-in-cib-theatre.html | Commando-Paratrooper Killed in CIB Theatre | True | Phyfe | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/actress-denies-mail-fraud.html | Actress Denies Mail Fraud | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/store-sales-here-up-18.html | Store Sales Here Up 18% | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/wpb-asks-rationing-of-retail-textiles-sanctions-voluntary.html | WPB ASKS RATIONING OF RETAIL TEXTILES; Sanctions Voluntary Limitation of Sales by Merchants to Allow Equal Distribution | True | By Samuel A. Tower Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/on-aiding-clothing-drive.html | On Aiding Clothing Drive | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/taxpayer-conveyed-bedford-park-blvd-property-contains-three-stores.html | 'TAXPAYER' CONVEYED; Bedford Park Blvd. Property Contains Three Stores | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/prayers-will-ask-parleys-success-services-announced-by-many.html | PRAYERS WILL ASK PARLEY'S SUCCESS; Services Announced by Many Churches Here for Tomorrow and Other Days | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/books-published-today.html | Books Published Today | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/17-opa-adjournments-forced-by-court-law.html | 17 OPA Adjournments Forced by Court Law | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/provident-mutual-assets-soar.html | Provident Mutual Assets Soar | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/248965-to-catholic-charities.html | $248,965 to Catholic Charities | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/norma-hirshon-a-brideelect.html | Norma Hirshon a Bride-Elect | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/mary-ross-bride-of-naval-officer-wed-at-st-bartholomews-to-lieut.html | MARY ROSS BRIDE OF NAVAL OFFICER; Wed at St. Bartholomew's to Lieut. Frank Flint Soule Jr., a Veteran of the Pacific | True | Ira L. Hill | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/viscountess-astor-seeks-seat-in-house-of-lords.html | Viscountess Astor Seeks Seat in House of Lords | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/battered-leaf-six-took-payoff-game-the-victorious-maple-leafs-with.html | BATTERED LEAF SIX TOOK PAY-OFF GAME; THE VICTORIOUS MAPLE LEAFS WITH THE STANLEY CUP | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/ernie-pyles-will-filed-bulk-of-war-writers-estate-is-left-in-trust.html | ERNIE PYLE'S WILL FILED; Bulk of War Writer's Estate Is Left in Trust for Widow | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/3d-army-diverted-from-third-goal-shunted-from-paris-berlin-and-link.html | 3D ARMY DIVERTED FROM THIRD GOAL; Shunted From Paris, Berlin and Link With Russians, It Heads for the Alps | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/utility-raports.html | UTILITY RAPORTS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/lieut-bostwick-killed.html | Lieut. Bostwick Killed | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/books-of-the-times-a-feast-of-local-lore.html | Books of the Times; A Feast of Local Lore | True | By Orville Prescott | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/school-nines-set-for-ebbets-field-cards-involving-psal-and-chsaa.html | SCHOOL NINES SET FOR EBBETS FIELD; Cards Involving P.S.A.L. and C.H.S.A.A. Teams Arranged -- Opener Listed Today | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/wpb-voices-a-hope-of-newsprint-rise-says-increase-of-5-to-6-per.html | WPB VOICES A HOPE OF NEWSPRINT RISE; Says Increase of 5 to 6 Per Cent in Canadian Shipments Is Possible Later in Year | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/win-presidential-citation-6-antisubmarine-task-groups-routed-uboats.html | WIN PRESIDENTIAL CITATION; 6 Anti-Submarine Task Groups Routed U-Boats From Atlantic | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/all-reich-to-see-camp-atrocities-allies-will-billboard-scenes-in.html | ALL REICH TO SEE CAMP ATROCITIES; Allies Will Billboard Scenes in Each Community to Teach Germans They Have Guilt | True | By Charles E. Egan By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/concert-aids-red-cross-duno-and-schwalb-are-soloists-with-city.html | CONCERT AIDS RED CROSS; Duno and Schwalb Are Soloists With City Center Orchestra | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/53d-show-opened-by-women-artists-sculpture-prominent-in-annual-of.html | 53D SHOW OPENED BY WOMEN ARTISTS; Sculpture Prominent in Annual of National Association-- 21 States Represented | True | By Edward Alden Jewell | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rev-francis-melhone-paterson-priest-had-served-in-jersey-city-and.html | REV. FRANCIS M'ELHONE; Paterson Priest Had Served in Jersey City and Passaic | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/ferdinand-reported-dead-exbulgar-king-said-to-have-been-fleeing.html | FERDINAND REPORTED DEAD; Ex-Bulgar King Said to Have Been Fleeing From Slovakia | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/levine-in-ring-tonight.html | Levine in Ring Tonight | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/says-europe-lacks-voice-jesuit-publicist-protests-setup-of-san.html | SAYS EUROPE LACKS VOICE; Jesuit Publicist Protests Set-Up of San Francisco Delegates | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dall-brings-suit-on-gas-line-stock-late-presidents-former-soninlaw.html | DALL BRINGS SUIT ON GAS LINE STOCK; Late President's Former Son-in-Law Seeks to Wipe Out Tennessee Gas Shares | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/cofeatured-in-cast.html | CO-FEATURED IN CAST | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dutch-to-ask-veto-for-small-nations-dr-van-kleffens-says-country.html | DUTCH TO ASK VETO FOR SMALL NATIONS; Dr. van Kleffens Says Country Will Push 7 Amendments to Dumbarton Oaks Plan | True | By Russell B. Porter Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/son-to-william-w-crawfords.html | Son to William W. Crawfords | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/sudetens-bitter-as-yanks-move-in-no-fraternizing-ban-needed-even.html | SUDETENS BITTER AS YANKS MOVE IN; No Fraternizing Ban Needed -- Even German Children in Czechoslovakia Hostile | True | By Gene Currivan By Wireless to the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/giants-open-series-with-phils-today-at-top-of-league-by-power.html | GIANTS OPEN SERIES WITH PHILS TODAY; At Top of League by Power Hitting, Ottmen Are Happy After Opening Week YANKS' PITCHING SUPERB McCarthymen Also Have Shown Solid Batting Offensive --Lodgers Are Satisfied | True | By Louis Effrat | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/caroline-a-dyson-former-dean-of-women-at-east-stroudsburg-state.html | CAROLINE A. DYSON; Former Dean of Women at East Stroudsburg State College | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/americans-in-britain-back-trade-pacts.html | AMERICANS IN BRITAIN BACK TRADE PACTS | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/illinois-fund-gets-88362.html | Illinois Fund Gets $88,362 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/play-19inning-tie-11.html | Play 19-Inning Tie, 1-1 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/legion-advisers-named-ray-murphy-and-mrs-c-b-gilbert-to-go-to-san.html | LEGION ADVISERS NAMED; Ray Murphy and Mrs. C. B. Gilbert to Go to San Francisco | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rules-clarified-on-class-b-output-wpb-takes-action-on-lags-in.html | RULES CLARIFIED ON CLASS B OUTPUT; WPB Takes Action on 'Lags' in Making Same Military and All Civilian Goods | True | Special to THE NEW YORK TIMES. | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/democratic-senators-call-on-president-truman-at-the-white-house.html | DEMOCRATIC SENATORS CALL ON PRESIDENT TRUMAN AT THE WHITE HOUSE; PARTY SENATORS CALL ON TRUMAN | True | By C. P. Trussell Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/mlean-ski-winner-miss-kidder-scores.html | M'LEAN SKI WINNER; MISS KIDDER SCORES | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/madrid-dooms-8-men-two-others-and-woman-get-jail-terms-for-falange.html | MADRID DOOMS 8 MEN; Two Others and Woman Get Jail Terms for Falange Killings | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/clayton-lambert-net-income-of-446937-reported-for-1944.html | CLAYTON & LAMBERT; Net Income of $446,937 Reported for 1944 | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/landing-arm-urged-for-regular-army-macarthur-asks-permanent-status.html | LANDING ARM URGED FOR REGULAR ARMY; MacArthur Asks Permanent Status for Engineer Units That Serve Invasions | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/battle-deadlock-holds-on-okinawa-seesaw-struggle-is-reported-in.html | BATTLE DEADLOCK HOLDS ON OKINAWA; Seesaw Struggle Is Reported in Field Dispatches as Our Naval Guns Batter Foe | True | By George E. Jones By Wireless to the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/hoving-remark-clarified-statement-about-high-speed-planes-not.html | HOVING REMARK CLARIFIED; Statement About High Speed Planes Not Authorized by NACA | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/says-2-railroads-aid-new-england-new-haven-official-opposes-bill-to.html | SAYS 2 RAILROADS AID NEW ENGLAND; New Haven Official Opposes Bill to Dissolve Boston Holding Concern | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bremen-a-furnace-under-air-assault-ultimatum-goes-unanswered-as.html | BREMEN A FURNACE UNDER AIR ASSAULT; Ultimatum Goes Unanswered as British Troops, 2 Miles Off, Close In on Flaming City | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/a-trailblazing-fashion.html | A TRAIL-BLAZING FASHION | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/french-leftists-battle-for-purge-say-liberated-prisoners-want-it-to.html | FRENCH LEFTISTS BATTLE FOR PURGE; Say Liberated Prisoners Want It to Continue After May 15 and Widen Its Scope | True | By Dana Adams Schhmidt By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/miss-helen-maguire-to-be-married-june-2.html | MISS HELEN MAGUIRE TO BE MARRIED JUNE 2 | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/brooklyn-parcels-in-new-ownership-one-and-twofamily-houses-lead.html | BROOKLYN PARCELS IN NEW OWNERSHIP; One and Two-Family Houses Lead Sales Reported Over Wide Area of Borough | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/ordmansklar.html | Ordman--Sklar | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/5000-more-in-union-textile-workers-transfer-group-to-ilgwu.html | 5,000 MORE IN UNION; Textile Workers Transfer Group to ILGWU Membership | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/london-lights-up-somewhat-hesitantly-war-habits-persist-after-end.html | London Lights Up Somewhat Hesitantly; War Habits Persist After End of Blackout | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/report-on-aid-to-russia-5000000-tons-sent-via-persian-gulf-allies.html | REPORT ON AID TO RUSSIA; 5,000,000 Tons Sent Via Persian Gulf, Allies Announce | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/exiled-poles-again-ask-parley-seat-and-offer-to-sign-pact-with.html | Exiled Poles Again Ask Parley Seat And Offer to Sign Pact With Russia | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/japanese-are-split-on-mindanao-as-americans-win-main-road-hub.html | Japanese Are Split on Mindanao As Americans Win Main Road Hub; Japanese Are Split on Mindanao as Americans Win Main Road Hub | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/paris-papers-publish-extras.html | Paris Papers Publish Extras | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/slim-backing-given-la-guardia-at-forum.html | SLIM BACKING GIVEN LA GUARDIA AT FORUM | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/limited-conversion-urged-on-west-coast.html | LIMITED CONVERSION URGED ON WEST COAST | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/court-utility-ban-appealed-by-sec-circuit-tribunal-is-urged-to.html | COURT UTILITY BAN APPEALED BY SEC; Circuit Tribunal Is Urged to Enforce the Agency's Plan for Standard Gas | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/handicraft-articles-are-put-on-exhibition.html | HANDICRAFT ARTICLES ARE PUT ON EXHIBITION | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of the Times; The Passing Baseball Scene | True | By Arthur Daley | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/army-now-is-taking-half-of-tobacco-pipe-output.html | Army Now Is Taking Half Of Tobacco Pipe Output | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/berlin-entry-seen-by-soviet-writer-correspondent-riding-in-tank.html | BERLIN ENTRY SEEN BY SOVIET WRITER; Correspondent, Riding in Tank, Finds Each House in Center of City Is a Fort | True | By Roman Karmen Soviet War Correspondent Copyright, 1945, By the United Press | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/pact-on-double-tax-expected-in-britain.html | PACT ON DOUBLE TAX EXPECTED IN BRITAIN | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/business-world.html | Business World | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rye-leads-upturn-in-grain-markets-covering-by-short-interests-and.html | RYE LEADS UPTURN IN GRAIN MARKETS; Covering by Short Interests and Professional Buying Feature the Trading | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/truman-message-to-king-acknowledges-sympathy-voiced-over-death-of.html | TRUMAN MESSAGE TO KING; Acknowledges Sympathy Voiced Over Death of Roosevelt | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/events-today.html | Events Today | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/freed-camp-yields-862-child-slaves.html | FREED CAMP YIELDS 862 CHILD 'SLAVES' | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/slash-in-tariffs-urged-by-wallace-secretary-meets-with-stormy.html | SLASH IN TARIFFS URGED BY WALLACE; Secretary Meets With Stormy Republican Reception as He Asks Renewal of Trade Act | | By Frederick R. Barkley Special To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/the-nazi-legend.html | THE NAZI LEGEND | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/soo-trusteeship-ends-reorganization-group-of-railroad-discharged-by.html | SOO TRUSTEESHIP ENDS; Reorganization Group of Railroad Discharged by Court | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/associated-press-expanding-abroad-news-and-photo-services-set-up-in.html | ASSOCIATED PRESS EXPANDING ABROAD; News and Photo Services Set Up in France, Italy, Finland, India and Philippines | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/dr-butler-resigns-as-columbia-head-44-years-in-office-eminent.html | DR. BUTLER RESIGNS AS COLUMBIA HEAD; 44 YEARS IN OFFICE; Eminent Educator Will Become President Emeritus on Oct. 1 but Will Remain Active TRUSTEES ANNOUNCE STEP University Enrollment, Funds and Influence Have Soared Under His Leadership | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/news-of-food-first-fresh-russian-caviar-since-1941-now-in-stores-is.html | News of Food; First Fresh Russian Caviar Since 1941, Now in Stores, Is Said to Be 'Quite Good' | True | By Jane Holt | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bank-expects-drops-in-jobs-and-income-guaranty-survey-warns-against.html | BANK EXPECTS DROPS IN JOBS AND INCOME; Guaranty Survey Warns Against Artificial Continuation of Employment After War | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/in-the-nation-from-a-man-who-saw-it-fail-before.html | In The Nation; From a Man Who Saw It Fail Before | True | By Arthur Krock | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/rapid-rise-in-dining-out-is-adding-to-disruption-of-food.html | Rapid Rise in Dining Out Is Adding To Disruption of Food Distribution; RISE IN DINING OUT JAMS FOOD SYSTEM | True | By Charles Grutzner Jr. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/nazis-drop-staffs-in-neutral-capitals.html | Nazis Drop Staffs In Neutral Capitals | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/argentina-seizes-rawson-400-held-action-is-linked-to-fears-of.html | ARGENTINA SEIZES RAWSON; 400 HELD; Action is Linked to Fears of Revolt When Berlin Falls-- Peron Disavows Presidency | | By Arnaldo Cortesi By Telephone To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/news-of-wood-field-and-stream-high-winds-spoiled-sport.html | NEWS OF WOOD, FIELD AND STREAM; High Winds Spoiled Sport | True | By John Rendel | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/st-marys-guild-tea-today.html | St. Mary's Guild Tea Today | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/russian-premier-signing-treaty-with-lublin-government-of-poland.html | RUSSIAN PREMIER SIGNING TREATY WITH LUBLIN GOVERNMENT OF POLAND | True | The New York Times (Sovfoto Radiophoto) | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/withdraws-from-penn-meet.html | Withdraws From Penn Meet | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/350-women-here-open-recruiting-drive-for-campaign-workers-in-7th.html | 350 Women Here Open Recruiting Drive For Campaign Workers in 7th War Loan; $10,000 AT AUCTION Hunter College Sale Gives a Lift to Bond Totals | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/wan-men-of-raf-complete-flights-planes-land-fliers-liberated-in.html | WAN MEN OF RAF COMPLETE FLIGHTS; Planes Land Fliers, Liberated in Reich, at Field That Sends Them Home or to Hospitals | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/would-give-navy-photo-cole-offers-bill-to-buy-rights-to-suribachi.html | WOULD GIVE NAVY PHOTO; Cole Offers Bill to Buy Rights to Suribachi Flag Picture | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/2-rabbis-go-to-san-francisco.html | 2 Rabbis Go to San Francisco | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/17-sentenced-in-sofia-12-of-those-facing-death-penalties-are.html | 17 SENTENCED IN SOFIA; 12 of Those Facing Death Penalties Are Fugitives | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/fleming-praises-spirit-of-english.html | FLEMING PRAISES SPIRIT OF ENGLISH | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/five-czech-patriots-executed.html | Five Czech Patriots Executed | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/maj-bryan-to-head-states-air-bureau.html | MAJ. BRYAN TO HEAD STATE'S AIR BUREAU | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/nazis-quit-fear-own-gas-group-guarding-dump-thought-allied-bomb.html | NAZIS QUIT; FEAR OWN GAS; Group Guarding Dump Thought Allied Bomb Might Touch It Off | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/fay-and-bove-to-appeal-union-leaders-win-certificate-of-reasonable.html | FAY AND BOVE TO APPEAL; Union Leaders Win Certificate of Reasonable Doubt | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/bologna-women-accused-execution-as-spies-is-delayed-by-allied.html | BOLOGNA WOMEN ACCUSED; Execution as Spies Is Delayed by Allied Officials | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/michaels-and-buzas-are-leading-rookie-shortstops-on-major-clubs.html | Michaels and Buzas Are Leading Rookie Shortstops on Major Clubs; White Sox Find Is Hitting at .421 Pace and Yanks' Newcomer .348 After First Week --Others Show Fielding Skill | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/repeats-ace-on-same-hole.html | Repeats Ace on Same Hole | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/president-and-stettinius-consult-army-navy-chiefs.html | President and Stettinius Consult Army, Navy Chiefs | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/memorial-ban-reported-de-gaulle-aide-said-to-block-honor-for.html | MEMORIAL BAN REPORTED; De Gaulle Aide Said to Block Honor for President Roosevelt | True | By Wireless To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/private-mergenthaler-killed.html | Private Mergenthaler Killed | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/fierce-fight-rages-in-baden-trap-as-foe-tries-to-hold-off-french.html | Fierce Fight Rages in Baden Trap As Foe Tries to Hold Off French | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/phillips-named-stettinius-aide.html | Phillips Named Stettinius Aide | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/thermoid-sales-gain.html | Thermoid Sales Gain | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/boston-six-loses-9-to-1-seattle-swamps-easterners-to-win-us-amateur.html | BOSTON SIX LOSES, 9 TO 1; Seattle Swamps Easterners to Win U.S. Amateur Title | True | | C1B 671501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/says-canada-girds-for-peace-output-wartime-industries-head-tells-of.html | SAYS CANADA GIRDS FOR PEACE OUTPUT; Wartime Industries Head Tells of Program for Production After End of War URGES RELAXATIONS STUDY Over-All Plans Point to 'Probable Course' in Dominion ofControls After V-E Day | True | | C1B 671501 |
| 1945-04-24 | 1945-04-24 | https://www.nytimes.com/1945/04/24/archives/padilla-acclaims-hemisphere-model-he-declares-solidarity-of-the.html | PADILLA ACCLAIMS HEMISPHERE MODEL; He Declares Solidarity of the Americas Should Aid Parley in Regional Planning | True | Special to THE NEW YORK TIMES. | C1B 671501 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/two-pilsenalps-links-cut-in-patton-drive-on-austria-us-3d-slashes.html | Two Pilsen-Alps Links Cut In Patton Drive on Austria; U.S. 3D SLASHES LINKS TO REDOUBT Ninth and First Are Inactive Tanks of Eleventh Pace Drive Advances Made Almost at Will German Forces Trapped Big V-Bomb Plant Seized | True | By Drew Middleton By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/helen-riach-betrothed-will-be-married-on-may-26-to-rev-dr-john-h.html | HELEN RIACH BETROTHED; Will Be Married on May 26 to Rev. Dr. John H. McComb | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/henschelpichel.html | Henschel--Pichel | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/argentines-to-buy-wines-confer-with-chileans-on-purchase-of-2500000.html | ARGENTINES TO BUY WINES; Confer With Chileans on Purchase of 2,500,000 Gallons | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/berlin-returns-to-dust-700yearold-city-now-an-inferno-while-allied.html | Berlin Returns to Dust; 700-Year-Old City Now an Inferno While Allied Armies Near a Junction Elbe Likely Junction Point GI's Suggestions Expedited | True | By Hanson W. Baldwin | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/jersey-city-victor-21-beats-toronto-on-torres-2run-homer-in-seventh.html | JERSEY CITY VICTOR, 2-1; Beats Toronto on Torres' 2-Run Homer in Seventh Inning | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/anzac-day-to-be-marked.html | Anzac Day to Be Marked | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/joint-chiefs-plan-cordon-for-japan-encirclement-and-air-attacks-to.html | JOINT CHIEFS PLAN CORDON FOR JAPAN; Encirclement and Air Attacks to Be Increased Preparatory to a Great Invasion Joint "Supreme Commander" | True | By Sidney Shalett Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/steele-trial-gets-evidence-today.html | Steele Trial Gets Evidence Today | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/roosevelt-drive-urged-as-name-of-city-highway.html | Roosevelt Drive Urged As Name of City Highway | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/army-offers-to-discharge-all-42yearolds-roles-are-eased-for.html | Army Offers to Discharge All 42-Year-Olds; Roles Are Eased for Brothers of Casualties | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/coyle-handball-winner-platak-also-gains-semifinals-of-national-aau.html | COYLE HANDBALL WINNER; Platak Also Gains Semi-Finals of National A.A.U. Singles | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/notes.html | Notes | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/stocks-maintain-pace-of-advance-list-is-buoyed-by-a-flood-of.html | STOCKS MAINTAIN PACE OF ADVANCE; List Is Buoyed by a Flood of Investment Money and Many New Highs Are Set VOLUME 1,830,000 SHARES Steels Show Way Near Close -- Flurries of Profit-Taking Fail to Slow Uptum New York Central Most Active Air Reduction Gains | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/congress-may-get-basingpoint-issue-industry-is-considering-plea-for.html | CONGRESS MAY GET BASING-POINT ISSUE; Industry Is Considering Plea for Action on High Court's Patman Act Ruling WANTS STATUTE CLARIFIED Many Hold Staley and Corn Products Decision Threatens System of Years' Standing System Is Explained Scope of Decision | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/gunner-survives-13500foot-fall-in-tail-of-flying-fortress-cut-in.html | Gunner Survives 13,500-Foot Fall in Tail Of Flying Fortress Cut in Two by Another | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/pictures-sandy-hook-quitting-mainland.html | PICTURES SANDY HOOK QUITTING MAINLAND | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/moses-lyon-trekked-west-seeking-gold.html | MOSES LYON, TREKKED WEST SEEKING GOLD | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/photos-by-strand-placed-on-display-modern-art-museum-showing-work.html | PHOTOS BY STRAND PLACED ON DISPLAY; Modern Art Museum Showing Work Since '15 in Exhibition to Remain Until June 10 | True | By Edward Alden Jewell | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/parley-will-study-chinese-proposals-secretary-of-state-reaches-san.html | PARLEY WILL STUDY CHINESE PROPOSALS; SECRETARY OF STATE REACHES SAN FRANCISCO | True | By Lawrence E. Davies Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/german-legation-in-lisbon-afire.html | German Legation in Lisbon Afire | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/paperboard-output-up-2-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2% Increase Reported in Week, Compared With Year Ago | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/landowska-plays-music-of-poland-harpsichordist-heard-with-chamber.html | LANDOWSKA PLAYS MUSIC OF POLAND; Harpsichordist Heard With Chamber Group in Program at the Town Hall | True | By Olin Downes | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/foundation-to-continue-infantile-paralysis-group-to-keep-up.html | FOUNDATION TO CONTINUE; Infantile Paralysis Group to Keep Up Roosevelt Birthday Drives | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/predicts-thruway-will-enrich-state-public-works-aide-says-486mile.html | PREDICTS THRUWAY WILL ENRICH STATE; Public Works Aide Says 486Mile Artery Will Permit 7-HourRuns Across New York | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/nun-burned-fatally-in-lighting-candle.html | NUN BURNED FATALLY IN LIGHTING CANDLE | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ilgwu-group-protests-union-leaders-aroused-by-us-orders-in-clothing.html | ILGWU GROUP PROTESTS; Union Leaders Aroused by U.S. Orders in Clothing Industry | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/giants-down-phils-on-otts-homers-52-manager-hits-pair-each-with-one.html | GIANTS DOWN PHILS ON OTT'S HOMERS, 5-2; Manager Hits Pair, Each With One On, as Club Bolsters Hold on First Place 1,315 Servicemen Attend Babe Young at Contest | True | By Louis Effrat | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/adopts-retirement-plan-aluminum-co-votes-project-for-employes-as-of.html | ADOPTS RETIREMENT PLAN; Aluminum Co. Votes Project for Employes as of Jan. 1 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/harry-r-hanlin-president-of-seaboard-shipping-corp-also-headed.html | HARRY R. HANLIN; President of Seaboard Shipping Corp. Also Headed Warehouse | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/british-learn-fast-in-pacific-sea-war-task-force-bags-84-planes-in.html | BRITISH LEARN FAST IN PACIFIC SEA WAR; Task Force Bags 84 Planes in First Month--Handicaps Give Way to Experience Many Physical Handicaps | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/castagna-iii-opera-postponed.html | Castagna III, Opera Postponed | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/elected-treasurer-of-utilities.html | Elected Treasurer of Utilities | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/fund-plans-to-aid-scholars-in-war-rockefeller-foundation-seeks.html | FUND PLANS TO AID SCHOLARS IN WAR; Rockefeller Foundation Seeks Those Whose Work Is Vital to the Generation Ahead Those to Be Assisted $100,000 for the Humanities | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/atlantic-gulf-and-west-indies.html | Atlantic, Gulf and West Indies | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/boeing-sales-set-a-new-high-record-makers-of-fortresses-show-profit.html | BOEING SALES SET A NEW HIGH RECORD; Makers of 'Fortresses' Show Profit of $4.86 a Share in '44, Against $4.14 in '43 LISTS $2,050,414 INCOME Chicago Corporation 1944 Profit Equaled 19 Cents a Share OTHER CORPORATE REPORTS Marshall Field & Co. National Gypsum Pittsburgh Coal Company Studebaker Corporation | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/petain-surrenders-to-face-paris-trial-former-head-of-vichy-state.html | PETAIN SURRENDERS TO FACE PARIS TRIAL; Former Head of Vichy State Enters Switzerland on His Way Back to France PETAIN GIVES UP; FACES PARIS TRIAL Postponement Expected Swiss Expect Leopold | True | By Harold Callender By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/goebbels-pledges-help-for-berlin-exhorts-defenders-to-hold-fast.html | GOEBBELS PLEDGES HELP FOR BERLIN; Exhorts Defenders to Hold Fast Until Reinforcements From 'Other Fronts' Arrive Children "Fighting Blindly" | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/phone-pay-approved-long-lines-operators-ratify-the-war-labor-board.html | PHONE PAY APPROVED; Long Lines Operators Ratify the War Labor Board Compact | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/to-wed-wren-in-london-lieut-vincent-shay-of-jersey-to-marry-pauline.html | TO WED WREN IN LONDON; Lieut. Vincent Shay of Jersey to Marry Pauline Skinner | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/jacqueline-fox-affianced.html | Jacqueline Fox Affianced | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bergdoll-mansion-sold-philadelphia-doctor-buys-home-to-treat.html | BERGDOLL MANSION SOLD; Philadelphia Doctor Buys Home to Treat Discharged Soldiers | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/josephine-baker-reaches-london.html | Josephine Baker Reaches London | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/truman-will-open-the-parley-today.html | Truman Will Open The Parley Today | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/us-steel-earnings-put-at-15379000-profit-for-first-quarter-of-the.html | U.S. STEEL EARNINGS PUT AT $15,379,000; Profit for First Quarter of the Year Is Equivalent to $1.04 a Share BIG RISE IN NET SALES $233,012,000 in Employment Costs, $1,000,000 More Than Year Before Substantial Part of Cost Net Current Assets Listed U.S. STEEL EARNINGS PUT AT $15,379,000 JONES & LAUGHLIN STEEL Profit for 1st Quarter 80 Cents a Share, Against 61 Cents in '44 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/15546-wacs-overseas-7036-of-corps-are-in-europe-5255-in-southwest.html | 15,546 WACS OVERSEAS; 7,036 of Corps Are in Europe, 5,255 in Southwest Pacific | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/premiere-tonight-of-chodorov-play-common-ground-to-make-its-bow-at.html | PREMIERE TONIGHT OF CHODOROV PLAY; 'Common Ground to Make Its Bow at Fulton Theatre-- Luther Adler in Cast Father" Grows Older Sircom Quits "Maneuvers" | True | By Sam Zolotow | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/brooklyn-college-tops-fordham-155-gets-15-hits-off-3-hurlers.html | BROOKLYN COLLEGE TOPS FORDHAM, 15-5; Gets 15 Hits Off 3 Hurlers-- Riordan Holds Rams to 4 in Conference Clash | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ruhr-hunger-seen-by-amg-commander-british-official-holds-military.html | RUHR HUNGER SEEN BY AMG COMMANDER; British Official Holds Military Governors III Prepared for Vast Problems in Reich Great Migrations Complex | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/antinazi-general-upholds-wars-start.html | 'ANTI-NAZI' GENERAL UPHOLDS WAR'S START | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/stettinius-fixes-parley-staff-jobs-allocation-of-responsibility.html | STETTINIUS FIXES PARLEY STAFF JOBS; Allocation of Responsibility Among Our Delegates at San Francisco Announced | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/smith-items-to-be-sold-furnishings-from-home-of-the-exgovernor-to.html | SMITH ITEMS TO BE SOLD; Furnishings From Home of the Ex-Governor to Go at Auction | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/field-and-hellmer-form-firm.html | Field and Hellmer Form Firm | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/attlee-stresses-peace-economics-deputy-prime-minister-calls-world.html | ATTLEE STRESSES PEACE ECONOMICS; Deputy Prime Minister Calls World Welfare Betterment Positive Parley Problem Speaks to Hundreds of Reporters Goal Is Decent Life for All Depression Led to War | True | By John H. Crider Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/army-clothing-needed.html | Army Clothing Needed | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dividend-news-united-light-and-railways.html | DIVIDEND NEWS; United Light and Railways | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/spanish-killers-appeal-harsh-sentences-of-10-men-and-woman-are.html | SPANISH KILLERS APPEAL; Harsh Sentences of 10 Men and Woman Are Voided | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/46-nations-ready-to-organize-peace-only-poles-absent-part-of-the.html | 46 NATIONS READY TO ORGANIZE PEACE; ONLY POLES ABSENT; PART OF THE BRITISH DELEGATION ON THEIR ARRIVAL | True | By James B. Reston Special to the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ve-budget-keeps-british-taxes-high-in-22260000000-estimates.html | 'V-E' BUDGET KEEPS BRITISH TAXES HIGH; In $22,260,000,000 Estimates Anderson Stresses Japanese War and Reconstruction | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/plane-losses-top-japanese-output-this-was-once-german-armys.html | PLANE LOSSES TOP JAPANESE OUTPUT; THIS WAS ONCE GERMAN ARMY'S HEADQUARTERS IN THE WEST | True | By W.h. Lawrence By Wireless To the New York Times.the New York Times (U.S. ARMY AIR FORCES) | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/grew-yugoslav-envoy-confer.html | Grew, Yugoslav Envoy Confer | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/payseur-northwestern-director.html | Payseur Northwestern Director | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/cities-service-subsidiary-building-toluene-plant.html | Cities Service Subsidiary Building Toluene Plant | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/charge-clothing-order-revision-would-encourage-black-market-baker.html | Charge Clothing Order Revision Would Encourage Black Market; Baker, Lerner, Dubow Tell House Hearing 'Little Man' Would Suffer by Elimination of Equitable Distribution Clause | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/chase-bank-official-testifies-at-trial.html | CHASE BANK OFFICIAL TESTIFIES AT TRIAL | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/elected-as-president-of-durene-association.html | Elected as President Of Durene Association | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/braves-check-dodgers-in-ninth-on-niemans-3run-homer-8-to-6-ramsey.html | Braves Check Dodgers in Ninth On Nieman's 3-Run Homer, 8 to 6; Ramsey Pinches for Tobin Braves Falter in Field | True | By Roscoe McGowen Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/associated-press-reelects-board-6-directors-chosen-for-3year.html | ASSOCIATED PRESS RE-ELECTS BOARD; 6 Directors Chosen for 3-Year Terms-- Officers Also Will Continue at Posts | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/nazi-prison-cruelty-film-to-be-shown-tomorrow.html | Nazi Prison Cruelty Film To Be Shown Tomorrow | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/lescaut-repeated-at-center.html | 'Lescaut' Repeated at Center | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/levine-defeats-bennett-triumphs-in-eightround-main-bout-at-broadway.html | LEVINE DEFEATS BENNETT; Triumphs in Eight-Round Main Bout at Broadway Arena | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/108-used-us-tools-bring-80991-bids-sealed-offerings-are-praised-by.html | 108 USED U.S. TOOLS BRING $80,991 BIDS; Sealed Offerings Are Praised by Institute Head--Awards in Two or Three Days | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/alexis-sousloff-ballet-and-acrobatic-dancer-54-had-toured-with-his.html | ALEXIS SOUSLOFF; Ballet and Acrobatic Dancer, 54, Had Toured With His Sister | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ymha-music-contest-set.html | Y.M.H.A. Music Contest Set | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/atrocities-are-detailed-philippines-issues-a-pamphlet-signed-by.html | ATROCITIES ARE DETAILED; Philippines Issues a Pamphlet Signed by Victims of Japanese | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/hint-oaks-plan-freezing-reports-have-soviet-proposing-move-to-honor.html | HINT OAKS PLAN 'FREEZING'; Reports Have Soviet Proposing Move to Honor Roosevelt | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sinks-nine-ships-in-one-day.html | Sinks Nine Ships in One Day | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/advertising-news-common-chairman-of-aaaa-accounts-personnel.html | Advertising News; Common Chairman of A.A.A.A. Accounts Personnel | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/naval-reserve-graduation.html | Naval Reserve Graduation | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/the-screen-slap-the-jap.html | THE SCREEN; Slap the Jap | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/morgenthau-sr-89-sees-lasting-peace-89-years-old-tomorrow.html | MORGENTHAU SR., 89, SEES LASTING PEACE; 89 YEARS OLD TOMORROW | True | New York Times Studio, 1945 | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/brooklyn-buildings-in-new-ownerships.html | BROOKLYN BUILDINGS IN NEW OWNERSHIPS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/million-pounds-less-meat.html | Million Pounds Less Meat | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/oleary-to-oppose-haegg-at-scratch-will-be-only-runner-against.html | O'LEARY TO OPPOSE HAEGG AT SCRATCH; Will Be Only Runner Against Gunder Without Handicap in the Penn Relays | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dies-before-time-for-award.html | Dies Before Time for Award | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/education-warped-by-state-financing-jk-norton-of-columbia-tells.html | EDUCATION 'WARPED' BY STATE FINANCING; J.K. Norton of Columbia Tells House Group Survey Shows Great Inequality in Aid DRAFT REGISTRATION CITED Low Level in School Support Determine Rejections for Educational Deficiencies Sponsors of the Study | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/city-patrolman-killed-in-action-in-germany.html | City Patrolman Killed In Action in Germany | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/french-aid-in-war-put-at-200000000-in-report-on-lendlease-and.html | French Aid in War Put at $200,000,000 In Report on Lend-Lease and Reverse Pooling | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/masaryk-makes-plea-for-clothing-tells-relief-group-there-is-dire.html | MASARYK MAKES PLEA FOR CLOTHING; Tells Relief Group There Is 'Dire Need' in Czechoslovakia Owing to Occupation Donors to Get Circus Tickets Ceremony at City Hall Today | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/masaryk-considers-himself-onlooker.html | MASARYK CONSIDERS HIMSELF ONLOOKER | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/cuban-official-is-slain-chief-of-the-presidents-secret-service.html | CUBAN OFFICIAL IS SLAIN; Chief of the President's Secret Service Killed by Gunmen | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/condition-of-reserve-member-banks-in-101-cities-april-18.html | Condition of Reserve Member Banks in 101 Cities April 18 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/cuts-foreign-wire-tariff-western-union-gets-fcc-permit-to-pare-cost.html | CUTS FOREIGN WIRE TARIFF; Western Union Gets FCC Permit to Pare Cost of Messages | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/senate-group-approves-snyder.html | Senate Group Approves Snyder | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/herbert-pell-critical-assails-state-department-on-lack-of-war.html | HERBERT PELL CRITICAL; Assails State Department on Lack of War Crimes Courts | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sees-illegal-meat-80-in-pittsburgh-packer-urges-senators-to.html | SEES ILLEGAL MEAT 80% IN PITTSBURGH; Packer Urges Senators to Relicense Plants--Wheeler Asks Jail for Black Market Heads Black-Market Meat Put at 80% Wheeler Charges OPA Laxity | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/face-long-imprisonment-many-germans-to-be-held-as-long-as.html | FACE LONG IMPRISONMENT; Many Germans to Be Held as Long as Guerrillas Fight On | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/meatpacking-strike-ended-by-argentina.html | MEAT-PACKING STRIKE ENDED BY ARGENTINA | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/standards-set-up-for-parole-posts.html | STANDARDS SET UP FOR PAROLE POSTS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/best-progress-made-by-equal-rights-bill.html | BEST PROGRESS MADE BY EQUAL RIGHTS BILL | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/20000-in-walkout-at-4-detroit-plants-packard-and-factories-of.html | 20,000 IN WALKOUT AT 4 DETROIT PLANTS; Packard and Factories of Kelsey-Hayes Wheel Co. Affected by Strikes | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/electric-wire-kills-boy-youngster-8-climbs-freight-car-and-touches.html | ELECTRIC WIRE KILLS BOY; Youngster, 8, Climbs Freight Car and Touches Overhead Wire | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/president-visits-hull-at-hospital-he-cuts-white-house-callers-to.html | PRESIDENT VISITS HULL AT HOSPITAL; He Cuts White House Callers to Prepare Tonight's Radio Talk to World Parley Confers With Mr. McCloy | True | Special to THE NEW YORK TIMES. | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/afl-still-aloof-from-world-labor-aide-objects-to-russian-delegate.html | AFL STILL ALOOF FROM WORLD LABOR; Aide Objects to Russian Delegate at Oakland, Saying the Soviet Unions Are Not Free | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ferrara-captured-americans-hurdle-last-italian-water-barrier-at.html | FERRARA CAPTURED; Americans Hurdle Last Italian Water Barrier at Many Places FOE'S LOSSES HEAVY 40,000 Prisoners Taken as Allies Sweep On-- Planes Aid Troops La Spezia Heavily Damaged Allies Cross Po at Many Places; Capture La Spezia and Ferrara Tanks Wipe Out Resistance Eisenhower Sends Tribute | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/gladys-g-caspars-nuptials.html | Gladys G. Caspar's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/4-concerns-plan-security-issues-registration-statements-for-bonds.html | 4 CONCERNS PLAN SECURITY ISSUES; Registration Statements for Bonds, Preferred and Common Stocks Submitted to SEC Store Registers Preferred 4 CONCERNS PLAN SECURITY ISSUES Utility Sale Approved Dividend Plan Offered | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/william-lonergans-have-child.html | William Lonergans Have Child | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/fotitch-insists-on-yalta-accords.html | Fotitch Insists on Yalta Accords | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/japanese-occupy-maryknoll-colony.html | JAPANESE OCCUPY MARYKNOLL COLONY | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/17500000-in-blue-cross-plan.html | 17,500,000 in Blue Cross Plan | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/senator-chandler-gets-baseball-post-immediately-available-new.html | SENATOR CHANDLER GETS BASEBALL POST; 'Immediately Available,' New Commissioner Accepts for Seven Years at $50,000 NAMED ON FIRST BALLOT M'Phail, Stoneham Lead Fight for Choice of 46-Year-Old Successor to Landis Others Considered for Post War Situation Guides Action MacPhail Notifies Chandler Republican Senator Likely | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/war-crimes-group-to-inspect-camps-chairman-and-11-members-take.html | WAR CRIMES GROUP TO INSPECT CAMPS; Chairman and 11 Members Take Eisenhower's Invitation-- Americans On Way Twelve Members to Leave Belsen Deaths Decrease Kramer's Fate Undecided 12,000 Captives Liberated | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/course-for-practical-nurses.html | Course for Practical Nurses | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/big-ben-lights-up-ending-london-blackout-officially.html | Big Ben Lights Up, Ending London Blackout Officially | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/eastman-starts-annual-festival-rochester-music-school-opens-15th.html | EASTMAN STARTS ANNUAL FESTIVAL; Rochester Music School Opens 15th Series of Programs-- New Works Presented | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/americans-end-okinawa-impasse-win-high-ground-3-isles-seized.html | Americans End Okinawa Impasse, Win High Ground; 3 Isles Seized; AMERICANS BREAK OKINAWA IMPASSE 105 U.S. Survivors Picked Up Tokyo Claims a Destroyer | True | By George E. Jones By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/otto-faelten-61-architect-30-years-member-of-james-g-rogers-firm-is.html | OTTO FAELTEN, 61, ARCHITECT 30 YEARS; Member of James G. Rogers Firm Is Dead--Had Taught at the U. of Pennsylvania | True | Kay Hart Studios | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/van-ripers-trial-hears-of-gas-sale-witness-says-station-owned-by.html | VAN RIPER'S TRIAL HEARS OF 'GAS SALE; Witness Says Station Owned by Jersey Attorney General Was in Black Market | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/money.html | MONEY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/chinese-attacking-to-save-chihkiang-british-get-pyinmana-in-burma.html | CHINESE ATTACKING TO SAVE CHIHKIANG; British Get Pyinmana, in Burma, North of Rangoon-- Indian Corps Advances Pyinmana in Burma Seized Communist Army Grows | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/seized-in-ration-racket-brooklyn-butcher-accused-in-diversion-of.html | SEIZED IN RATION RACKET; Brooklyn Butcher Accused in Diversion of 300,000 Red Points | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/rafs-jets-slash-german-airfield-tactical-planes-aiding-russians-at.html | RAF'S JETS SLASH GERMAN AIRFIELD; Tactical Planes, Aiding Russians at Berlin, Punish Nazis on Northwestern Reich Routes | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/french-court-condemns-woman.html | French Court Condemns Woman | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/us-planes-strike-in-southeast.html | U.S. Planes Strike in Southeast | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/republicans-win-village-incumbent-trustees-of-port-chester-defeat.html | REPUBLICANS WIN VILLAGE; Incumbent Trustees of Port Chester Defeat Democrats | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/caffrey-gets-approval-nominee-for-sec-wins-affirmative-vote-of.html | CAFFREY GETS APPROVAL; Nominee for SEC Wins Affirmative Vote of Senate Group | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/army-glove-buying-is-95-of-output-based-on-new-orders-placed-by.html | ARMY GLOVE BUYING IS 95% OF OUTPUT; Based on New Orders Placed by Service--Protest 'MAP'-- Oppose Trade Act Extension | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bonds-and-shares-on-london-market-trading-becomes-quiet-again.html | BONDS AND SHARES ON LONDON MARKET; Trading Becomes Quiet Again Pending Publication of the Budget, but Tone Is Good | True | By Wireless To the New York Times. | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/charles-of-the-ritz-beauty-shops-owner.html | CHARLES OF THE RITZ, BEAUTY SHOPS OWNER | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/eden-visits-army-field-discusses-pacific-air-war-in-stop-on-way-to.html | EDEN VISITS ARMY FIELD; Discusses Pacific Air War in Stop on Way to Parley | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/3d-set-to-attack-redoubt-borders-forces-close-to-the-danube-near.html | 3D SET TO ATTACK REDOUBT BORDERS; Forces Close to the Danube Near Regensburg Reported at Fortress Periphery 3D SET TO ATTACK REDOUBT BORDERS Resistance Is Lacking Planes Cause Giant Blast | True | By Gene Currivan By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/books-of-the-times-helped-hundreds-to-escape-paper-the-curse-of.html | Books of the Times; Helped Hundreds to Escape Paper the Curse of Refugees | True | By Orville Prescott | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/value-of-curfew-found-negligible-of-little-importance-as-saver-of.html | VALUE OF CURFEW FOUND NEGLIGIBLE; Of Little Importance as Saver of Fuel or Spur to Morale, Survey Indicates SERVICE MEN RESENTFUL Hotels and Clubs Are Losing Heavily --'Fast Drinking' Seen Inducing Intemperance Resentment by Service Men | True | By James E. Powers | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/to-entertain-wounded-veterans.html | To Entertain Wounded Veterans | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/saving-vitamin-c.html | Saving Vitamin C | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/son-to-david-s-bakers-jr.html | Son to David S. Bakers Jr. | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/russian-leaders-honor-roosevelt-members-of-supreme-soviet-stand-for.html | RUSSIAN LEADERS HONOR ROOSEVELT; Members of Supreme Soviet Stand for Minute in Silence -- 'Great Friend' Eulogized | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/building-is-taken-as-willkie-shrine-dedicating-a-memorial-to.html | BUILDING IS TAKEN AS WILLKIE SHRINE; DEDICATING A MEMORIAL TO WENDELL WILLKIE | True | The New York Times | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/senate-vote-on-using-18yearolds-in-combat.html | Senate Vote on Using 18-Year-Olds in Combat | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/harvard-curbs-travel-commencement-june-28-will-be-for-alumni-in.html | HARVARD CURBS TRAVEL; Commencement June 28 Will Be for Alumni in Vicinity | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/12215100-earned-by-texas-company-profits-for-first-quarter-of-this.html | $12,215,100 EARNED BY TEXAS COMPANY; Profits for First Quarter of This Year Compared With $11,878,754 in 1944 OTHER ANNUAL MEETINGS Colombian Carbon Commercial Investment Trust International Business Machines Melville Shoe New York Dock Pennsylvania Glass Sand Wickwire Spencer Steel | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/lord-haw-haw-warns-britain.html | Lord Haw Haw Warns Britain | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/suspend-buffalo-police-captain.html | Suspend Buffalo Police Captain | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/business-world-buyers-registrations-lower-mink-muskrats-sell.html | Business World; Buyers' Registrations Lower Mink, Muskrats Sell Actively Exporters Oppose M-317 Change | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/letters-to-the-times-faith-of-men-prime-factor-neither-gold-nor.html | Letters to The Times; Faith of Men Prime Factor Neither Gold Nor Silver but Trust Is Held Measure of Soundness 1870 Incident Recalled Confidence in Russia Urged Sincere Cooperation Held Need to Replace Prejudice and Fears Urges Conference Forget Holidays We Need Straight Plowing Reconsideration Provided For | True | C.R. WILLIAMS.ERWIN BRAND.GEORGE H. GLADWELL.RAY HUTCHENS.JANE SNELL.R. PARKS. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/investment-network-for-nation-proposed.html | INVESTMENT NETWORK FOR NATION PROPOSED | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/new-amor-brujo-at-ballet-theatre-argentinita-gives-a-brilliant.html | NEW 'AMOR BRUJO' AT BALLET THEATRE; Argentinita Gives a Brilliant Performance--'Pillar of Fire' Danced by Kaye, Laing | True | By John Martin | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/backs-patton-and-hodges-rises.html | Backs Patton and Hodges Rises | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/la-salva-outpoints-manfro.html | La Salva Outpoints Manfro | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/play-to-aid-catholic-center.html | Play to Aid Catholic Center | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/cunninghameunson.html | Cunningham--Eunson | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/witnesses-to-tell-of-black-markets-public-hearing-here-today-to.html | WITNESSES TO TELL OF BLACK MARKETS; Public Hearing Here Today to Reveal Food Situation to Congressional Investigators | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/shoots-girl-ends-life-newark-detective-wounds-former-friend-commits.html | SHOOTS GIRL, ENDS LIFE; Newark Detective Wounds Former Friend, Commits Suicide | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/acts-on-defective-plane-charges.html | Acts on Defective Plane Charges | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/france-lining-up-with-big-powers-apparently-she-will-not-act-as.html | FRANCE LINING UP WITH BIG POWERS; Apparently She Will Not Act as Leader of the Smaller Nations Logical Step for French Needs Aid of Big Powers | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/congressmen-ask-war-guilt-search-american-legislators-in-europe-to.html | CONGRESSMEN ASK WAR GUILT SEARCH; AMERICAN LEGISLATORS IN EUROPE TO INVESTIGATE ATROCITIES | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/german-offer-accepted-french-agree-to-proposal-for-leaving.html | GERMAN OFFER ACCEPTED; French Agree to Proposal for Leaving Prisoners | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/news-of-food-cornell-bulletin-includes-a-handy-chart-showing-the.html | News of Food; Cornell Bulletin Includes a Handy Chart Showing the Nutritive Values of Foods About Our Eating Habits Butterfish Is in Season | True | By Jane Holt | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/nazis-free-us-general-seemingly-on-secret-mission-he-passes-through.html | NAZIS FREE U.S. GENERAL; Seemingly on Secret Mission, He Passes Through Switzerland | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sells-debenture-issue.html | Sells Debenture Issue | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/move-to-aid-mayor-in-navy-case-fails-mrs-earle-defeated-despite-for.html | MOVE TO AID MAYOR IN NAVY CASE FAILS; Mrs. Earle Defeated Despite Forrestal Letter Clearing Him in Brooks Affair Wanted Letter in City Record Council Asks for All Data | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/upper-manhattan-scene-of-trading-investor-buys-apartments-on-west.html | UPPER MANHATTAN SCENE OF TRADING; Investor Buys Apartments on West 178th St.--Deal Made on Vermilyea Avenue | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bove-and-fay-free-on-bail.html | Bove and Fay Free on Bail | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ready-for-gas-in-pacific-allies-prepared-to-combat-japanese.html | READY FOR GAS IN PACIFIC; Allies Prepared to Combat Japanese Chemical Attacks | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ec-fogg-is-dead-hotel-operator-69-former-managing-director-of-the.html | E.C. FOGG IS DEAD; HOTEL OPERATOR, 69; Former Managing Director of the Plaza, the Murray Hill, Stricken in Greenwich | True | Special to THE NEW YORK TIMES.G. Maillard-Kessiere | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/east-side-houses-draw-new-owners-meister-acquires-apartments-on.html | EAST SIDE HOUSES DRAW NEW OWNERS; Meister Acquires Apartments on 84th Street--Brown in Two More Transactions | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/b29s-amass-hits-on-tokyo-air-plant-hitachi-buildings-battered.html | B-29'S AMASS HITS ON TOKYO AIR PLANT; Hitachi Buildings Battered--Tachikawa Hangars Also Ripped--31 Planes Bagged Tachikawa Plant Hit Foe Lists 3,140,000 Victims | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dessoff-choirs-sing-in-founders-memory.html | DESSOFF CHOIRS SING IN FOUNDER'S MEMORY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/australian-losses-held-down.html | Australian Losses Held Down | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/polo-player-who-died-at-the-front-in-germany.html | Polo Player Who Died At the Front in Germany | True | Freudy, 1941 | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/aid-to-europe-to-bolster-peace-planned-at-cost-of-home-needs.html | Aid to Europe to Bolster Peace Planned at Cost of Home Needs; Combined Production Chiefs Say Help Will Include Industrial Supplies and Prolong Allied Civilian Shortages | True | By Walter H. Waggoner Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/to-present-master-race-theatre-of-all-nations-to-offer-play.html | TO PRESENT 'MASTER RACE'; Theatre of All Nations to Offer Play Indicting Nazis | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/riskin-to-leave-owi-film-agency-will-quit-directors-post-on-may.html | RISKIN TO LEAVE OWI FILM AGENCY; Will Quit Director's Post on May 1--Louis Lober to Take Over Activities | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/banker-gets-insurance-post.html | Banker Gets Insurance Post | True | Special to THE NEW YORK TIMES. | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/miss-julie-l-neal-engaged-to-wed-graduate-of-penn-to-become-bride.html | MISS JULIE L. NEAL ENGAGED TO WED; Graduate of Penn to Become Bride of Lieut. Donald Lane, Navy, Now in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/reed-heads-fund-drive-he-is-chairman-of-campaign-for-visiting-nurse.html | REED HEADS FUND DRIVE; He Is Chairman of Campaign for Visiting Nurse Service | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/modena-chooses-communist-mayor-in-switzerland.html | MODENA CHOOSES COMMUNIST MAYOR; IN SWITZERLAND | True | By Milton Bracker By Wireless To the New York Times.the New York Times, 1935 | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/rationing-in-shops-held-old-practice.html | RATIONING IN SHOPS HELD OLD PRACTICE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/top-medal-to-private-dr-lobaugh-of-freeport-pa-died-in-charge-at.html | TOP MEDAL TO PRIVATE; D.R. Lobaugh of Freeport, Pa., Died in Charge at Japanese | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/low-flying-in-queens-is-defended-by-army.html | LOW FLYING IN QUEENS IS DEFENDED BY ARMY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/a-correction.html | A Correction | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/trumen-talk-plain-molotoff-likes-it.html | Trumen Talk Plain, Molotoff Likes It | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/eggs-and-tripe-three-times-a-day-fail-to-make-the-delegates-gay.html | Eggs and Tripe, Three Times a Day, Fail to Make the Delegates Gay; Hotels and Restaurants Lack Red Meat and Role of Big Brother to Help the Smaller Nations Attain Their Goals | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dr-butler-resigns.html | DR. BUTLER RESIGNS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/the-conference.html | THE CONFERENCE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/schuschnigg-slain-exprisoners-say-reported-hanged-by-germans.html | SCHUSCHNIGG SLAIN, EX-PRISONERS SAY; Reported Hanged by Germans --Schacht Believed Sent to Dachau Camp Frau Schuschnigg in Dachau Thirteen Americans Hanged | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/allies-will-drop-food-into-holland-germans-warned-of-penalties-if.html | ALLIES WILL DROP FOOD INTO HOLLAND; Germans Warned of Penalties if They Interfere With Planes or Recipients Pre-Digested Food Ready | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/blandford-due-to-speak-here.html | Blandford Due to Speak Here | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/topics-of-the-day-in-wall-street-standard-of-new-jersey-united.html | TOPICS OF THE DAY IN WALL STREET; Standard of New Jersey United States Steel Municipal Borrowing | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/may-cotton-leads-in-market-prices-futures-unchanged-to-10-points.html | MAY COTTON LEADS IN MARKET PRICES; Futures Unchanged to 10 Points Higher at Close of the Day's Trading Here | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/britrin-to-review-prisoners-feeding-war-secretary-tells-commons-he.html | BRITRIN TO REVIEW PRISONERS' FEEDING; War Secretary Tells Commons He Doubts the Nation Wants to Ignore Geneva Rule | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/spaatz-20-officers-honored-by-france.html | SPAATZ, 20 OFFICERS HONORED BY FRANCE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/radio-today.html | RADIO TODAY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/jack-b-starkey-compositor-for-the-times-since-1927-was-printer-50.html | JACK B. STARKEY; Compositor for The Times Since 1927 Was Printer 50 Years | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/argentine-socialists-publish-their-paper.html | ARGENTINE SOCIALISTS PUBLISH THEIR PAPER | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/billion-rise-in-sales-for-general-electric.html | BILLION RISE IN SALES FOR GENERAL ELECTRIC | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/giles-to-command-pacific-air-forces-pacific-air-head.html | GILES TO COMMAND PACIFIC AIR FORCES; PACIFIC AIR HEAD | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/swiss-halt-german-mail-letters-held-because-of-closing-of-north-and.html | SWISS HALT GERMAN MAIL; Letters Held Because of Closing of North and East Frontiers | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/la-guardia-urges-unified-food-rule-mayor-before-senate-group-asks.html | LA GUARDIA URGES UNIFIED FOOD RULE; Mayor, Before Senate Group, Asks for Merger of WFA and OPA to End Confusion Price Increase Asked Vigorous Local Enforcement | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/style-show-devoted-to-evening-clothes.html | STYLE SHOW DEVOTED TO EVENING CLOTHES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/doughton-indicates-ve-day-tax-changes-business-aids-are-reported.html | Doughton Indicates V-E Day Tax Changes; Business Aids Are Reported Under Study | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sees-broad-demand-for-the-solar-home.html | SEES BROAD DEMAND FOR THE 'SOLAR' HOME | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/booksauthors.html | Books--Authors | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/surplus-war-factories-should-be-leased-not-sold-at-once-biddle.html | Surplus War Factories Should Be Leased, Not Sold at Once, Biddle Tells Congress | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/panicky-germans-flee-to-us-lines-thousands-stream-westward-as.html | PANICKY GERMANS FLEE TO U.S. LINES; Thousands Stream Westward as Junction of Americans and Russians Impends PANICKY GERMANS PLEE TO U.S. LINES Germans Terror-Stricken Joint Force Set at 13,000,000 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dudas-to-box-mauriello-heavyweights-to-clash-in-tenround-bout-at.html | DUDAS TO BOX MAURIELLO; Heavyweights to Clash in TenRound Bout at Garden June 1 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/negro-population-rises-census-bureau-reports-increase-of-456-from.html | NEGRO POPULATION RISES; Census Bureau Reports Increase of 45.6% From 1900 to 1940 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/san-francisco-conference-city-is-optimistic-delegates-cautious.html | San Francisco; Conference City Is Optimistic, Delegates Cautious Atmosphere of Caution Peace Conference" | True | By Anne O'Hare McCormick | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/blue-ribbon-panel-denied.html | Blue Ribbon Panel Denied | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/fine-arts-institute-aided-unit-of-nyu-gets-100000-in-memory-of.html | FINE ARTS INSTITUTE AIDED; Unit of N.Y.U. Gets $100,000 in Memory of Percy S. Straus | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/magistrates-retain-centralized-courts.html | MAGISTRATES RETAIN CENTRALIZED COURTS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/school-athletics-hailed-49000-girls-took-part-in-league-program.html | SCHOOL ATHLETICS HAILED; 49,000 Girls Took Part in League Program Last Year | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/tanenbaum-accepted-by-army.html | Tanenbaum Accepted by Army | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/dr-tuttle-50-years-a-teacher-at-poly-prep-to-be-feted-by-schools.html | Dr. Tuttle, 50 Years a Teacher at Poly Prep, To Be Feted by School's Alumni Tomorrow | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/home-sans-uniform-jersey-veteran-pw-3-months-flies-from-paris-in.html | HOME SANS UNIFORM; Jersey Veteran, PW 3 Months, Flies From Paris in Pajamas | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/circus-counsel-in-fire-case-turn-back-100000-in-fees-as-aid-to.html | Circus Counsel in Fire Case Turn Back $100,000 in Fees as Aid to Management | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/contractors-held-lagging-in-safety-more-supervision-in-area-urged.html | CONTRACTORS HELD LAGGING IN SAFETY; More Supervision in Area Urged to Stem Increasing Losses of Life and Production | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/grain-prices-gain-in-sharp-advance-rise-laid-to-report-of-federal.html | GRAIN PRICES GAIN IN SHARP ADVANCE; Rise Laid to Report of Federal Plan to Buy for Europe and Demand for Corn | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/pope-urges-fidelity-on-catholic-action.html | POPE URGES FIDELITY ON CATHOLIC ACTION | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/army-hospital-to-get-3-therapeutic-pools.html | ARMY HOSPITAL TO GET 3 THERAPEUTIC POOLS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/kidnapping-victim-accused-of-fraud-paul-h-wendel-to-face-trial-on.html | KIDNAPPING VICTIM ACCUSED OF FRAUD; Paul H. Wendel to Face Trial on Charge of Practicing Medicine Without License | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/menus-for-german-prisoners-here-are-cut-because-of-food-shortage.html | Menus for German Prisoners Here Are Cut Because of Food Shortage; GERMAN PRISONERS GET CUT IN MENUS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/plans-to-sell-part-of-pacific-gas-stock.html | PLANS TO SELL PART OF PACIFIC GAS STOCK | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/books-published-today.html | Books Published Today | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/preferred-issue-sold-mcquaynorris-stockholders-syndicate-take-20000.html | PREFERRED ISSUE SOLD; McQuay-Norris Stockholders, Syndicate Take 20,000 Shares | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/mgoldrick-woos-coalition-backing-controller-reported-willing-to.html | M'GOLDRICK WOOS COALITION BACKING; Controller Reported Willing to Accept Nomination Even if He Must Oppose Mayor | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/white-mice-flown-to-kunming.html | White Mice Flown to Kunming | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/claire-luce-in-shakespeare-play.html | Claire Luce in Shakespeare Play | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/increases-output-of-duck-for-tires-wpb-cuts-into-army-program-for.html | INCREASES OUTPUT OF DUCK FOR TIRES; WPB Cuts Into Army Program for 8,539,000 Yards in Last Half--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/victims-describe-belsen-tortures.html | VICTIMS DESCRIBE BELSEN TORTURES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sports-today.html | Sports Today | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bears-top-rochester-72-portner-and-rabe-account-for-five-tallies.html | BEARS TOP ROCHESTER, 7-2; Portner and Rabe Account for Five Tallies With Homers | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/lifetime-honor-voted-anne-morgan-named-emeritus-head-of-womans.html | LIFETIME HONOR VOTED; Anne Morgan Named Emeritus Head of Woman's Association | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/chandler-interested-in-baseball-since-boyhood-days-in-kentucky.html | Chandler Interested in Baseball Since Boyhood Days in Kentucky; COMMITTEE WHICH REPORTED TO MAJORS ON COMMISSIONER | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bastogne-to-honor-americans.html | Bastogne to Honor Americans | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/state-guard-orders.html | State Guard Orders | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/helen-maguire-engaged-stamford-girl-prospective-bride-of-andre-e.html | HELEN MAGUIRE ENGAGED; Stamford Girl Prospective Bride of Andre E. Muller of Spain | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/barbarism-vs-civilization.html | BARBARISM VS. CIVILIZATION | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/woman-thief-sentenced-mother-of-two-goes-to-prison-for-two-to-four.html | WOMAN THIEF SENTENCED; Mother of Two Goes to Prison for Two to Four Years | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/new-guinea-gains-made-australians-reach-former-goldmining-center-in.html | NEW GUINEA GAINS MADE; Australians Reach Former GoldMining Center in the North | True | By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/books-for-war-victims-world-jewish-congress-opens-drive-to-replace.html | BOOKS FOR WAR VICTIMS; World Jewish Congress Opens Drive to Replace Lost Volumes | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bronx-officer-over-danube.html | Bronx Officer Over Danube | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/marcantonio-asks-study-on-negroes-will-seek-hearings-in-house-on.html | MARCANTONIO ASKS STUDY ON NEGROES; Will Seek Hearings in House on Whether They Should Play in Big Leagues | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/an-easy-way-to-help.html | An Easy Way to Help | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/walker-praises-state-boxing-law-man-who-wrote-and-put-bill-before.html | WALKER PRAISES STATE BOXING LAW; Man Who Wrote and Put Bill Before Legislature Lauds Its 25-Year Record GOOD PROMOTION IS CITED In Speech to Writers, Former Mayor Finds Press Has Part in Keeping Sport Healthy Previous Conditions Cited Chance for Wills Sought | True | By Allison Danzig | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/argentina-forbids-people-to-celebrate-berlins-fall.html | Argentina Forbids People To Celebrate Berlin's Fall | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/theatre-assemblys-luncheon.html | Theatre Assembly's Luncheon | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/argentina-backslides.html | ARGENTINA BACKSLIDES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/fire-record.html | Fire Record | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/edward-g-weed-pyrene-executive-leader-in-fire-extinguisher-and.html | EDWARD G. WEED, PYRENE EXECUTIVE; Leader in Fire Extinguisher and Automotive Hardware Trades Dies in Canada | True | Underwood & Underwood | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/germans-slay-3-yanks-waylay-americans-kill-them-and-don-us-uniforms.html | GERMANS SLAY 3 YANKS; Waylay Americans, Kill Them and Don U.S. Uniforms | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/two-fifth-ave-homes-are-bought-for-cash.html | Two Fifth Ave. Homes Are Bought for Cash | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/new-step-to-reorganize.html | New Step to Reorganize | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bus-safety-devices-suggested-at-parley.html | BUS SAFETY DEVICES SUGGESTED AT PARLEY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/wound-costs-allen-arm-merrygoround-writer-hit-captured-and-freed.html | WOUND COSTS ALLEN ARM; Merry-Go-Round Writer Hit, Captured and Freed | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ask-medal-for-roosevelt-senate-house-bills-propose-the.html | ASK MEDAL FOR ROOSEVELT; Senate, House Bills Propose the Congressional Medal | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/screen-news-miss-wright-milland-and-donlevy-in-new-comedy.html | SCREEN NEWS; Miss Wright, Milland and Donlevy in New Comedy | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/colombian-cabinet-revised.html | Colombian Cabinet Revised | True | By Cable To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/prizes-put-up-for-umpires.html | Prizes Put Up for Umpires | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/col-howard-r-perry-excommander-of-camp-mccoy-served-in-france-in.html | COL. HOWARD R. PERRY; Ex-Commander of Camp McCoy Served in France in 1918 | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/senate-curbs-using-youths-18-in-war-draft-bill-extension-requires-6.html | SENATE CURBS USING YOUTHS, 18, IN WAR; Draft Bill Extension Requires 6 Months of Training Before Assignment to Combat SENATE CURBS USE OF YOUTH IN COMBAT | True | By William S. White Special To the New York Times. | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sports-of-the-times-safari-gi-style-fast-flying-a-southpaw-shot.html | Sports of the Times; Safari, GI Style Fast Flying A Southpaw Shot | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/chase-bank-wins-west-coast-issue-long-beach-calif-disposes-of.html | CHASE BANK WINS WEST COAST ISSUE; Long Beach, Calif., Disposes of $4,550,000 Bonds at Net Interest Cost of 0.6841% Craven County, N.C. West Virginia Lynn, Mass. Mount Vernon, N.Y. Norfolk County, Mass. Westerly, R.I. Holyoke, Mass. | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/lowell-thomas-sees-berlin-from-a-plane.html | LOWELL THOMAS SEES BERLIN FROM A PLANE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/caroline-s-laighton-of-waves-affianced.html | CAROLINE S. LAIGHTON OF WAVES AFFIANCED | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/us-deposits-drop-at-reserve-banks-demand-deposits-show-a-gain-of.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Demand Deposits Show a Gain of $566,000,000 for the Week to April 18 | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bombers-and-patrol-planes-hit-indochina-land-forces-gain-on.html | Bombers and Patrol Planes Hit Indo-China; Land Forces Gain on Mindanao and Luzon | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bill-punishes-athlete-bribery.html | Bill Punishes Athlete Bribery | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/1000000-captives-taken-in-april.html | 1,000,000 Captives Taken in April | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/butchers-are-restrained-court-upholds-opa-in-case-of-socalled.html | BUTCHERS ARE RESTRAINED; Court Upholds OPA in Case of So-Called Cooperative | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/mrs-witherspoon-takes-opera-guild-post-again.html | Mrs. Witherspoon Takes Opera Guild Post Again | True | Blackstone | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/marietta-e-wade-prospective-bride-engaged-to-officers-in-armed.html | MARIETTA E. WADE PROSPECTIVE BRIDE; ENGAGED TO OFFICERS IN ARMED FORCES | True | Underwood & Underwood | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/sweden-tightens-border-guard.html | Sweden Tightens Border Guard | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/soviet-traffic-in-berlin-heavy.html | Soviet Traffic in Berlin Heavy | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/committee-slices-budget-for-ickes-25-per-cent-cut-leaves-final.html | COMMITTEE SLICES BUDGET FOR ICKES; 25 Per Cent Cut Leaves Final Figure of $102,602,628-- Hits Verbally at Activities | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/afl-hints-favor-to-cio-on-parley-officials-say-rival-group-had-two.html | AFL HINTS FAVOR TO CIO ON PARLEY; Officials Say Rival Group Had Two Special Cars for the Trip to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/would-deny-pay-for-holidays.html | Would Deny Pay for Holidays | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/home-economists-endorse-diet-bill-experts-from-six-states-tell.html | HOME ECONOMISTS ENDORSE DIET BILL; Experts From Six States Tell House Group of Studies in Poor Nutrition Results | True | By Bess Furman Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/wsa-cuts-work-hours-in-local-shipyards.html | WSA CUTS WORK HOURS IN LOCAL SHIPYARDS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/goelet-purchases-tall-apartments-operator-gets-16story-house-on.html | GOELET PURCHASES TALL APARTMENTS; Operator Gets 16-Story House on West End Avenue--Other West Side Trading | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bates-penologist-is-named-by-new-jersey-as-commissioner-of.html | Bates, Penologist, Is Named by New Jersey As Commissioner of Institutions, Agencies | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/fisher-made-17500-army-tanks.html | Fisher Made 17,500 Army Tanks | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/burns-manuscript-auctioned-for-3900.html | BURNS MANUSCRIPT AUCTIONED FOR $3,900 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/cakes-for-service-men-housewives-advised-on-types-that-survive.html | CAKES FOR SERVICE MEN; Housewives Advised on Types That Survive Shipping | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/caldecuttabberly.html | Caldecutt--Abberly | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/wood-field-and-stream-rye-popular-fishing-spot-stevens-takes-42.html | WOOD, FIELD AND STREAM; Rye Popular Fishing Spot Stevens Takes 42 Flounders | True | By John Rendel | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/standard-of-new-jersey-reports-1944-profit-equal-to-569-a-share-net.html | Standard of New Jersey Reports 1944 Profit Equal to $5.69 a Share; Net Income of $155,396,460 Is the Largest in History of Company Except for 1920-- Debt Cut $17,302,300 in Year STANDARD OIL NETS $155,396,460 FOR '44 | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/bankers-reoffer-big-rail-bond-issue-60000000-virginian-roads-liens.html | BANKERS REOFFER BIG RAIL BOND ISSUE; $60,000,000 Virginian Road's Liens Go to Syndicate, Which Places Them on Market 105.669% IS BID FOR 3S Price to Public, Subject to Approval of ICC, Is Fixed at 106.71 Per Cent Interest to Drop 20% Other Syndicate Members GRAYSON SHOPS' STOCK 100,000 Shares of New Common of Apparel Chain Offered BANKERS REOFFER BIG RAIL BOND ISSUE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/rfc-sells-to-chase-bank-big-tennessee-gas-note.html | RFC Sells to Chase Bank Big Tennessee Gas Note | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/events-today.html | Events Today | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/scholarship-fund-set-up.html | Scholarship Fund Set Up | True | | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/more-of-city-won-russians-entering-a-muchbattered-berlin-two-soviet.html | MORE OF CITY WON; RUSSIANS ENTERING A MUCH-BATTERED BERLIN TWO SOVIET ARMIES JOIN INSIDE BERLIN Capital almost ringed--Escape gap Gap cut to 3 miles, enemy says Rail station taken 2 hold-out fortresses behind lines won--Austrian drive seen | True | By C.l. Sulzberger By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/yearround-basis-set-in-shoe-styles-means-end-of-historic-fourseason.html | YEAR-ROUND BASIS SET IN SHOE STYLES; Means End of Historic FourSeason Program, Producers'Guild President Says | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/nuptials-are-held-for-ruth-jacobus.html | NUPTIALS ARE HELD FOR RUTH JACOBUS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/apgarjohnson.html | Apgar--Johnson | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/wallace-attacks-high-tariff-views-he-tells-house-committee-war-and.html | WALLACE ATTACKS HIGH TARIFF VIEWS; He Tells House Committee War and Depression Would Follow Return to Republican Policy | True | By Frederick R. Barkley Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/50000-nazis-sought-to-demine-france.html | 50,000 NAZIS SOUGHT TO DE-MINE FRANCE | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/republican-group-spurns-la-guardia-resolution-by-national-club.html | REPUBLICAN GROUP SPURNS LA GUARDIA; Resolution by National Club Insists That Only Regular Party Men Be Supported 'Stab in Back' Forecast Macy Praises Truman | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/accessories-to-the-busy-hours-of-the-daypretty-and-practical.html | ACCESSORIES TO THE BUSY HOURS OF THE DAY--PRETTY AND PRACTICAL | True | The New York Times Studio | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/ruml-renews-plea-for-building-study.html | RUML RENEWS PLEA FOR BUILDING STUDY | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/molotoff-arrives-silent-at-parley-a-russian-delegate-arrives-for.html | MOLOTOFF ARRIVES, SILENT, AT PARLEY; A RUSSIAN DELEGATE ARRIVES FOR MEETING | True | By Russell B. Porter Special To the New York Times. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/patricia-conrad-married.html | Patricia Conrad Married | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/local-utility-nets-33877911-for-year-profit-of-consolidated-edison.html | LOCAL UTILITY NETS $33,877,911 FOR YEAR; Profit of Consolidated Edison Equals $2 a Share, Against $1.50 for Prior Period LOCAL UTILITY NETS $33,877,911 FOR YEAR OTHER UTILITY REPORTS Peoples Gas Light and Coke | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/henry-w-thomas-retired-steel-man-expert-on-rolling-mills-is-dead-at.html | HENRY W. THOMAS; Retired Steel Man, Expert on Rolling Mills, Is Dead at 97 | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/summer-gadgets-bloom-at-store-macy-corner-shop-features-many.html | SUMMER GADGETS BLOOM AT STORE; Macy Corner Shop Features Many Seasonal Trappings for Country or Town | True | By Mary Roche | C1B 671502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/46-couples-facing-a-wedding-delay-may-have-to-forego-june-date.html | 46 COUPLES FACING A WEDDING DELAY; May Have to Forego June Date Because No Apartments Are Available Here | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/robert-h-bethkes-have-son.html | Robert H. Bethkes Have Son | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/frank-a-ohara-an-executive-of-3-refrigerating-companies-for-many.html | FRANK A. O'HARA; An Executive of 3 Refrigerating Companies for Many Years | True | Special to THE NEW YORK TIMES. | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671502 |
| 1945-04-25 | 1945-04-25 | https://www.nytimes.com/1945/04/25/archives/san-francisco-parley-to-cost-us-1400000.html | San Francisco Parley To Cost U.S. $1,400,000 | True | | C1B 671502 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mr-truman-to-the-conference.html | MR. TRUMAN TO THE CONFERENCE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/free-press-called-right-of-the-public-sulzberger-tells-teachers-at.html | FREE PRESS CALLED RIGHT OF THE PUBLIC; Sulzberger Tells Teachers at Times Hall the Loss Would Lead to Tyranny GERMANY HELD EXAMPLE National Security Is Only Justification for Censorship, the Publisher Declares War Alters News Coverage Our Position With Russia | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/soviet-forces-forge-solid-band-around-reich-capital.html | SOVIET FORCES FORGE SOLID BAND AROUND REICH CAPITAL | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/army-orders-cut-in-some-munitions-reduced-use-of-items-in-europe.html | ARMY ORDERS CUT IN SOME MUNITIONS; Reduced Use of Items in Europe Leads to CurtailmentSoon of Their Output | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/house-likely-to-vote-draft-curb-on-combat-use-of-18yearolds-house.html | House Likely to Vote Draft Curb On Combat Use of 18-Year-Olds; HOUSE IS EXPECTED TO VOTE DRAFT CURB | True | By C. P. Trussell Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/egyptians-seek-larger-councils-they-argue-that-interests-of-smaller.html | EGYPTIANS SEEK LARGER COUNCILS; They Argue That Interests of Smaller Nations Would Be Better Protected Stress on Regional Seats For Review of Council's Acts | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/coal-negotiators-report-progress.html | COAL NEGOTIATORS REPORT PROGRESS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/margaret-redmond-wed-wave-is-bride-in-oklahoma-of-richard-adams-of.html | MARGARET REDMOND WED; Wave Is Bride in Oklahoma of Richard Adams of Navy | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jews-in-hungary-helped-by-swede-raoul-wallenberg-architect-credited.html | JEWS IN HUNGARY HELPED BY SWEDE; Raoul Wallenberg, Architect, Credited With Leading Rescue of 20,000 From Nazis | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/paper-collection-up-gain-of-7-tons-over-preceding-week-reported-for.html | PAPER COLLECTION UP; Gain of 7 Tons Over Preceding Week Reported for City | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/30-scientists-chosen-by-national-academy.html | 30 SCIENTISTS CHOSEN BY NATIONAL ACADEMY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/hamiltonvermilya.html | Hamilton--Vermilya | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/valerie-garniss-engaged-to-wed-designer-for-airline-fiancee-of.html | VALERIE GARNISS ENGAGED TO WED; Designer for Airline Fiancee of Jesse Roberts, Aeronautical Research Engineer | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/vinson-asks-action-on-economic-bills-he-tells-house-committee-that.html | VINSON ASKS ACTION ON ECONOMIC BILLS; He Tells House Committee That Delay on World Measures Would Disturb Parley | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/tax-deadline-is-extended-put-off-by-state-from-may-15-to-june-15-on.html | TAX DEADLINE IS EXTENDED; Put Off by State from May 15 to June 15 on Corporate Returns | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/womens-job-plan-for-peace-mapped-advisory-committee-of-wmc-makes.html | WOMEN'S JOB PLAN FOR PEACE MAPPED; Advisory Committee of WMC Makes New Proposals for 53,047,000 Individuals HOME MAKER PUT FIRST She Earns Her Living in Services to Family, Group Says--Work Survey Urged Would Aid Household Workers Plea for Women on Farms | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/exhibition-of-furs-stresses-quality-furs-for-chilly-summer-nights.html | EXHIBITION OF FURS STRESSES QUALITY; FURS FOR CHILLY SUMMER NIGHTS | True | By Virginia Pope | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jurists-arrive-with-court-plan-their-proposal-for-reconstitution-of.html | JURISTS ARRIVE WITH COURT PLAN; Their Proposal for Reconstitution of The Hague Court SeemsFavored by Conference | True | By Russell Porter Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jersey-bribe-bill-signed-500-fine-or-prison-specified-for.html | JERSEY BRIBE BILL SIGNED; $500 Fine or Prison Specified for Interfering in Sports | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/letters-to-the-times-medical-haws-at-fault-milmoe-bill-held-needed.html | Letters to The Times; Medical haws at Fault Milmoe Bill Held Needed and Advo cated for Licensing Doctors Trials for Axis Criminals They Called It Isinglass Lanham Bill Approved Volney's Principles Quoted Sudeten Nazis in Asch | True | CHARLES HARRIS.A. E.HOWARD R. GARIS.R. W. BYErly.werner `Reft Boecklin.marie Kusy. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/gis-find-danube-a-flop-no-bluer-than-hudson.html | GI's Find Danube a Flop, 'No Bluer Than Hudson' | True | By the United Press. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/utility-advances-four.html | Utility Advances Four | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/8240-conscientious-objectors-at-work-some-as-guinea-pigs-in.html | 8,240 Conscientious Objectors at Work, Some as 'Guinea Pigs' in Hospitals Here | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/added-to-the-directorate-of-arnold-constable-corp.html | Added to the Directorate Of Arnold Constable Corp. | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/red-army-battering-way-deeper-into-heart-of-surrounded-berlin.html | RED ARMY BATTERING WAY DEEPER INTO HEART OF SURROUNDED BERLIN | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/feldman-to-face-phils-here-today-lee-named-to-start-against.html | FELDMAN TO FACE PHILS HERE TODAY; Lee Named to Start Against Giants--Showers Curtail Heavy Sports Program College Nines Idle Hansen Moving Along | True | By Louis Effrat | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/anpa-will-name-officers-today-publishers-group-to-hold-its-annual.html | ANPA WILL NAME OFFICERS TODAY; Publishers' Group to Hold Its Annual Meeting Here as Required by State Law Girl Wins First Prize Major Contribution to War First-Place Winners | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/civilian-courtmartialed-owi-aide-in-france-accused-in-food-theft.html | CIVILIAN COURT-MARTIALED; OWI Aide in France Accused in Food Theft and Liquor Deal | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/passeau-of-cubs-blanks-reds-40-hurls-fivehitter-and-helps-own-cause.html | PASSEAU OF CUBS BLANKS REDS, 4-0; Hurls Five-Hitter and Helps Own Cause With Homer and Run-Scoring Single | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/elected-as-president-of-actuarial-society.html | Elected as President Of Actuarial Society | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/vegetable-prices-listed-new-white-potatoes-new-yellow-onions-egg.html | VEGETABLE PRICES LISTED; New White Potatoes, New Yellow Onions, Egg Plant Decline | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/colombia-completes-ministry.html | Colombia Completes Ministry | True | By Cable To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/slayer-of-mother-pleads-guilty.html | Slayer of Mother Pleads Guilty | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/partial-text-of-sulzbergers-speech-stressing-the-freedom-of-the.html | Partial Text of Sulzberger's Speech Stressing the Freedom of the Press | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/allied-liquor-group-takes-larger-space.html | ALLIED LIQUOR GROUP TAKES LARGER SPACE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/bonds-and-shares-in-london-market-publication-of-budget-brings.html | BONDS AND SHARES IN LONDON MARKET; Publication of Budget Brings Favorable Reaction Among Industrials, Gilt-Edges | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/building-of-30-ships-for-dutch-attacked.html | BUILDING OF 30 SHIPS FOR DUTCH ATTACKED | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/parley-commissions-organize-next-week.html | PARLEY COMMISSIONS ORGANIZE NEXT WEEK | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/railroad-names-official.html | Railroad Names Official | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/approve-new-stock-issue.html | Approve New Stock Issue | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/few-in-state-seek-veteran-benefits-dewey-makes-public-report-by.html | FEW IN STATE SEEK VETERAN BENEFITS; Dewey Makes Public Report by Drum Board--Pushes Plans for Permanent Program Points to Labor Shortage New Program Outlined | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/topics-of-she-day-in-wall-street-cotton-and-grain-exports.html | TOPICS OF SHE DAY IN WALL STREET; Cotton and Grain Exports Competitive Bidding Study Margins | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/money.html | MONEY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lewis-attacked-in-article.html | Lewis Attacked in Article | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/a-terrace-by-the-woodshed.html | A TERRACE BY THE WOODSHED | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/clothing-appeal-salutes-parley-the-clothing-drive-pays-tribute-to.html | CLOTHING APPEAL SALUTES PARLEY; THE CLOTHING DRIVE PAYS TRIBUTE TO NEW YORK'S CDVO | True | The New York Times | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wage-record-set-in-bay-state.html | Wage Record Set in Bay State | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/norse-said-to-ask-aid-from-sweden-exiled-government-in-london.html | NORSE SAID TO ASK AID FROM SWEDEN; Exiled Government in London Reported to Seek Curb on Destruction in Norway Norwegians Expect Fight Soviet Paper on Sale in Rome | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/van-riper-accused-of-buying-coupons-convict-on-stand-at-trial-of.html | VAN RIPER ACCUSED OF BUYING COUPONS; Convict on Stand at Trial of Jersey Attorney General Links Him to 'Gas' Deal WITNESS ADMITS PERJURY He Says He Didn't Tell Truth in Court When He Was Found Guilty as Black Marketer History of Transaction | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/brooklyn-womans-prayers-are-answered-one-prisoner-son-home-another.html | Brooklyn Woman's Prayers Are Answered; One Prisoner Son Home, Another Recovering | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/return-of-southern-flags-asked.html | Return of Southern Flags Asked | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/grim-war-mood-pervades-opening-of-conference-that-seeks-peace-grim.html | Grim War Mood Pervades Opening Of Conference That Seeks Peace; GRIM MOOD OF WAR PERVADES OPENING Assembly in Grim Spirit Drama Behind the Scenes | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/italians-protest-parley-exclusion-formal-declaration-is-sent-to.html | ITALIANS PROTEST PARLEY EXCLUSION; Formal Declaration Is Sent to Conference Expressing the Nation's Disappointment | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/miss-halsey-married-to-lejaren-hiller-jr.html | MISS HALSEY MARRIED TO LEJAREN HILLER JR. | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/works-commissioner-quits-post-on-june-1.html | WORKS COMMISSIONER QUITS POST ON JUNE 1 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/shields-to-appear-on-red-cross-card-joins-cast-of-sports-stage.html | SHIELDS TO APPEAR ON RED CROSS CARD; Joins Cast of Sports, Stage Notables--Frolics Date Is Changed to May 25 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/williams-opposes-joyce-here-june-8-grazianodavis-bout-shifted-to.html | WILLIAMS OPPOSES JOYCE HERE JUNE 8; Graziano-Davis Bout Shifted to May 25 at Garden--Grant Set for Schott Tomorrow | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/he-died-from-wounds-received-in-germany.html | He Died From Wounds Received in Germany | True | Pach Bros. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/gets-choice-of-service-or-jail.html | Gets Choice of Service or Jail | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-slaughterers-named-as-source-of-black-market-illegal-meat-sales.html | NEW SLAUGHTERERS NAMED AS SOURCE OF BLACK MARKET; Illegal Meat Sales Traced by Congress Group to Concerns Established Within Year HEARING ON PRICES HERE Witnesses Say Wholesalers Get $100 Plus OPA Ceiling for a Beef Carcass Long Session Held Here New Slaughterers Are Accused Of Being Black Market Source Stiffer Penalties Urged Consumers Tell of Prices | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/general-advance-made-on-okinawa-fleet-admiral-nimitz-on-okinawa.html | GENERAL ADVANCE MADE ON OKINAWA; FLEET ADMIRAL NIMITZ ON OKINAWA | True | By Warren Moscow By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jh-lawson-dead-olympics-surgeon-attended-several-american.html | J.H. LAWSON DEAD; OLYMPICS SURGEON; Attended Several American Teams--Former County and District Legion Head | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/report-gen-vanaman-liberated.html | Report Gen. Vanaman Liberated | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/2-women-renew-civil-war-battle-hairpulling-match-erupts-in-brooklyn.html | 2 WOMEN RENEW CIVIL WAR BATTLE; Hair-Pulling Match Erupts in Brooklyn Between Southern and Northern Advocates | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lockhart-quits-censorship-post.html | Lockhart Quits Censorship Post | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/germans-attack-riviera-coast.html | Germans Attack Riviera Coast | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/son-born-to-mrs-roger-w-bell.html | Son Born to Mrs. Roger W. Bell | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/belated-covering-sends-cotton-up-deals-in-near-months-bring-rises.html | BELATED COVERING SENDS COTTON UP; Deals in Near Months Bring Rises of 3 to 5 Points-- Spanish Buying Seen | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/films-for-young.html | Films for Young | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/bonds-to-be-redeemed-savannah-electric-and-power-co-to-pay-off.html | BONDS TO BE REDEEMED; Savannah Electric and Power Co. to Pay Off Three Issues | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/burglars-rob-home-then-set-it-afire.html | BURGLARS ROB HOME THEN SET IT AFIRE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mrs-james-b-rodgers-retired-presbyterian-missionary-dies-in.html | MRS. JAMES B. RODGERS; Retired Presbyterian Missionary Dies in Philippines at 76 | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/special-offerings-made-three-blocks-of-shares-marketed-on-stock.html | SPECIAL OFFERINGS MADE; Three Blocks of Shares Marketed on Stock Exchange | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dear-ruth-at-halloran-sunday.html | 'Dear Ruth' at Halloran Sunday | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-screen-in-racing-film.html | THE SCREEN; IN RACING FILM | True | By Bosley Crowther | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/armstrong-cork-promotions.html | Armstrong Cork Promotions | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/pasture-springs.html | PASTURE SPRINGS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/favors-pennroad-deal-do-hastings-testifies-it-is-for-stockholders.html | FAVORS PENNROAD DEAL; D.O. Hastings Testifies It Is for Stockholders' Interest | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/strike-halts-perth-amboy-news.html | Strike Halts Perth Amboy News | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/later-curfew-urged-when-mourning-ends.html | LATER CURFEW URGED WHEN MOURNING ENDS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/old-timers-committee-selects-ten-for-baseball-hall-of-fame.html | Old Timers' Committee Selects Ten for Baseball Hall of Fame; Bresnahan, Brouthers, Clarke, Jim Collins, Delehanty, Duffy, Jennings, King Kelly, James O'Rourke and Robinson Named Barrow Presides at Meeting Little Disagreement Likely Clothing Good for Admission | True | By James P. Dawson | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/paris-court-aides-go-to-meet-petain-officials-are-also-believed-to.html | PARIS COURT AIDES GO TO MEET PETAIN; Officials Are Also Believed to Bear Warrants to Seize Members of His Party Government is Accused Rightists Launch Campaign Leahy Linked to Hearings | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/88th-names-divisional-aide.html | 88th Names Divisional Aide | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wanderers-in-action-sunday.html | Wanderers in Action Sunday | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/north-to-the-alps.html | NORTH TO THE ALPS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/pledges-support-of-president.html | Pledges Support of President | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/germans-turn-over-wounded.html | Germans Turn Over Wounded | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-setup-voted-di-giorgio-fruit-stockholders-approve-stock.html | NEW SET-UP VOTED; Di Giorgio Fruit Stockholders Approve Stock Reclassification LABOR SHORTAGES CUT NICKEL OUTPUT | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jo-davidson-iii-on-coast.html | Jo Davidson III on Coast | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/copeland-victor-in-pro-tennis.html | Copeland Victor in Pro Tennis | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/japans-airfields-blasted-by-b29s-8-of-11-bases-hit-by-over-200.html | JAPAN'S AIRFIELDS BLASTED BY B-29'S; 8 of 11 Bases Hit by Over 200 Planes--Tokyo Calls Craft 'Most Effective' Weapon B-29's "Most Effective" | True | By George E. Jones By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/petain-declares-he-eluded-nazis-says-he-reached-switzerland-by.html | PETAIN DECLARES HE ELUDED NAZIS; Says He Reached Switzerland by Ruse--Tells of Long Aim to Return for Trial | True | By Daniel T. Brigham By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/oil-concern-offers-exchange-of-stocks.html | OIL CONCERN OFFERS EXCHANGE OF STOCKS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/other-annual-meetings-florence-stove-company-bendix-aviation.html | OTHER ANNUAL MEETINGS; Florence Stove Company Bendix Aviation Fairbanks Morse Pepsi-Cola | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dorothy-calhoun-wed-in-chile.html | Dorothy Calhoun Wed in Chile | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dodgers-will-try-douglas-at-first-galan-returns-to-leftfield-post.html | DODGERS WILL TRY DOUGLAS AT FIRST; Galan Returns to Left-Field Post Against Braves Today--Lombardi Mound Choice Douglas Has Height To Save Davis for Giants | True | By Roscoe McGowen Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/labor-shortages-cut-nickel-output-production-by-international.html | LABOR SHORTAGES CUT NICKEL OUTPUT; Production by International Company in 1944 Sharply Lower Than in 1943 OUTLOOK IS HELD BRIGHT Stanley Says Upward Trend of Sales Prior to War Should Continue With Peace Urges Removal of Duty | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/news-of-food-a-way-to-use-the-superabundant-apple.html | News of Food; A WAY TO USE THE SUPERABUNDANT APPLE | True | By Jane Holt | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/alice-seeger-to-be-wed-june-10.html | Alice Seeger to Be Wed June 10 | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/soviet-paper-urges-trust-of-big-allies-smaller-countries-must.html | SOVIET PAPER URGES TRUST OF BIG ALLIES; Smaller Countries Must Cooperate to Make Parley aSuccess, Red Star Asserts Says Riddle Is Explained Task Is Called Lofty | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/ryan-heirs-in-suit-over-estate-sales-guaranty-trust-company-the.html | RYAN HEIRS IN SUIT OVER ESTATE SALES; Guaranty Trust Company, the Executor, Accused of Deals at 'Inadequate' Prices Objections Over Settlements Large Losses Alleged | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/no-prayer-at-parley-assailed-by-bishops.html | NO PRAYER AT PARLEY ASSAILED BY BISHOPS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/vice-admiral-ww-smith-cited.html | Vice Admiral W.W. Smith Cited | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/clothes-mean-new-hope.html | Clothes Mean New Hope | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/john-normano-57-economist-writer-postwar-planning-official-is.html | JOHN NORMANO, 57, ECONOMIST, WRITER; Post-War Planning Official Is Dead-Had been Teacher at Leading Colleges Wrote Russian Bank History Served at Williamstown | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-play-uso-in-italy.html | THE PLAY; USO in Italy | True | By Lewis Nichols | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/planning-board-to-hold-public-hearings-on-proposal-to-ban.html | Planning Board to Hold Public Hearings On Proposal to Ban Skyscrapers Near Parks | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/blake-named-head-coach-succeeds-dellmuth-as-director-of-football-at.html | BLAKE NAMED HEAD COACH; Succeeds Dellmuth as Director of Football at Swarthmore | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/press-and-radio-aides-lead-delegates-6-to-1.html | Press and Radio Aides Lead Delegates, 6 to 1 | True | By the United Press. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/cochran-wins-in-denver-beats-hoppe-60-to-47-and-cuts-foes-cue-lead.html | COCHRAN WINS IN DENVER; Beats Hoppe, 60 to 47, and Cuts Foe's Cue Lead to 81 Points | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mulde-becomes-a-jordan-they-all-deny-responsibility-privilege-for.html | Mulde Becomes a 'Jordan'; They All Deny Responsibility Privilege for Soldiers Only | True | By John MacCormac By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-dying-dragon.html | THE DYING DRAGON | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/tough-job-forecast-in-seventh-war-loan.html | 'TOUGH JOB' FORECAST IN SEVENTH WAR LOAN | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/to-help-you-understand-the-san-francisco-conference.html | TO HELP YOU UNDERSTAND THE SAN FRANCISCO CONFERENCE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/books-of-the-times-old-bavarian-and-the-gauleiter-failure-to.html | Books of the Times; Old Bavarian and the Gauleiter Failure to Control Own Power | True | By Francis Hackett | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/german-general-urges-surrender-kirchheim-broadcasts-appeal-to.html | GERMAN GENERAL URGES SURRENDER; Kirchheim Broadcasts Appeal to Keitel After Capture by American Tank Unit General's Plea to Keitel Resistance Is "Hopeless" | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/reelected-ywha-head-mrs-richard-j-bernhard-chosen-for-3d.html | RE-ELECTED Y.W.H.A. HEAD; Mrs. Richard J. Bernhard Chosen for 3d Consecutive Term | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/clothing-rationing-is-held-impossible-available-supply-inadequate.html | CLOTHING RATIONING IS HELD IMPOSSIBLE; Available Supply, Inadequate for Needs, Bars Any Such Step, Industry Spokesman Say | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/gottselig-to-manage-hawks.html | Gottselig to Manage Hawks | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/chase-bank-insists-it-observed-freeze.html | CHASE BANK INSISTS IT OBSERVED 'FREEZE' | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/ny-power-and-light-to-seek-stock-bids.html | N.Y. POWER AND LIGHT TO SEEK STOCK BIDS | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/submits-low-bid-for-bridge-issue-stranahan-harris-co-inc-offers.html | SUBMITS LOW BID FOR BRIDGE ISSUE; Stranahan, Harris & Co., Inc., Offers 101.82 for 2.30s on Michigan Span Bonds | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/berlin-subways-comprise-50-miles-94-stations.html | Berlin Subways Comprise 50 Miles, 94 Stations | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/finnish-expolice-chief-held.html | Finnish Ex-Police Chief Held | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/2-stock-offerings-are-filed-with-sec-solar-aircraft-and-majestic.html | 2 STOCK OFFERINGS ARE FILED WITH SEC; Solar Aircraft and Majestic Radio Register for New and Secondary Marketings Sale of Stock Cleared | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/justice-put-first-we-will-bow-only-to-that-power-the-president.html | JUSTICE PUT FIRST; We Will Bow Only to That 'Power,' the President Tells Delegates ASKS A TRUE PEACE Above Personal Interest --Stettinius, Warren Welcome Visitors Greatest Power on Earth" Voting Question to the Fore TRUMAN'S APPEAL OPENS CONFERENCE Warns Against Failure | True | By James B. Reston Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/russolublin-pact-opposed-by-british-government-vainly-urged-its.html | RUSSO-LUBLIN PACT OPPOSED BY BRITISH; Government Vainly Urged Its Delay Until After Talks of Eden and Molotoff | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/krug-predicts-cut-in-wpb-controls-tells-house-committee-hold-over.html | KRUG PREDICTS CUT IN WPB CONTROLS; Tells House Committee Hold Over Industry Should Drop One-third in Four Months | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/postwar-plan-studied-bank-of-montreal-analyzes-the-canadian-program.html | POST-WAR PLAN STUDIED; Bank of Montreal Analyzes the Canadian Program | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/few-large-forts-believed-built-in-redoubt-for-hitler-last-stand.html | Few Large Forts Believed Built In Redoubt for Hitler Last Stand; Fuehrer Is Said to Have Begun to Arm His Inner Bastion Only After Siegfried Line Fell--Supply a Major Headache Outer Defense Inadequate The Problem of Supply | True | By Gene Currivan By Wireless To the New York Times. | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/blaze-of-lights-limns-the-scene-3000-expectant-delegates-and.html | BLAZE OF LIGHTS LIMNS THE SCENE; 3,000 Expectant Delegates and Spectators View Opening of the Dramatic Event GIVE SOBER APPLAUSE Silent for a 'Moment of Meditation' Before President Truman's Speech Begins Big Audience Expectant Hear President's Speech Governor Warren Speaks Applause is Restrained | True | By John H. Crider Special To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/brazil-press-comments-editorials-stress-three-points-capable-of.html | BRAZIL PRESS COMMENTS; Editorials Stress Three Points Capable of Creating Friction | True | By Wireless To the New York Times | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/caffrey-appointment-confirmed.html | Caffrey Appointment Confirmed | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/upstate-officer-killed-while-fighting-on-iwo.html | Up-State Officer Killed While Fighting on Iwo | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/churchill-not-for-old-project.html | Churchill Not for Old Project | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dr-irene-t-kenney-head-of-clinics-at-jersey-city-medical-center-is.html | DR. IRENE T. KENNEY; Head of Clinics at Jersey City Medical Center Is Dead at 57 | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/booksauthors.html | Books--Authors | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/school-head-indicted-west-point-principal-is-accused-of-embezzling.html | SCHOOL HEAD INDICTED; West Point Principal Is Accused of Embezzling $1,006 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wlb-approves-plan-for-paid-mealtime.html | WLB APPROVES PLAN FOR PAID MEAL-TIME | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mrs-george-endicott-retired-teacher-a-daughter-of-rutgers-latin.html | MRS. GEORGE ENDICOTT; Retired Teacher a Daughter of Rutgers Latin Professor | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/3d-army-15-miles-from-austrian-line-regen-seizedbattle-rages-for.html | 3D ARMY 15 MILES FROM AUSTRIAN LINE; Regen Seized--Battle Rages for Regensburg--3 Forces Drive on Nazi Redoubt 3D ARMY 16 MILES FROM AUSTRIA LINE Fifteen Miles From Austria Closing on Ingolstadt Resistance Above Augsburg Iller Canal Crossed Bremen Gains Reported | True | By Drew Middleton Bv Wireless to the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mrs-grover-bergdoll-a-citizen.html | Mrs. Grover Bergdoll a Citizen | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/events-today.html | Events Today | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/cardinal-hlond-in-rome-polish-primate-liberated-by-the-allies-to.html | CARDINAL HLOND IN ROME; Polish Primate, Liberated by the Allies to Remain Indefinitely | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/world-delegates-for-labor-meet-conference-opens-at-oakland-with-5.html | WORLD DELEGATES FOR LABOR MEET; Conference Opens at Oakland With 5 Nations Represented --Group Strife Mars Start | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/salmangudi-art-show-to-mark-anniversary.html | SALMANGUDI ART SHOW TO MARK ANNIVERSARY | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/friends-in-senate-praise-chandler-the-new-czar-of-baseball.html | FRIENDS IN SENATE PRAISE CHANDLER; THE NEW CZAR OF BASEBALL DISPLAYTNG HIS TALENT | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lafitteworley.html | Lafitte--Worley | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/hints-soviet-move-in-asia-london-writer-at-san-francisco-suggests.html | HINTS SOVIET MOVE IN ASIA; London Writer at San Francisco Suggests Action on Japan | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/swinton-gets-aviation-post.html | Swinton Gets Aviation Post | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/feller-fans-7-in-3-innings-great-lakes-coach-star-of-122-victory.html | FELLER FANS 7 IN 3 INNINGS; Great Lakes Coach Star of 12-2 Victory Over Northwestern | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/raf-6ton-bombs-score-hits-on-hitlers-mountain-chalet-hitlers.html | RAF 6-Ton Bombs Score Hits On Hitler's Mountain Chalet; HITLER'S MOUNTAIN RETREAT TARGET FOR RAF | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/rewards-for-apartments-now-offered-at-resort.html | Rewards for Apartments Now Offered at Resort | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/peter-halvorsen-retired-sea-captain-90-served-old-dominion-line.html | PETER HALVORSEN; Retired Sea Captain, 90, Served Old Dominion Line Until 1917 | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/ve-day-to-be-set-by-allies-chiefs-big-three-not-eisenhower-will.html | V-E DAY TO BE SET BY ALLIES CHIEFS; Big Three, Not Eisenhower, Will Announce End of Conflict in Europe | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/germans-trapped-2-soviet-armies-merge-west-of-capital-after.html | GERMANS TRAPPED; 2 Soviet Armies Merge West of Capital After By-Passing Potsdam RIESA ON ELBE WON Pillau Falls, Ending Nazi Grip on East Prussia -- Bruenn Menaced Treptow District Seized BERLIN ENCIRCLED BY 2 SOVIET ARMIES Potsdam and Spandau Remain Elbe Crossing Is Historic | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/to-inform-congress-on-security-budget.html | TO INFORM CONGRESS ON SECURITY BUDGET | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/daughter-to-eh-nickersons.html | Daughter to E.H. Nickersons | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/rfc-speedup-set-for-surplus-sales-plan-made-possible-by-lifting-of.html | RFC SPEED-UP SET FOR SURPLUS SALES; Plan Made Possible by Lifting of Army, Navy Restrictions on Machine Tool Disposal 'BRISK ACTIVITY' FORECAST Springfield, Ill., Indianapolis Events Currently Scheduled -- Other Agency Action RFC SPEED-UP SET FOR SURPLUS SALES | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/costa-rica-shifts-panama-envoy.html | Costa Rica Shifts Panama Envoy | True | By Cable To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/promoted-by-national-lead.html | Promoted by National Lead | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/excerpts-from-broadcast-economic-battle-begun.html | Excerpts from Broadcast; Economic Battle Begun | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/house-menu-lacks-butter-meat.html | House Menu Lacks Butter, Meat | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/3100000-chinese-casualties.html | 3,100,000 Chinese Casualties | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/insurance-at-new-high.html | Insurance at New High | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/state-thruway.html | STATE THRUWAY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/public-urged-to-back-truman-on-parley.html | PUBLIC URGED TO BACK TRUMAN ON PARLEY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/platak-in-handball-final-coyle-champion-also-triumphs-in-national.html | PLATAK IN HANDBALL FINAL; Coyle, Champion, Also Triumphs in National A.A.U. Tourney | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lt-col-victor-wallace-promoted.html | Lt. Col. Victor Wallace Promoted | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/guilty-in-marijuana-case.html | Guilty in Marijuana Case | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/stores-in-new-hands-57th-st-buyer-pays-cash-over-mortgage-of-120000.html | STORES IN NEW HANDS; 57th St. Buyer Pays Cash Over Mortgage of $120,000 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/the-drive-on-japan-cemetery-on-iwo-a-father-finds-the-grave-of-his.html | The Drive on Japan; CEMETERY ON IWO: A FATHER FINDS THE GRAVE OF HIS SON | True | By Hanson W. Baldwin | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/brooklyn-fliers-missing-two-among-13-men-on-bomber-unreported-at.html | BROOKLYN FLIERS MISSING; Two Among 13 Men on Bomber Unreported at Florida Base | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/germans-in-italy-fleeing-in-panic-fifth-and-eighth-armies-sweep.html | GERMANS IN ITALY FLEEING IN PANIC; Fifth and Eighth Armies Sweep Over Plain in Hot Pursuit of Shattered Enemy 25,000 Taken by Fifth Army Yugoslavs Cross Frontier | True | By Virginia Lee Warren By Wireless To the New York Times | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/de-lorenzo-is-due-for-induction-today.html | DE LORENZO IS DUE FOR INDUCTION TODAY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wood-field-and-stream-high-goal-for-ny-state-ohio-duck-fines-are.html | WOOD, FIELD AND STREAM; High Goal for N.Y. State Ohio Duck Fines are High | True | By John Rendel | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/patton-hodges-win-four-stars.html | Patton, Hodges Win Four Stars | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/zak-draft-test-in-pittsburgh.html | Zak Draft Test in Pittsburgh | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mrs-lorenzo-lovell-town-clerk-teacher.html | MRS. LORENZO LOVELL, TOWN CLERK, TEACHER | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/navy-seizes-shops-on-trumans-order-repair-of-ships-on-west-coast.html | NAVY SEIZES SHOPS ON TRUMAN'S ORDER; Repair of Ships on West Coast Had Been Hampered 2 Months by Dispute Between Unions Warning to Strikers | True | Special to THE NEW YORK TIMES. | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/president-visits-pentagon-offices-in-surprise-move-from-white-house.html | PRESIDENT VISITS PENTAGON OFFICES; In Surprise Move From White House He Talks With Chiefs of Staff, Stimson and Grew New Setting for Conference Conferences With Diplomats | True | By Bertram D. Hulen Special To The New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/marshall-macleods-have-child.html | Marshall MacLeods Have Child | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/automat-chain-is-buyer-of-eighth-avenue-corner.html | Automat Chain Is Buyer Of Eighth Avenue Corner | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/profit-increased-by-oil-company-phillips-petroleum-cleared-186-a.html | PROFIT INCREASED BY OIL COMPANY; Phillips Petroleum Cleared $1.86 a Share in Quarter, Including Sale of Stock WESTINGHOUSE ELECTRIC First Quarter Earnings Are $1.25 a Share, Against $1.43 in '44 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/roll-of-the-46-nations-represented-at-parley.html | Roll of the 46 Nations Represented at Parley | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/stock-of-utility-offered-two-issues-of-west-virginia-water-service.html | STOCK OF UTILITY OFFERED; Two Issues of West Virginia Water Service on Market | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/associates-at-rites-for-alexander-noyes.html | ASSOCIATES AT RITES FOR ALEXANDER NOYES | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/miss-joan-f-seidman-becomes-betrothed.html | MISS JOAN F. SEIDMAN BECOMES BETROTHED | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/power-production-up-4411325000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,411,325,000 Kw. Noted in Week Compared With 4,332,400,000 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/canadian-warship-sunk-minesweeper-guysborough-is-sent-down-by-uboat.html | CANADIAN WARSHIP SUNK; Minesweeper Guysborough Is Sent Down by U-Boat | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/subways-of-berlin-are-battlefields-nazis-use-tubes-to-get-behind.html | SUBWAYS OF BERLIN ARE BATTLEFIELDS; Nazis Use Tubes to Get Behind Russian Lines--City Turned Into a Stone Jungle SUBWAYS OF BERLIN ARE BATTLEFIELDS | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/midtown-offices-in-8000000-deal-office-skyscraper-in-new-ownership.html | MIDTOWN OFFICES IN $8,000,000 DEAL; OFFICE SKYSCRAPER IN NEW OWNERSHIP | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/germans-lining-up-to-yield-to-yanks-freed-by-russians.html | GERMANS LINING UP TO YIELD TO YANKS; FREED BY RUSSIANS | True | By Harold Denny By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/chicago-retailer-sells-stock-today-110000-common-shares-of-the-hub.html | CHICAGO RETAILER SELLS STOCK TODAY; 110,000 Common Shares of The Hub, Henry C. Lytton & Co. to Go on Market | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lieut-ph-hazard-missing.html | Lieut. P.H. Hazard Missing | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-great-carrier-named-roosevelt-former-coral-sea-to-be-floated.html | NEW GREAT CARRIER NAMED ROOSEVELT; Former Coral Sea to Be Floated Sunday Will Honor the Late President | True | Special to THE NEW YORK TIMES. | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mrs-george-a-wood-founder-of-information-bureau-of-womens-clubs.html | MRS. GEORGE A. WOOD; Founder of Information Bureau of Women's Clubs Dies at 79 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/miss-bradshaw-is-bride-red-cross-aide-wed-to-capt-td-hoyt-jr-in.html | MISS BRADSHAW IS BRIDE; Red Cross Aide Wed to Capt. T.D. Hoyt Jr. in England | True | Spcial to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/cash-dividends-in-march-placed-at-37l900000.html | Cash Dividends in March Placed at $371,900,000 | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/times-wires-four-pages-for-coast-edition-facsimile-paper-is-given.html | Times Wires Four Pages for Coast Edition; Facsimile Paper Is Given to the Delegates | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/furniture-men-honor-his-fifty-years-service.html | Furniture Men Honor His Fifty Years' Service | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/in-the-nation-plain-speaking-en-route-to-san-francisco-useful.html | In The Nation; Plain Speaking En route to San Francisco Useful Reminders Our Aerial Police | True | By Arthur Krock | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/jean-harpham-engaged-ohio-girl-is-fiancee-of-lieut-clifford-engler.html | JEAN HARPHAM ENGAGED; Ohio Girl Is Fiancee of Lieut. Clifford Engler of Navy | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-permit-system-ordered-for-grains.html | NEW PERMIT SYSTEM ORDERED FOR GRAINS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-york-seabees-in-okinawa-landing.html | NEW YORK SEABEES IN OKINAWA LANDING | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/urge-renaming-of-tva-chairman-senators-tell-president-failure-to.html | URGE RENAMING OF TVA CHAIRMAN; Senators Tell President Failure to Reappoint Lilienthal Would Create National Issue | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/june-1-set-for-end-of-main-nazi-fight-truman-expects-full-victory.html | JUNE 1 SET FOR END OF MAIN NAZI FIGHT; Truman Expects Full Victory in Europe by July 4, Snyder of the House Reports Views on Pacific War | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/stock-price-rise-comes-to-a-halt-conversion-problems-and-cutbacks.html | STOCK PRICE RISE COMES TO A HALT; Conversion Problems and Cutbacks Result in First Declines in Five SessionsEARLY PRESSURE WANESVolume Eases as Close Nears and Losses Are Reduced-- 1,420,000 Shares Traded | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/allied-armies-overpowering-the-germans-on-all-fronts.html | ALLIED ARMIES OVERPOWERING THE GERMANS ON ALL FRONTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/ship-transfers-is-issue-churchill-declines-to-tell-whether-ally-got.html | SHIP TRANSFERS IS ISSUE; Churchill Declines to Tell Whether Ally Got Craft | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/museum-art-to-go-at-auction-may-4.html | MUSEUM ART TO GO AT AUCTION MAY 4 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/congressmen-see-war-camp-horror-tell-of-death-quotas-met-bracken.html | CONGRESSMEN SEE WAR CAMP HORROR; Tell of Death 'Quotas' Met-- Bracken Warns Allies of Evasion by Nazis Bracken Warns of "Whining" Editors Inspect Buchenwald | True | By Wireless To the New York Times | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/2500-russians-poisoned-nazis-killed-soviet-captives-liberated.html | 2,500 RUSSIANS POISONED; Nazis Killed Soviet Captives, Liberated American Says | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/churchgoers-pray-for-the-conferees-hundreds-here-ask-divine.html | CHURCHGOERS PRAY FOR THE CONFEREES; Hundreds Here Ask Divine Guidance to Assure the Success of Conclave | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/burma-oil-center-seized-by-british-yenangyaung-is-captured-in-swift.html | BURMA OIL CENTER SEIZED BY BRITISH; Yenangyaung Is Captured in Swift Advance by Tanks and Infantry | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/china-gets-daylight-saving.html | China Gets Daylight Saving | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/senate-votes-honor-to-colonel-mitchell.html | SENATE VOTES HONOR TO COLONEL MITCHELL | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/tubercular-deaths-rose-in-4243.html | Tubercular Deaths Rose in '42-43 | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/katharine-moore-to-wed-mt-holyoke-sophomore-to-be-bride-of-corp-we.html | KATHARINE MOORE TO WED; Mt. Holyoke Sophomore to Be Bride of Corp. W.E. Menhinick | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/radio-today.html | RADIO TODAY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/italian-spy-sentenced-to-die.html | Italian Spy Sentenced to Die | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/earl-j-cooper-livestock-authority-51-aide-of-curtis-publishing-co.html | EARL J. COOPER; Livestock Authority, 51, Aide of Curtis Publishing Co. | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/arnold-pays-tribute-to-forces-in-italy.html | ARNOLD PAYS TRIBUTE TO FORCES IN ITALY | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/lisbon-legation-razed-by-fire.html | Lisbon Legation Razed by Fire | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/alton-railroad-likely-to-be-sold-tentative-agreement-with-gulf.html | ALTON RAILROAD LIKELY TO BE SOLD; Tentative Agreement With Gulf, Mobile & Ohio Is Announced Jointly | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/city-center-books-guilds-othello-in-character.html | CITY CENTER BOOKS GUILD'S 'OTHELLO'; IN CHARACTER | True | By Sam Zolotow | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/getting-ready-to-celebrate-a-momentous-occasion.html | GETTING READY TO CELEBRATE A MOMENTOUS OCCASION | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/on-national-steels-board.html | On National Steel's Board | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/continental-raking-co-proposes-to-reclassify-preferred-stock-plans.html | Continental Raking Co. Proposes To Reclassify Preferred Stock; Plans to Exchange 1.05 Shares of New $5.50 Issue and $7.50 in Cash for each Present $8 Dividend Unit--Vote to Be Taken Soon | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/huge-american-supplies-going-through-antwerp.html | Huge American Supplies Going Through Antwerp | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wealthy-briton-killed-in-action.html | Wealthy Briton Killed in Action | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/weeks-elected-head-of-hose-association-hosiery-chairman.html | WEEKS ELECTED HEAD OF HOSE ASSOCIATION; HOSIERY CHAIRMAN | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/investor-acquires-tall-apartments-buys-14story-building-on-w-57th.html | INVESTOR ACQUIRES TALL APARTMENTS; Buys 14-Story Building on W. 57th St.—Operators Active in Other City Deals Syndicate Buys Apartment Two Deals on Eighth Avenue | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/stallion-stimulus-destroyed.html | Stallion Stimulus Destroyed | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/sports-of-the-times-rep-us-pat-off-the-new-commissioner-going.html | Sports of the Times Rep. U.S. Pat. Off.; The New Commissioner Going Concern Post-War Problems | True | By Arthur Daley | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/brands-preferred-to-us-standards-buckingham-says-trade-mark-has.html | BRANDS PREFERRED TO U.S. STANDARDS; Buckingham Says Trade Mark Has Come to Symbolize Free Enterprise | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/anzac-day-observed-in-city-and-at-parley.html | ANZAC DAY OBSERVED IN CITY AND AT PARLEY | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/rye-leads-decline-in-grain-market-wheat-closes-38-to-cent-lower.html | RYE LEADS DECLINE IN GRAIN MARKET; Wheat Closes 3/8 to Cent Lower, Corn Off to Cent, Oats Unchanged | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/opa-violator-pays-25000.html | OPA Violator Pays $25,000 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/w-cooper-leaves-cards-star-catcher-will-be-inducted-into-army.html | W. COOPER LEAVES CARDS; Star Catcher Will Be Inducted Into Army Monday | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/ensign-ae-howes-of-waves-fiancee-graduate-of-smith-to-become-bride.html | ENSIGN A.E. HOWES OF WAVES FIANCEE; Graduate of Smith to Become Bride of Lieut. F.L. Ferris Jr. of Navy, Princeton Man | True | Special to THE NEW YORK TIMES.Turner | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/rare-keats-volume-is-sold-for-9750.html | RARE KEATS VOLUME IS SOLD FOR $9,750 | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/joint-war-civilian-plant-rca-using-prudential-staff-in-newark-for.html | JOINT WAR, CIVILIAN PLANT; RCA Using Prudential Staff in Newark for Half Day | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/business-world-heads-macy-buying-unit-another-group-to-protest-map.html | Business World; Heads Macy Buying Unit Another Group to Protest MAP Straw Hat Deliveries Lag Plastics Supply Dips Lower Less Gray Goods for Converters | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/surrender-is-doubted-german-general-says-neither-party-nor-army.html | SURRENDER IS DOUBTED; German General Says Neither Party Nor Army Will Yield | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/fruit-damaged-by-frost.html | Fruit Damaged by Frost | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/interstate-openers-postponed.html | Interstate Openers Postponed | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/rail-bonds-awarded-chicago-eastern-illinois-issue-reoffered-by.html | RAIL BONDS AWARDED; Chicago & Eastern Illinois Issue Reoffered by Banking Group | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/michelin-died-in-german-camp.html | Michelin Died in German Camp | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/pw-signs-no-joke-army-warns-pranksters-against-inscriptions-on.html | 'PW SIGNS NO JOKE; Army Warns Pranksters Against Inscriptions on Clothing | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/northern-italy-in-revolt-civilians-and-partisans-battle-germans-and.html | NORTHERN ITALY IN REVOLT; Civilians and Partisans Battle Germans and Fascists | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/more-of-mindanao-won-by-americans-guerrillas-capture-vigan-and.html | MORE OF MINDANAO WON BY AMERICANS; Guerrillas Capture Vigan and Bantay in Northern Luzon--Foe Firm in Baguio | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/calls-chemicals-oilfield-sideline-fisher-of-jersey-standard-tells.html | CALLS CHEMICALS OIL-FIELD SIDELINE; Fisher of Jersey Standard Tells Sales Group Industry Chiefly is Mineral Enterprise GIVES PRODUCTION RATIO Says if 55-Gallon Drum Was Petroleum Output, By-Product Would Be Under Gallon | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/at-liberated-prison-camus-in-germany-nazi-tormentors-fall-into.html | At Liberated Prison Camus in Germany; Nazi Tormentors Fall Into Hands of the Allies | True | The New York Times (U. S. Signal Corps) | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/frances-position-put-by-de-gaulle-allies-must-not-ignore-french.html | FRANCE'S POSITION PUT BY DE GAULLE; Allies Must Not Ignore French Views at San Francisco, His Broadcast Warns France's Part in World's Destiny | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/premieres-at-eastman-overflow-audience-hears-gordon-quartet-in.html | PREMIERES AT EASTMAN; Overflow Audience Hears Gordon Quartet in Three New Works | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/housing-problems.html | HOUSING PROBLEMS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/demand-for-power-expeced-to-rise-president-of-north-american-sees.html | DEMAND FOR POWER EXPECED TO RISE; President of North American Sees Service Above Wartime Peak in 'Not Many Years' Increases in Sales | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/molotoff-baffles-press-second-day-attends-a-big-four-meeting-and.html | MOLOTOFF BAFFLES PRESS SECOND DAY; Attends a 'Big Four' Meeting and First Session, Eludes Interviews, Photographers Press Is Puzzled Official Silence Spurs Rumors | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/selznick-suspends-25-film-contracts-cotten-peck-shirley-temple.html | SELZNICK SUSPENDS 25 FILM CONTRACTS; Cotten, Peck, Shirley Temple, Jennifer Jones Affected as Strike Clause Is Invoked | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-10in1-ration-package-contains-supplies-for-10-men-for-10-battle.html | NEW 10-IN-1 RATION; Package Contains Supplies for 10 Men for 10 Battle Days | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/other-steel-reports.html | OTHER STEEL REPORTS | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/werewolf-threat-only-propaganda-reararea-trouble-so-far-is-work-of.html | WEREWOLF THREAT ONLY PROPAGANDA; Rear-Area Trouble So Far Is Work of Individuals, but Allies Are Prepared | True | By Gladwin Hill By Wireless to the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/okinawa-casualties-totaled.html | Okinawa Casualties Totaled | True | By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/architects-protest-institute-recommends-less-design-on-part-of.html | ARCHITECTS PROTEST; Institute Recommends Less Design on Part of Federal Bureaus | True | Special to THE NEW YORK TIMES. | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/coffee-consumption-up-highest-level-in-history-of-the-united-states.html | COFFEE CONSUMPTION UP; Highest Level in History of the United States Reported | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/enyoy-hails-accord-in-this-hemisphere.html | ENYOY HAILS ACCORD IN THIS HEMISPHERE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dorothy-fisher-gives-second-recital-here.html | DOROTHY FISHER GIVES SECOND RECITAL HERE | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/promoted-by-utility-concern.html | Promoted by Utility Concern | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/actor-of-nazi-roles-killed.html | Actor of Nazi Roles Killed | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/at-the-victoria.html | At the Victoria | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/spaniards-aid-biscay-nazis.html | Spaniards Aid Biscay Nazis | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/contest-for-women-institute-of-audience-reactions-seeks-postwar.html | CONTEST FOR WOMEN; Institute of Audience Reactions Seeks Post-War Views | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/memorial-service-tonight.html | Memorial Service Tonight | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; DEAD ARMY New York New Jersey Connecticut NAVY New York New Jersey Connecticut WOUNDED ARMY New York New Jersey Connecticut NAVY New York New Jersey Connecticut MISSING ARMY New York New Jersey Connecticut NAVY New York New Jersey PRISONERS ARMY Interned by Germany New York New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/five-captains-elected-us-coast-guard-academy-picks-leaders-for.html | FIVE CAPTAINS ELECTED; U.S. Coast Guard Academy Picks Leaders for Winter Sports | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dewey-to-broadcast-tomorrow.html | Dewey to Broadcast Tomorrow | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/po-crossing-made-under-heavy-fire-antiaircraft-guns-employed-as.html | PO CROSSING MADE UNDER HEAVY FIRE; Anti-Aircraft Guns Employed as Artillery Inflicted Loss on Assault Boats | True | By Milton Bracker By Wireless To the New York Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/bove-guilty-in-murder-jury-convicts-war-worker-on-seconddegree.html | BOVE GUILTY IN MURDER; Jury Convicts War Worker on Second-Degree Count | True | | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/republicans-seen-rejecting-mayor-state-chairman-puts-choice-up-to.html | REPUBLICANS SEEN REJECTING MAYOR; State Chairman Puts Choice Up to City Leaders, Who Are Said to Favor McGoldrick Bedenkapp Sees Two Leaders REPUBLICANS SEEN REJECTING MAYOR | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/wlb-defied-by-unions.html | WLB Defied by Unions | True | Special to THE NEW YORK TIMES. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/maritime-recruiting-cut-men-between-18-and-26-will-be-left-free-for.html | MARITIME RECRUITING CUT; Men Between 18 and 26 Will Be Left Free for Jobs or War | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/1201881-earned-by-wheeling-steel-net-profit-for-first-quarter-of.html | $1,201,881 EARNED BY WHEELING STEEL; Net Profit for First Quarter of This Year Equivalent to $1.31 a Share | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/japan-drafts-500000-chinese.html | Japan Drafts 500,000 Chinese | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/envoy-in-eire-protests-rebukes-de-valeras-paper-for-story-of-manila.html | ENVOY IN EIRE PROTESTS; Rebukes de Valera's Paper for Story of Manila Deaths | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/new-england-track-at-mit.html | New England Track at M.I.T. | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/foe-wont-let-food-be-flown-to-dutch.html | FOE WON'T LET FOOD BE FLOWN TO DUTCH | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/fifteen-exiled-poles-missing.html | Fifteen Exiled Poles "Missing" | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/scots-kilt-material-exported.html | Scots' Kilt Material Exported | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/mother-accused-of-holding-hand-of-son-8-over-gas-flame-for-alleged.html | Mother Accused of Holding Hand of Son, 8, Over Gas Flame for Alleged Cigarette Theft | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/tourneys-favored-by-women-golfers-decision-to-be-made-at-next.html | TOURNEYS FAVORED BY WOMEN GOLFERS; Decision to Be Made at Next Session of Metropolitan Association Board 100 ATTEND MEETING HERE Delegates Generally Support Program This Season After Lapse of Three Years Board to Consider Problem Wartime Golf Defended | True | By William D. Richardson | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/argentine-crisis-believed-in-offing-threat-to-use-force-to-quench.html | ARGENTINE CRISIS BELIEVED IN OFFING; Threat to Use Force to Quench Ardor Over Berlin's Fall Arouses Suspicions Extremist Plot Reported | True | By Arnaldo Cortesi By Wireless To the New Yyork Times. | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/montgomerydoyle-bout-sought.html | Montgomery-Doyle Bout Sought | True | | C1B 671554 |
| 1945-04-26 | 1945-04-26 | https://www.nytimes.com/1945/04/26/archives/dr-ah-busby-69-xray-specialist-retired-head-of-department-here.html | DR. A.H. BUSBY, 69, X-RAY SPECIALIST; Retired Head of Department Here Dead--Rough Rider in '98 Was Major in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 671554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/good-faith-pledged-at-parley-opening-the-delegates-in-their-places.html | GOOD FAITH PLEDGED AT PARLEY OPENING; THE DELEGATES IN THEIR PLACES FOR THE OPENING SESSION OF CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-draft-act-extension-6monthtraining-amendment-logical-law-should.html | The Draft Act Extension; 6-Month-Training Amendment Logical --Law Should Be Kept in Peace 'Interim' | True | By Hanson W. Baldwin | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mrs-frank-l-ferguson-exhead-of-nebraska-society-widow-of-educator.html | MRS. FRANK L. FERGUSON; Ex-Head of Nebraska Society, Widow of Educator, Was 82 | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fascist-informer-executed.html | Fascist Informer Executed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/vote-on-senates-draft-curb-will-be-asked-today-in-house-to-ask.html | Vote on Senate's Draft Curb Will Be Asked Today in House; TO ASK HOUSE VOTE ON DRAFT TRAINING | True | By C.p. Trussell Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/7-french-ministers-run-for-local-office.html | 7 FRENCH MINISTERS RUN FOR LOCAL OFFICE | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/cologne-stuttgart-sought-by-france.html | COLOGNE, STUTTGART SOUGHT BY FRANCE | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/german-mark-is-dropped-from-spanish-exchange.html | German Mark Is Dropped From Spanish Exchange | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/when-hospitality-may-be-extended.html | WHEN HOSPITALITY MAY BE EXTENDED | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/senate-passes-gold-bill-sends-to-house-measure-to-cut-federal.html | SENATE PASSES GOLD BILL; Sends to House Measure to Cut Federal Reserve Holdings | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ecuador-eases-tariffs-allows-free-entry-of-foodstuffs-to-mitigate.html | ECUADOR EASES TARIFFS; Allows Free Entry of Foodstuffs to Mitigate Shortages | True | By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/car-loadings-go-above-1944-level-864063unit-volume-is-3-per-cent.html | CAR LOADINGS GO ABOVE 1944 LEVEL; 864,063-Unit Volume Is 3 Per Cent More Than Last Year's and 2.1% Rise in Week | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/heads-of-lehigh-coal-vote-to-refinance.html | HEADS OF LEHIGH COAL VOTE TO REFINANCE | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/new-academicians-listed-by-art-group.html | NEW ACADEMICIANS LISTED BY ART GROUP. | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/animal-program-due-in-times-hall-series.html | ANIMAL PROGRAM DUE IN TIMES HALL SERIES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/tokyo-drops-reich-relay-exchange-broadcasts-end-be-cause-of-german.html | TOKYO DROPS REICH RELAY; Exchange Broadcasts End Be- cause of German Disruption | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/feldman-of-giants-subdues-phils-20-the-first-half-of-a-try-for-a.html | FELDMAN OF GIANTS SUBDUES PHILS, 2-0; THE FIRST HALF OF A TRY FOR A DOUBLE PLAY | True | By John Drebinger | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/subtle-tone-adds-flair-to-designs-covered-shoulders-for-evening.html | SUBTLE TONE ADDS FLAIR TO DESIGNS; COVERED SHOULDERS FOR EVENING | True | By Virginia Pope | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/new-musical-play-due-in-september-jc-wilson-plans-to-produce-day.html | NEW MUSICAL PLAY DUE IN SEPTEMBER; J.C. Wilson Plans to Produce 'Day Before Spring'--Ice Show to Take 24-Day Recess | True | By Sam Zolotow | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mexico-curbs-circulation-in-move-to-halt-inflation.html | Mexico Curbs Circulation In Move to Halt Inflation | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hans-carl-volz-architect-navy-veteran-of-the-first-world-war-dies.html | HANS CARL VOLZ; Architect, Navy Veteran of the First World War, Dies at 58 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/606-japanese-captured-or-killed-on-iwo-in-week.html | 606 Japanese Captured Or Killed on Iwo in Week | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/daughter-to-richard-p-shaws.html | Daughter to Richard P. Shaws | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/100-superfortresses-attack-kyushu-again.html | 100 SUPERFORTRESSES ATTACK KYUSHU AGAIN | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/slaughterers-use-plants-as-guests-black-market-investigation.html | SLAUGHTERERS USE PLANTS AS 'GUESTS'; Black Market Investigation Discloses That 224 Work Out of 110 Local Houses | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/note-circulation-declines-in-england.html | NOTE CIRCULATION DECLINES IN ENGLAND | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/scientists-outline-plan-for-germany-steps-to-change-character-of.html | SCIENTISTS OUTLINE PLAN FOR GERMANY; Steps to Change Character of People Drastically and End Will to War Discussed Here | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/to-judge-childrens-art-artists-and-writers-act-today-on-new-york.html | TO JUDGE CHILDREN'S ART; Artists and Writers Act Today on New York Fund Show | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/galehouse-accepted-by-navy.html | Galehouse Accepted by Navy | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/no-draft-rule-changes-after-ve-day-are-seen.html | No Draft Rule Changes After V-E Day Are Seen | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/united-gas-net-9273583-systems-natural-gas-sales-in-year-set-a-new.html | UNITED GAS NET $9,273,583; System's Natural Gas Sales in Year Set a New Record | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/liberal-nationals-for-churchill.html | Liberal Nationals for Churchill | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/cobb-to-coach-west-boys-nine.html | Cobb to Coach West Boys' Nine | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/made-executive-of-lamp-concern.html | Made Executive of Lamp Concern | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/owi-aide-sentenced-in-paris-food-theft.html | OWI AIDE SENTENCED IN PARIS FOOD THEFT | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fund-for-red-cross-highest-on-record.html | Fund for Red Cross Highest on Record | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/part-demobilization-of-nazis-is-reported.html | PART DEMOBILIZATION OF NAZIS IS REPORTED | True | By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/privates-seize-general-von-schellwitz-is-captured-by-two-americans.html | PRIVATES SEIZE GENERAL; Von Schellwitz Is Captured by Two Americans Near Po | True | By Wireless To the New York Times. | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/flow-of-us-houses-to-britain-started.html | FLOW OF U.S. HOUSES TO BRITAIN STARTED | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/john-francis-healy-denver-fire-chief.html | JOHN FRANCIS HEALY, DENVER FIRE CHIEF | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/russias-three-votes.html | RUSSIA'S THREE VOTES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/theatre-usher-to-be-soloist.html | Theatre Usher to Be Soloist | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/4f-cheat-called-traitor-textile-price-violator-scored-by-court-and.html | 4-F CHEAT CALLED TRAITOR; Textile Price Violator Scored by Court and Fined $2,500 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/interstate-openers-off-again.html | Interstate Openers Off Again | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/woman-recluse-28-plunges-to-death-jumps-six-stories-to-end-four.html | WOMAN RECLUSE, 28, PLUNGES TO DEATH; Jumps Six Stories to End Four Years' 'Imprisonment' in Small Brooklyn Flat | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-textile-shortage.html | THE TEXTILE SHORTAGE | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/miss-ann-hallock-engaged-to-wed-member-of-an-old-long-island-family.html | MISS ANN HALLOCK ENGAGED TO WED; Member of an Old Long Island Family Is Fiancee of Corp. Kenneth Olson of Army | True | Delar | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fears-overzeal-against-cartels-dearborn-warns-such-policy-may-lead.html | FEARS OVER-ZEAL AGAINST CARTELS; Dearborn Warns Such Policy May Lead to Bars to Free Flow of Information | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/brazil-communist-to-run-for-president.html | BRAZIL COMMUNIST TO RUN FOR PRESIDENT | True | By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/f-bascom-smith-new-york-patent-attorney-was-naval-veteran-of-191718.html | F. BASCOM SMITH; New York Patent Attorney Was Naval Veteran of 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/rally-by-newark-trips-buffalo-87.html | RALLY BY NEWARK TRIPS BUFFALO, 8-7 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/continental-can-co-earns-243-a-share-on-common-in-year-ended-on.html | CONTINENTAL CAN CO.; Earns $2.43 a Share on Common in Year Ended on March 31 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/adding-machines-nip-aef-epidemics-intricate-mechanisms-glean-data.html | ADDING MACHINES NIP AEF EPIDEMICS; Intricate Mechanisms Glean Data for Army From HolePunched Record Cards | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/yanks-in-one-camp-call-care-swell-51-taken-at-anzio-liberated-in.html | YANKS IN ONE CAMP CALL CARE 'SWELL'; 51 Taken at Anzio Liberated in Bavaria--New Yorker Praises Red Cross Aid | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/player-limit-set-june-15-major-leagues-extend-deadline-for-reducing.html | PLAYER LIMIT SET JUNE 15; Major Leagues Extend Deadline for Reducing Squads to 25 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/us-opens-action-to-punish-nazis-italian-civilians-racing-to-cover.html | U.S. OPENS ACTION TO PUNISH NAZIS; ITALIAN CIVILIANS RACING TO COVER FROM SNIPERS' BULLETS | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hines-plans-hospital-in-jersey.html | Hines Plans Hospital in Jersey | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/british-burma-unit-captures-toungoo-60mile-thrust-puts-rangoon.html | BRITISH BURMA UNIT CAPTURES TOUNGOO; 60-Mile Thrust Puts Rangoon Within 150 Miles--Chinese Check Chihkiang Drive | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/us-drive-on-davao-advances-12-miles-americans-within-20-miles-of.html | U.S. DRIVE ON DAVAO ADVANCES 12 MILES; Americans Within 20 Miles of Gulf in Surge Across Lower Mindanao | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-screen-money-to-burn.html | THE SCREEN; Money to Burn | True | By Bosley Crowther | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/national-distillers-gains-profit-of-3089707-for-first-quarter-is.html | NATIONAL DISTILLERS GAINS; Profit of $3,089,707 for First Quarter Is Announced | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/baldwin-net-4972564-locomotive-works-sales-in-year-are-put-at.html | BALDWIN NET $4,972,564; Locomotive Works Sales in Year Are Put at $216,410,241 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hoover-to-speak-may-8-address-will-mark-merger-of-groups-aiding.html | HOOVER TO SPEAK MAY 8; Address Will Mark Merger of Groups Aiding Children | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/connecticut-schools-obsolete.html | Connecticut Schools 'Obsolete' | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/four-days-to-aid-allies.html | Four Days to Aid Allies | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/police-chief-is-cleared-suspended-carteret-official-is-restored-to.html | POLICE CHIEF IS CLEARED; Suspended Carteret Official Is Restored to Post by Court | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mgoldrick-switch-ends-mayors-sway-over-city-budget-controller-joins.html | M'GOLDRICK SWITCH ENDS MAYOR'S SWAY OVER CITY BUDGET; Controller Joins the Borough Heads in Adding $3,946,613 to Executive Estimate TEACHER BONUS INCREASED La Guardia's Veto Power Over Jobs in Borough Offices Also Is Nullified | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/schedule-is-upset-for-apparel-shows-only-few-producers-plan-fall.html | SCHEDULE IS UPSET FOR APPAREL SHOWS; Only Few Producers Plan Fall Exhibits in May and June--M-388, MAP Factors | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/molotoff-says-russia-is-willing-to-amend-dumbarton-oaks-plan.html | Molotoff Says Russia Is Willing To Amend Dumbarton Oaks Plan; MOLOTOFF STAGES FIRST PRESS TALK | True | By Russell Porter Special To the New York Times. | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dr-wc-behrendt-city-plans-expert-architect-author-professor-at.html | DR. W.C. BEHRENDT, CITY PLANS EXPERT; Architect, Author, Professor at Dartmouth, Dies at 60-- Ex-Official in Germany | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/treasury-deposits-with-reserve-banks-are-up-221000000-in-week-to.html | Treasury Deposits With Reserve Banks Are Up $221,000,000 in Week to April 25 | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/platak-handball-victor-regains-national-aau-title-by-beating-coyle.html | PLATAK HANDBALL VICTOR; Regains National A.A.U. Title by Beating Coyle, 21-19, 21-8 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hope-for-our-missing-general-thinks-many-in-europe-are-captives-and.html | HOPE FOR OUR MISSING; General Thinks Many in Europe Are Captives, and Not Dead | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mrs-norman-bratton-american-red-cross-worker-for-seven-years-dies.html | MRS. NORMAN BRATTON; American Red Cross Worker for Seven Years Dies Here at 50 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bonds-are-placed-by-ohio-township-278000-school-district-issue-is.html | BONDS ARE PLACED BY OHIO TOWNSHIP; $278,000 School District Issue Is Awarded--Other News of Municipal Borrowing | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/adjustable-pricing-issued-for-3-mills-opa-formula-designed-to.html | ADJUSTABLE PRICING ISSUED FOR 3 MILLS; OPA Formula Designed to Offset Textile Wage Rise of WLB-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ve-day-minimized-in-reconversion-but-wpb-operations-chief-sees.html | V-E DAY MINIMIZED IN RECONVERSION; But WPB Operations Chief Sees Transition Helped by Gradual Cut in War Needs | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bronx-apartment-sold-52family-house-on-fairmount-place-gets-new.html | BRONX APARTMENT SOLD; 52-Family House on Fairmount Place Gets New Ownership | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/assails-medical-journal-mayor-scores-criticism-of-his-groups-report.html | ASSAILS MEDICAL JOURNAL; Mayor Scores Criticism of His Group's Report on Marijuana | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/radio-today.html | RADIO TODAY | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/italian-pact-extended-communists-christian-demo-crats-cooperate-in.html | ITALIAN PACT EXTENDED; Communists, Christian Demo- crats Cooperate in Modena | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/national-banks-show-rise-in-income-for-44.html | NATIONAL BANKS SHOW RISE IN INCOME FOR '44 | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/americans-capture-verona-north-italy-reported-rising-americans.html | Americans Capture Verona; North Italy Reported Rising AMERICANS SEIZE VERONA AND PARMA | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hard-coal-miners-vote-strike-6-to-1.html | HARD COAL MINERS VOTE STRIKE, 6 TO 1 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/red-surrender-flags-appear.html | Red Surrender Flags Appear | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/million-parley-stamps-sold-on-first-day-of-issue.html | Million Parley Stamps Sold on First Day of Issue | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/statue-to-stand-in-times-square-for-war-loan-drive.html | STATUE TO STAND IN TIMES SQUARE FOR WAR LOAN DRIVE | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/in-the-nation-justice-jacksons-honor-able-substitute-for-war.html | In The Nation; Justice Jackson's "Honor- able" Substitute for War | True | By Arthur Krock | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bar-examination-is-passed-by-105-new-york-law-board-reports-that.html | BAR EXAMINATION IS PASSED BY 105; New York Law Board Reports That 168 Applicants Failed Test in February | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hitler-imitator-reported-ready-to-die-in-his-place.html | Hitler Imitator Reported Ready to Die in His Place | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/book-published-today.html | Book Published Today | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/cortez-zaroff-in-recital.html | Cortez, Zaroff in Recital | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/topics-of-the-times-again-those-freedoms.html | Topics of The Times; Again Those Freedoms | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/our-war-casualties-mount-to-928685-total-514865-in-europe-110106-in.html | Our War Casualties Mount to 928,685; Total 514,865 in Europe, 110,106 in Pacific | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/brooklyn-housing-sold-by-ywca-threestory-building-for-two-families.html | BROOKLYN HOUSING SOLD BY Y.W.C.A.; Three-Story Building for Two Families on Newkirk Avenue Is Among Borough Deals | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/assurances-given-to-consultants-stettinius-promises-to-keep-them.html | ASSURANCES GIVEN TO CONSULTANTS; Stettinius Promises to Keep Them Informed and to Seek Their Views | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/univis-stock-marketed.html | Univis Stock Marketed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/from-screen-to-stage.html | FROM SCREEN TO STAGE | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/insurance-assets-up.html | Insurance Assets Up | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/red-cross-appoints-fa-carroll.html | Red Cross Appoints F.A. Carroll | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/petain-is-seized-heads-for-capital-a-frenchman-on-the-way-to-his.html | PETAIN IS SEIZED, HEADS FOR CAPITAL; A FRENCHMAN ON THE WAY TO HIS HOMELAND | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/rcaf-pilot-is-seriously-hurt.html | RCAF Pilot Is Seriously Hurt | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/earliest-rochester-lilac-fete.html | Earliest Rochester Lilac Fete | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bull-heads-turf-and-field.html | Bull Heads Turf and Field | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/arkansas-governor-to-speak.html | Arkansas Governor to Speak | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/booksauthors.html | Books--Authors | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/congressmen-plan-to-see-more-camps-10man-group-after-tour-of.html | CONGRESSMEN PLAN TO SEE MORE CAMPS; 10-Man Group, After Tour of Buchenwald, Wants Widest View of Nazi Atrocities | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/senator-chandler-in-talk-with-frick-a-famous-pitcher-exercising-his.html | SENATOR CHANDLER IN TALK WITH FRICK; A FAMOUS PITCHER EXERCISING HIS LUNGS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/trenton-acrobat-hurt-in-fall.html | Trenton Acrobat Hurt in Fall | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/little-people-put-hopes-in-parley-many-of-them-are-skeptical.html | 'LITTLE PEOPLE' PUT HOPES IN PARLEY; Many of Them Are Skeptical, However, That Conference Will Succeed in Halting Wars BOOTBLACK IS OPTIMISTIC Porter Sums Up General Feeling by Saying, 'I Don't Know What to Think About It' | True | By Lawrence E. Davies Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/opa-aims-new-war-at-black-markets-bowles-plans-drastic-fight-with.html | OPA AIMS NEW WAR AT BLACK MARKETS; Bowles Plans Drastic Fight With Treasury, Justice, State and City Help | True | By Walter H. Waggoner Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/spain-revamps-council-decree-outlines-personnel-of-top-consultative.html | SPAIN REVAMPS COUNCIL; Decree Outlines Personnel of Top Consultative Body | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/oder-flank-turned-baltic-port-area-falls-soviet-pincers-closing-on.html | ODER FLANK TURNED; Baltic Port Area Falls-- Soviet Pincers Closing on German Capital BRUENN ALSO TAKEN More Elbe Points Won Close to U.S. Lines-- Breslau Push Gains | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/new-red-point-values-for-meats-in-may.html | NEW RED POINT VALUES FOR MEATS IN MAY | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/army-nine-triumphs-92-laboon-allows-only-three-hits-in-stopping.html | ARMY NINE TRIUMPHS, 9-2; Laboon Allows Only Three Hits in Stopping Floyd Bennett | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/study-of-children-in-germany-urged.html | STUDY OF CHILDREN IN GERMANY URGED | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hoppe-leads-by-65-points-38-blocks-remain-in-3cushion-title-match.html | HOPPE LEADS BY 65 POINTS; 38 Blocks Remain in 3-Cushion Title Match With Cochran | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dr-ha-tuttle-honored-poly-prep-alumni-hail-service-of-54-years-as.html | DR. H.A. TUTTLE HONORED; Poly Prep Alumni Hail Service of 54 Years as Educator | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/books-of-the-times-their-main-points-summarized.html | Books of the Times; Their Main Points Summarized | True | By Orville Prescott | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/will-seek-harlem-leadership.html | Will Seek Harlem Leadership | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/clearings-are-heavier-nations-volume-is-81-per-cent-greater-than-in.html | CLEARINGS ARE HEAVIER; Nation's Volume Is 8.1 Per Cent Greater Than in 1944 Week | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/art-activity-sought-for-men-in-hospitals.html | ART ACTIVITY SOUGHT FOR MEN IN HOSPITALS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/our-other-war.html | OUR OTHER WAR | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/jerseys-win-sixth-in-row-laytons-homer-and-3-singles-help-beat.html | JERSEYS WIN SIXTH IN ROW; Layton's Homer and 3 Singles Help Beat Montreal, 7-1 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/utility-liquidation-is-approved-by-sec-but-northern-states-power.html | UTILITY LIQUIDATION IS APPROVED BY SEC; But Northern States Power Must First Register a 'Minor Amendment' | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/palestine-raises-taxes-corporation-income-levies-in-creased-war.html | PALESTINE RAISES TAXES; Corporation Income Levies In- creased, War Bonds Issued | True | By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/earlier-games-in-boston-braves-and-red-sox-will-start-home-contests.html | EARLIER GAMES IN BOSTON; Braves and Red Sox Will Start Home Contests at 2:30 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/pope-receives-anders-polish-commander-in-italy-has-a-halfhour.html | POPE RECEIVES ANDERS; Polish Commander in Italy Has a Half-Hour Audience | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ew-wakelee-dies-utility-official-75-retired-president-of-jersey.html | E. W. WAKELEE DIES; UTILITY OFFICIAL, 75; Retired President of Jersey Public Service Corporation -- Lawyer, Political Figure | True | Pirie McDonald, 1939 | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/warns-us-of-loss-in-technical-men-rockefeller-foundation-report.html | WARNS U.S. OF LOSS IN TECHNICAL MEN; Rockefeller Foundation Report Scores Failure to Provide for Wartime Training CALLS IT 'SHORT-SIGHTED' Our Sacrificing of Scientific Youth Contrasted With Policy of Britain and Russia | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fire-force-to-aid-veterans.html | Fire Force to Aid Veterans | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/price-checks-are-planned-advisory-committee-of-the-opa-proposes.html | PRICE CHECKS ARE PLANNED; Advisory Committee of the OPA Proposes Pocketbook Lists | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/brooklyn-building-gets-200000-loan.html | BROOKLYN BUILDING GETS $200,000 LOAN | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/sampson-wins-twice-62-60.html | Sampson Wins Twice, 6-2, 6-0 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/exconvict-links-van-riper-to-plot-says-attorney-general-of-new.html | EX-CONVICT LINKS VAN RIPER TO PLOT; Says Attorney General of New Jersey Got Black Market 'Gas' for Station He Owned $320 WAS PAID, HE ADDS Witness Admits Accused, as Judge, Once Placed Him on Probation in Arson Case | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/less-meat-in-may-takes-more-points-all-kinds-except-some-5000-000.html | LESS MEAT IN MAY TAKES MORE POINTS; All Kinds Except Some 5,000,-000 Pounds of Mutton Are Put on Rationed List MARGARINE VALUE RAISED Some Cheeses Included, but Snap Beans, Vegetable Juice Combinations Are Cut | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/neary-will-direct-veterans-affairs-to-aid-state-veterans.html | NEARY WILL DIRECT VETERANS' AFFAIRS; TO AID STATE VETERANS | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/screen-news-robert-young-gets-role-in-rkos-ladys-choice.html | SCREEN NEWS; Robert Young Gets Role in RKO's 'Lady's Choice' | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/capt-ll-strauss-honored.html | Capt. L.L. Strauss Honored | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/home-furnishing-show-suitability-of-certain-pieces-for-town-or.html | HOME FURNISHING SHOW; Suitability of Certain Pieces for Town or Country Is Theme | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/other-annual-meetings-columbia-gas-and-electric.html | OTHER ANNUAL MEETINGS; Columbia Gas and Electric | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/store-sales-up-19-here-weeks-total-compares-to-year-agospecialty.html | STORE SALES UP 19% HERE; Week's Total Compares to Year Ago--Specialty Trade Gains | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/2-redoubts-crack-the-americans-crossing-the-danube-river.html | 2 REDOUBTS CRACK; THE AMERICANS CROSSING THE DANUBE RIVER | True | By Drew Middleton By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/officers-elected-by-junior-league-mrs-jh-coulter-renamed-vice.html | OFFICERS ELECTED BY JUNIOR LEAGUE; Mrs. J.H. Coulter Renamed Vice President--Mrs. John B. Henneman Is Treasurer | True | Delar | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/coal-dealer-sent-to-jail.html | Coal Dealer Sent to Jail | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mussolini-seized-swiss-reports-say-italian-patriots-are-declared-to.html | MUSSOLINI SEIZED, SWISS REPORTS SAY; Italian Patriots Are Declared to Have Captured Him Near Milan as He Fled North | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/navy-official-urges-peacetime-training.html | NAVY OFFICIAL URGES PEACETIME TRAINING | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/marguerite-sung-by-irma-gonzalez-she-takes-faust-role-for-the-first.html | MARGUERITE SUNG BY IRMA GONZALEZ; She Takes 'Faust' Role for the First Time at City Center --Hamill in Title Part | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/to-offer-transit-stock-blyth-group-to-place-on-market-los-angeles.html | TO OFFER TRANSIT STOCK; Blyth Group to Place on Market Los Angeles Lines Common | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/lavinia-shannon-actress-played-for-frohman-and-pembertondies-here.html | LAVINIA SHANNON; Actress Played for Frohman and Pemberton--Dies Here at 69 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ginnings-show-rise-11839366-bales-handled-in-19441945-season-census.html | GINNINGS SHOW RISE; 11,839,366 Bales Handled in 19441945 Season, Census Bureau Says | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/soviet-republics-plead-white-russia-ukraine-request-separate.html | SOVIET REPUBLICS PLEAD; White Russia, Ukraine Request Separate Participation | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/spain-gets-huge-order-all-woolen-mills-will-work-on-blankets-for.html | SPAIN GETS HUGE ORDER; All Woolen Mills Will Work on Blankets for UNRRA | True | By Cable To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/stocks-snap-back-after-early-drop-investment-buying-develops-after.html | STOCKS SNAP BACK AFTER EARLY DROP; Investment Buying Develops After Weak Opening to Wipe Out Most of Losses TRADING SLUMPS SHARPLY Recovery Most Pronounced in Aircrafts and Distillers-- Reconversion Eyed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/nickel-plate-road-sells-bond-issue-58000000-of-refunding-liens-goes.html | NICKEL PLATE ROAD SELLS BOND ISSUE; $58,000,000 of Refunding Liens Goes to Halsey Stuart Group, Which Then Reoffers Them | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/vbombing-ends-with-2754-dead-since-blitz-hit-london-in-sept-44-a.html | V-Bombing Ends, With 2,754 Dead Since Blitz Hit London in Sept., '44; A HOSPITAL BUILDING IN ENGLAND WRECKED BY A V-2 BOMB | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/taxes-slash-net-of-socony-vacuum-11000000-cleared-in-first-quarter.html | TAXES SLASH NET OF SOCONY VACUUM; $11,000,000 Cleared in First Quarter, Against $16,000,000 in '43 on $22,000,000 Take | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/parley-program-today-steering-committee-meeting-to-follow-session.html | PARLEY PROGRAM TODAY; Steering Committee Meeting to Follow Session by U.S. Group | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mrs-pratt-is-reelected.html | Mrs. Pratt Is Re-elected | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/msgr-jl-reilly-91-schenectady-pastor.html | MSGR. J.L. REILLY, 91, SCHENECTADY PASTOR | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/reserve-bank-position-total-gold-holdings.html | RESERVE BANK POSITION; Total Gold Holdings | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/polo-grounds-fans-donate-garments-12-tons-are-collected-from.html | POLO GROUNDS FANS DONATE GARMENTS; 12 Tons Are Collected From Baseball Spectators at Giants-Phillies Game | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/special-quarters-for-truants-urged-school-officials-ask-that-system.html | SPECIAL QUARTERS FOR TRUANTS URGED; School Officials Ask That System Dropped 10 Years Ago Be Re-established WOULD PENALIZE PARENTS Fines or Jail Terms to Curb Willful Neglect Suggested in Report to Dr. Wade | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/the-tva-chairman.html | THE TVA CHAIRMAN | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/us-fixes-policy-for-colonial-areas-it-makes-distinction-between.html | U.S. FIXES POLICY FOR COLONIAL AREAS; It Makes Distinction Between 'Strategic Bases' and Other Lands 'Under Trusteeship' | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/talbott-declines-state-racing-post-refusing-commissionership-he.html | TALBOTT DECLINES STATE RACING POST; Refusing Commissionership, He Tells Dewey He Will Keep Steeplechase Stable NEW LAW DICTATES ACTION Financial Interest in Sport Bar to Serving as a Turf or Harness Official | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/changes-in-air-reduction.html | Changes in Air Reduction | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/us-jeep-patrol-sights-50000-released-captives.html | U.S. Jeep Patrol Sights 50,000 Released Captives | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bylaws-changes-sought-general-motors-proxy-proposes-new-quorum.html | BY-LAWS CHANGES SOUGHT; General Motors Proxy Proposes New Quorum Provisions | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/named-as-vice-president-of-reynolds-metals-co.html | Named as Vice President Of Reynolds Metals Co. | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/tank-force-commander-killed.html | Tank Force Commander Killed | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/letters-to-the-times-german-reeducation-plan-segregation-of-faction.html | Letters to The Times; German Re-education Plan Segregation of Faction Groups Into Two Classes Is Suggested | True | WINIFRED WILLSON. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/gasoline-stocks-fell-last-week-2306000barrel-decline-reportedheavy.html | GASOLINE STOCKS FELL LAST WEEK; 2,306,000-Barrel Decline Reported-- Heavy Fuel Oil AlsoOff, but Light Is Up | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/sharp-fare-cuts-by-airlines-near-reductions-set-for-tuesday-will.html | SHARP FARE CUTS BY AIRLINES NEAR; Reductions Set for Tuesday Will Bring Plane Travel Down to 4 Cents a Mile | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wpb-aides-son-killed-hg-batchaller-jr-is-reported-a-casualty-by.html | WPB AIDES SON KILLED; H.G. Batcheller Jr. Is Reported a Casualty by Navy | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/doheny-cleared-in-traffic-case.html | Doheny Cleared in Traffic Case | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/roosevelt-planned-trip.html | Roosevelt Planned Trip | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/odd-scenes-mark-bremens-capture-succeeds-goering.html | ODD SCENES MARK BREMEN'S CAPTURE; SUCCEEDS GOERING | True | By James MacDonald By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/plans-stock-exchange-household-finance-to-issue-a-new-3-preferred.html | PLANS STOCK EXCHANGE; Household Finance to Issue a New 3 % Preferred for Old 5% | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/comedy-softball-game-may-21.html | Comedy Softball Game May 21 | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/opa-sets-august-1-for-next-shoe-stamp.html | OPA SETS AUGUST 1 FOR NEXT SHOE STAMP | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/transcript-of-molotoff-interview-three-votes-a-minimum.html | Transcript of Molotoff Interview; Three Votes "a Minimum" | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/czech-music-played-here-ha-schimmerling-conducts-a-concert-of-his.html | CZECH MUSIC PLAYED HERE; H.A. Schimmerling Conducts a Concert of His Compositions | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/schott-fights-grant-at-st-nicks-tonight.html | SCHOTT FIGHTS GRANT AT ST. NICKS TONIGHT | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/may-department-stores-registration-statement-for-common-stock-filed.html | MAY DEPARTMENT STORES; Registration Statement for Common Stock Filed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/son-to-thomas-a-frasers-jr.html | Son to Thomas A. Frasers Jr. | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/kreisler-at-best-in-charity-recital-overflow-throng-at-carnegie.html | KREISLER AT BEST IN CHARITY RECITAL; Overflow Throng at Carnegie Hall Gives Several Ovations at Musicians Benefit | True | By Noel Straus | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/australia-to-import-us-grain.html | Australia to Import U.S. Grain | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/students-in-style-show-pupils-at-industrial-art-school-exhibit.html | STUDENTS IN STYLE SHOW; Pupils at Industrial Art School Exhibit Their Skills | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/illinois-choice-at-drake-expected-to-repeat-in-twoday-relay-meet.html | ILLINOIS CHOICE AT DRAKE; Expected to Repeat in Two-Day Relay Meet Opening Today | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/sports-today.html | Sports Today | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/thomas-bradshaw-promoted.html | Thomas Bradshaw Promoted | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wesleyan-on-gridiron-daniels-to-coach-when-football-is-resumed-next.html | WESLEYAN ON GRIDIRON; Daniels to Coach When Football Is Resumed Next Fall | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hitlers-lost-forum.html | HITLER'S LOST FORUM | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/atrocity-films-released-movies-of-german-prison-camps-to-be-shown.html | ATROCITY FILMS RELEASED; Movies of German Prison Camps to Be Shown Next Week | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/browns-vanquish-indians-in-9th-43-single-by-pitcher-potter-wins.html | BROWNS VANQUISH INDIANS IN 9TH, 4-3; Single by Pitcher Potter Wins -- Stephens Smashes Homer -- Gray Makes Two Hits | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/commodity-prices-rise-01-to-1056-increases-in-cotton-grains-onions.html | COMMODITY PRICES RISE 0.1% TO 105.6; Increases in Cotton, Grains, Onions and Calves Lift General Average | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/9000-enemy-patents-licensed-to-us-plants.html | 9,000 Enemy Patents Licensed to U.S. Plants | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bologna-throngs-acclaim-humbert-prince-wins-populace-in-brief-and.html | BOLOGNA THRONGS ACCLAIM HUMBERT; Prince Wins Populace in Brief and Unprecedented Walk Through Main Square | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/foe-claims-carrier-hit-nazis-say-uboats-torpedoed-craft-of.html | FOE CLAIMS CARRIER HIT; Nazis Say U-Boats Torpedoed Craft of Illustrious Type | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bethlehem-profit-put-at-7695909-steel-company-income-in-the-years.html | BETHLEHEM PROFIT PUT AT $7,695,909; Steel Company Income in the Year's First Quarter Equal to $2.03 a Share INCREASE OVER LAST YEAR Directors Declare Dividend of $1.50 a Share on Common and $1.75 on Preferred | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/money.html | MONEY | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/van-horn-in-semifinals-beats-copeland-in-five-sets-in-north-and.html | VAN HORN IN SEMI-FINALS; Beats Copeland in Five Sets in North and South Pro Tennis | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/elected-to-directorate-of-american-can-company.html | Elected to Directorate Of American Can Company | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/haegg-and-lidman-head-track-field-2day-penn-relay-meet-opens-today.html | HAEGG AND LIDMAN HEAD TRACK FIELD; 2-Day Penn Relay Meet Opens Today With 2,000 Entered-- Army, Michigan Choices | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/proposes-new-issue-potomac-edison-asks-authority-to-exchange.html | PROPOSES NEW ISSUE; Potomac Edison Asks Authority to Exchange Preferred Stocks | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/secretary-of-town-and-country-planning-in-presidents-cabinet-is.html | Secretary of Town and Country Planning In President's Cabinet Is Advocated Here | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/cotton-in-slump-after-early-gains-prices-reach-new-highs-for-season.html | COTTON IN SLUMP AFTER EARLY GAINS; Prices Reach New Highs for Season, Then Close 1 to 6 Points Lower on Day | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/few-ruins-found-in-tour-of-verona-eight-bridges-across-adige-blown.html | FEW RUINS FOUND IN TOUR OF VERONA; Eight Bridges Across Adige Blown Up, but Buildings Are Mostly Intact | True | By Milton Bracker By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/truman-requests-inquiry-on-patents-through-wallace-he-names-a.html | TRUMAN REQUESTS INQUIRY ON PATENTS; Through Wallace, He Names a Committee to Study Their Alleged Misuse | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dartmouth-head-speaks-hopkins-at-alumni-dinner-de-cries.html | DARTMOUTH HEAD SPEAKS; Hopkins at Alumni Dinner De- cries Isolationist Teaching | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/pledge-truman-support-in-1948-democratic-leaders-of-pennsylvania.html | PLEDGE TRUMAN SUPPORT IN 1948; Democratic Leaders of Pennsylvania Give Endorsement After White House Call | True | By Bertram D. Hulen Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/russians-become-aloof-their-hotel-floor-is-now-closed-to-reporters.html | RUSSIANS BECOME ALOOF; Their Hotel Floor Is Now Closed to Reporters | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/building-has-3250-seats-but-4000-are-packed-in.html | Building Has 3,250 Seats, But 4,000 Are Packed In | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/sick-marched-297-miles-new-york-officer-describes-german-abuse-of.html | SICK MARCHED 297 MILES; New York Officer Describes German Abuse of Americans | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/us-fliers-blast-bavarian-region-the-streets-of-germanys-capital.html | U.S. FLIERS BLAST BAVARIAN REGION; THE STREETS OF GERMANY'S CAPITAL BECOME A SCENE OF BATTLE | True | The New York Times (Sovfoto Radiophoto) | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/general-motors-clears-39341729-first-quarters-profit-equals-84.html | GENERAL MOTORS CLEARS $39,341,729; First Quarter's Profit Equals 84 Cents a Share, Against 88 Cents in '44 Period WAR DELIVERIES DECLINE Proxy Statements Call for By-Laws Changes to Cut Quorums at Meetings | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/new-york-major-killed-in-plane-crash-in-italy.html | New York Major Killed In Plane Crash in Italy | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/hitler-feels-providence-forbids-any-surrender.html | Hitler Feels 'Providence' Forbids Any Surrender | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/goering-resigns-as-nazidom-cracks-luftwaffe-chiefs-withdrawal-is.html | GOERING 'RESIGNS' AS NAZIDOM CRACKS; Luftwaffe Chief's Withdrawal Is Laid to Heart Trouble--Hitler Mystery Deepens | True | By Sydney Gruson By Wireless to the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mary-huff-prospective-bride.html | Mary Huff Prospective Bride | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/heads-builders.html | HEADS BUILDERS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fifth-avenue-home-resold.html | Fifth Avenue Home Resold | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/australian-scores-gis-says-they-are-arrogant-and-take-what-they.html | AUSTRALIAN SCORES GI'S; Says They Are Arrogant and Take What They Want | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/opa-to-cut-tire-prices-may-1.html | OPA to Cut Tire Prices May 1 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/germans-in-last-finland-stand.html | Germans in Last Finland Stand | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/berlin-a-shambles-as-siege-roars-on-congressmen-and-army-chiefs-get.html | BERLIN A SHAMBLES AS SIEGE ROARS ON; Congressmen and Army Chiefs Get a Firsthand View of Nazi Horror Camps | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/british-jail-anarchists-convict-3-of-urging-disaffection-among.html | BRITISH JAIL ANARCHISTS; Convict 3 of Urging Disaffection Among Armed Forces | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/business-world-sales-executives-name-flack.html | Business World; Sales Executives Name Flack | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/pink-ladies.html | PINK LADIES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/speeches-of-stettinius-molotoff-eden-and-soong-before-the-united.html | Speeches of Stettinius, Molotoff, Eden and Soong Before the United Nations Conference; FOREIGN MINISTERS OF SOUTHERN NATIONS MEET | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/loft-building-resold-henry-litvin-disposes-of-12story-structure-on.html | LOFT BUILDING RESOLD; Henry Litvin Disposes of 12Story Structure on W. 25th St. | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/athletics-defeat-yanks-7-to-5-scoring-all-their-runs-in-4th-rally.html | Athletics Defeat Yanks, 7 to 5, Scoring All Their Runs in 4th; Rally Opens With Losers in Front, 5-0, and Dubiel Pitching One-Hit Ball--Berry Turns Back Threat in Eighth | True | By Louis Effrat Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/heart-attack-killed-rommel-says-wife.html | HEART ATTACK KILLED ROMMEL, SAYS WIFE | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/two-li-estates-in-new-ownership-former-williams-property-at.html | TWO L.I. ESTATES IN NEW OWNERSHIP; Former Williams Property at Greenvale and 10-Acre Plot at Quogue Are Conveyed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/columbia-varsity-show-opens.html | Columbia Varsity Show Opens | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ormandy-gets-dominican-award.html | Ormandy Gets Dominican Award | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bonds-and-shares-on-london-market-industrials-are-in-demand-at.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are in Demand at Opening but Profit-taking Causes Irregular Close | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/de-lorenzo-now-a-gi-after-4year-fight-ceremony-delayed-till-2.html | De Lorenzo Now a GI After 4-Year Fight; Ceremony Delayed Till 2 Courts Free Him | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/say-us-will-obey-rules-on-captives-army-heads-tell-house-group-law.html | SAY U.S. WILL OBEY RULES ON CAPTIVES; Army Heads Tell House Group Law Is Binding Despite Atrocities in Europe | True | By Winifred Mallon Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/serious-credit-repercussions-feared-from-m388-and-map-acute.html | Serious Credit Repercussions Feared From M-388 and 'MAP'; Acute Situation Is Expected to Develop, Should Both Measures Last More Than Two or Three Months | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/railroad-merger-proposed.html | Railroad Merger Proposed | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/queen-of-the-may-is-chosen.html | 'Queen of the May' Is Chosen | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/jewish-agency-sends-spokesmen.html | Jewish Agency Sends Spokesmen | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/more-power-given-to-wlb-on-wages-stabilization-director-allows.html | MORE POWER GIVEN TO WLB ON WAGES; Stabilization Director Allows Discretionary Authority on Some 'Fringe' Issues | True | Special to THE NEW YORK TIMES. | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/cp-hamilton-68-of-securities-firm-vice-president-of-a-general.html | C.P. HAMILTON, 68, OF SECURITIES FIRM; Vice President of a General Electric Subsidiary Dies in His Plainfield Home | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/action-pondered-on-press-freedom-american-delegates-have-it-in-mind.html | ACTION PONDERED ON PRESS FREEDOM; American Delegates Have It in Mind but Don't Know How to Do It, Says Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/fpha-head-sees-boom-in-housing-klutznick-puts-need-at-1250000-new.html | FPHA HEAD SEES BOOM IN HOUSING; Klutznick Puts Need at 1,250,000 New Homes a Year for Decade | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/frank-w-furrey-paterson-real-estate-operator-father-of-two-city.html | FRANK W. FURREY; Paterson Real Estate Operator, Father of Two City Officials | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/join-bronxville-trust-board.html | Join Bronxville Trust Board | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/braun-of-orioles-in-1a.html | Braun of Orioles in 1-A | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/heads-methodist-bishops.html | Heads Methodist Bishops | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/demand-continues-for-houses-in-city-operators-and-investors-figure.html | DEMAND CONTINUES FOR HOUSES IN CITY; Operators and Investors Figure in Sales of Homes and Apart- ments in Manhattan | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/molotoff-objects-he-opposes-stettinius-as-permanent-chairman.html | MOLOTOFF OBJECTS; He Opposes Stettinius as Permanent Chairman, Demands There Be 4 BUT PREDICTS AMITY And Says Polish Issue Can Be Settled--Stet- tinius, Eden Speak | True | By James B. Reston Special To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dinners-precede-concert-many-entertain-before-kreisler-event-at.html | DINNERS PRECEDE CONCERT; Many Entertain Before Kreisler Event at Carnegie Hall | True | Jay Te Winburn | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/senators-triumph-over-red-sox-4-to-1-niggeling-scatters-10-hits.html | SENATORS TRIUMPH OVER RED SOX, 4 TO 1; Niggeling Scatters 10 Hits-- Chandler Sees First Game as Commissioner | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/miss-lautman-engaged-new-rochelle-girl-fiancee-of-pfc-warren-s.html | MISS LAUTMAN ENGAGED; New Rochelle Girl Fiancee of Pfc. Warren S. Michael | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/18-broadway-shows-to-be-seen-overseas.html | 18 BROADWAY SHOWS TO BE SEEN OVERSEAS | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/anpa-head-urges-free-world-press-new-head-of-anpa.html | ANPA HEAD URGES FREE WORLD PRESS; NEW HEAD OF ANPA | True | Pike | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/bond-notes.html | BOND NOTES | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/mrs-john-e-gingrich-has-child.html | Mrs. John E. Gingrich Has Child | True | | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/children-open-clothing-drive-for-needy-tickets-to-circus-will-be.html | Children Open Clothing Drive for Needy; Tickets to Circus Will Be Their Reward; THE CLOTHING DRIVE IN 'CIRCUS LANE' AND TIMES SQUARE | True | The New York Times | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/new-york-boxing-victor-disqualification-of-chicago-pro-erases.html | NEW YORK BOXING VICTOR; Disqualification of Chicago Pro Erases Golden Gloves Tie | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wedge-is-punched-in-foes-naha-96th-division-cuts-into-deep.html | WEDGE IS PUNCHED IN FOE'S NAHA LINE; 96th Division Cuts Into Deep Japanese Secondary Defenses in Central Okinawa Sector HEIGHTS ARE CAPTURED Major Artillery Observation Post Is Won in Attack That Follows Heavy U.S. Fire | True | By Warren Moscow By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/debenture-issue-filed-deere-co-register-with-sec-19500000-of.html | DEBENTURE ISSUE FILED; Deere & Co. Register With SEC $19,500,000 of Financing | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/topics-of-the-day-in-wall-street-supply-of-taxexempts.html | TOPICS OF THE DAY IN WALL STREET; Supply of Tax-Exempts | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/nyu-turns-back-fort-schuyler-80-dorkin-in-first-violet-start-gives.html | N.Y.U. TURNS BACK FORT SCHUYLER, 8-0; Dorkin, in First Violet Start, Gives One Hit in Game Held to Seven Innings | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/raise-920127-in-drive-women-of-united-jewish-appeal-have-1500000.html | RAISE $920,127 IN DRIVE; Women of United Jewish Appeal Have $1,500,000 Goal | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/news-of-food-demand-makes-large-shipments-of-ducks-to-markets-in.html | News of Food; Demand Makes Large Shipments of Ducks To Markets in City Seem Relatively Small | True | By Jane Holt | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/henry-morgenthau-is-89-former-envoy-to-turkey-sees-an-era-of.html | HENRY MORGENTHAU IS 89; Former Envoy to Turkey Sees an Era of Prosperity Ahead | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/dorothy-brenner-is-married.html | Dorothy Brenner Is Married | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/jo-davidson-not-critical.html | Jo Davidson 'Not Critical' | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/grain-prices-sag-but-soon-recover-permit-system-report-has-a.html | GRAIN PRICES SAG, BUT SOON RECOVER; Permit System Report Has a Bearish Effect at First, but Buying Rush Follows | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/utility-reports-net-of-2197476-gross-revenues-of-american-cable-and.html | UTILITY REPORTS NET OF $2,197,476; Gross Revenues of American Cable and Radio System Rose $3,051,145 in Year | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/golf-pros-to-play-soldiers.html | Golf Pros to Play Soldiers | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/chandler-denies-protest-by-durocher-on-homer.html | Chandler Denies 'Protest' By Durocher on Homer | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/state-and-city-debt-is-lower-by-a-billion.html | STATE AND CITY DEBT IS LOWER BY A BILLION | True | Special to THE NEW YORK TIMES. | C1B 671602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/tax-evasion-catches-black-market-men.html | TAX EVASION CATCHES BLACK MARKET MEN | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/asks-truman-protection-white-house-acts-on-premature-news-of-his.html | ASKS TRUMAN 'PROTECTION'; White House Acts on Premature News of His Pentagon Visit | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/check-forger-gets-5-years.html | Check Forger Gets 5 Years | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/stopwork-stages-set-on-termination-philadelphia-depot-limits-plan.html | 'STOP-WORK' STAGES SET ON TERMINATION; Philadelphia Depot Limits Plan to Woolen Mills Without Advance Settlements RETENTION STANDARDS DUE Cover Inventories Plant May Agree in Pretermination Agreement to Keep | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wlb-gets-meat-pact-cutters-union-asks-approval-of-armour-swift-pay.html | WLB GETS MEAT PACT; Cutters' Union Asks Approval of Armour, Swift Pay Rates | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/ruhr-coal-mines-in-operation-again.html | RUHR COAL MINES IN OPERATION AGAIN | True | By Wireless To the New York Times. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/opa-hails-shareride-plan.html | OPA Hails 'Share-Ride' Plan | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wood-field-and-stream-monkey-leads-the-way.html | WOOD, FIELD AND STREAM; Monkey Leads the Way | True | By John Rendel | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/eastman-fete-hears-white-work.html | Eastman Fete Hears White Work | True | Special to THE NEW YORK TIMES. | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/504008-is-earned-by-twa-in-quarter-profit-of-52-cents-a-share-is.html | $504,008 IS EARNED BY TWA IN QUARTER; Profit of 52 Cents a Share Is Contrasted With Loss of 11 Cents a Share in 1944 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/magicians-to-honor-hugard.html | Magicians to Honor Hugard | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/art-sale-brings-21772.html | Art Sale Brings $21,772 | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/events-today.html | Events Today | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/wed-in-maryland.html | WED IN MARYLAND | True | Leslie Wells | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/investments-drop-in-reserve-banks-earning-assets-of-new-york.html | INVESTMENTS DROP IN RESERVE BANKS; Earning Assets of New York Institutions Decline, in Spite of Rise in Loans | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/experts-disagree-over-ryan-assets-court-hears-divergent-views-on.html | EXPERTS DISAGREE OVER RYAN ASSETS; Court Hears Divergent Views on Value of Coal Stocks in Protest by Heirs | True | | C1B 671602 |
| 1945-04-27 | 1945-04-27 | https://www.nytimes.com/1945/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 671602 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/nazi-death-factory-shown-in-film-here.html | NAZI DEATH FACTORY SHOWN IN FILM HERE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/churchill-candidate-defeated-by-leftist.html | CHURCHILL CANDIDATE DEFEATED BY LEFTIST | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/cotton-prices-up-by-1-to-5-points-futures-hold-within-9point-range.html | COTTON PRICES UP BY 1 TO 5 POINTS; Futures Hold Within 9-Point Range After a Day of Steady Trading | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/news-leak-to-be-probed-british-censors-attack-paris-radio-on-linkup.html | NEWS 'LEAK' TO BE PROBED; British Censors Attack Paris Radio on Link-up Release | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/quake-jars-jamaica-buildings.html | Quake Jars Jamaica Buildings | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/auction-brings-45857-furniture-rugs-silver-other-objects-go-under.html | AUCTION BRINGS $45,857; Furniture, Rugs, Silver, Other Objects Go Under Hammer | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/opens-new-york-office-chapman-valve-leases-space-in-woolworth.html | OPENS NEW YORK OFFICE; Chapman Valve Leases Space in Woolworth Building | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/warsaw-poles-accused-british-mp-says-government-police-shot-2.html | WARSAW POLES ACCUSED; British M.P. Says Government Police Shot 2 Americans | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/americans-drive-nears-davao-gulf-troops-within-sight-of-digos-on.html | AMERICANS DRIVE NEARS DAVAO GULF; Troops Within Sight of Digos, on Bay, After 10-Mile Advance in a Day | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/raf-fliers-smash-nazi-hamburg-aid-enemy-reinforcement-barges-blown.html | RAF FLIERS SMASH NAZI HAMBURG AID; Enemy Reinforcement Barges Blown Up--Berchtesgaden, Skoda Bombings 'Good' | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bar-prisoners-fascist-salute.html | Bar Prisoner's Fascist Salute | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/large-stores-of-gas-seized-by-3d-army.html | LARGE STORES OF GAS SEIZED BY 3D ARMY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/state-leads-in-care-of-veterans-dewey-says-in-report-to-people.html | State Leads in Care of Veterans, Dewey Says in 'Report to People'; STATE VETERAN AID BEST, SAYS DEWEY Grabbing Politicians Hit Slum Clearance Progress | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/red-army-penetrates-farther-into-berlin-pares-foes-hold-on.html | RED ARMY PENETRATES FARTHER INTO BERLIN, PARES FOE'S HOLD ON OUTSKIRTS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mining-men-seek-trade-pact-limits-they-want-a-years-extension-as.html | MINING MEN SEEK TRADE PACT LIMITS; They Want a Year's Extension as Against Three, and Oppose the Proposed Expansion | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/japan-protests-sinking-tokyo-reports-note-on-awa-maru-lost-after.html | JAPAN PROTESTS SINKING; Tokyo Reports Note on Awa Maru, Lost After Relief Voyage | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/money.html | MONEY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/praised-by-red-cross-labor-and-management-team-work-cited-in-fund.html | PRAISED BY RED CROSS; Labor and Management Team work Cited in Fund Drive | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ship-will-be-named-ernie-pyle.html | Ship Will Be Named Ernie Pyle | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/swedes-name-new-envoy-to-us.html | Swedes Name New Envoy to U.S. | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/roosevelt-escort-killed-in-war.html | Roosevelt Escort Killed in War | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/japan-admits-shortages-in-plane-fuel-and-metals.html | Japan Admits Shortages In Plane Fuel and Metals | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/schram-asks-cut-in-90-gains-tax-tells-house-committee-that-it.html | SCHRAM ASKS CUT IN 90% GAINS TAX; Tells House Committee That It Should Be Eased After War to Promote Business Tells of Capital Needs | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/french-seek-our-books-librarian-back-says-scientific-works-lead-in.html | FRENCH SEEK OUR BOOKS; Librarian, Back, Says Scientific Works Lead in Demand | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/parley-sessions-opened-to-press.html | Parley Sessions Opened to Press | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/afl-and-cio-clash-on-disunity-cause-hillman-call-for-world-labor.html | AFL AND CIO CLASH ON DISUNITY CAUSE; Hillman Call for World Labor Amity Brings Waft Rejoinder Asking Unity at Home | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/gis-urge-top-honor-for-pyle.html | GI's Urge Top Honor for Pyle | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/first-link-made-wednesday-by-four-americans-on-patrol-first-linkup.html | First Link Made Wednesday By Four Americans on Patrol; FIRST LINK-UP MADE BY GI'S ON PATROL Meeting Scene of Joy Bronx Soldier in Group Russians Fire on Yanks Russians Make a Party Singing Only Social Success | True | By Harold Denny By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bonds-and-shares-on-london-market-spotty-improvement-follows.html | BONDS AND SHARES ON LONDON MARKET; Spotty Improvement Follows Hesitant Start--Gilt-Edge Stocks Are Steady | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/city-plan-board-wins-on-2-points-but-court-finds-issue-exists-as-to.html | CITY PLAN BOARD WINS ON 2 POINTS; But Court Finds Issue Exists as to Whether Changes in Zoning Are Confiscatory | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/army-tie-marked-by-moscow-guns-24-salvos-by-324-weapons-ordered-by.html | ARMY TIE MARKED BY MOSCOW GUNS; 24 Salvos by 324 Weapons Ordered by Stalin, Who Hails Both Forces at Torgau | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/salvaging-science.html | SALVAGING SCIENCE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bond-interest-announced.html | Bond Interest Announced | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/read-to-join-conference-board.html | Read to Join Conference Board | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/atlantic-service-is-expected-soon-vickery-says-p2-transports-will.html | ATLANTIC SERVICE IS EXPECTED SOON; Vickery Says P-2 Transports Will Carry Passengers as Soon as It Is Safe | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/carl-falster-hanson-chief-consulting-engineer-for-irvington-varnish.html | CARL FALSTER HANSON; Chief Consulting Engineer for Irvington Varnish Co. Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/surrender-offers-by-nazis-reported-group-said-to-bypass-hitler-in.html | SURRENDER OFFERS BY NAZIS REPORTED; Group Said to By-Pass Hitler in Bid to Western Allies, Who Stand on Role by Russia SURRENDER OFFERS BY NAZIS REPORTED | True | By Sidney Shalett Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/youth-orchestra-to-play-tonight.html | Youth Orchestra to Play Tonight | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/charles-levy-new-york-attorney-treasurer-of-american-molasses-co.html | CHARLES LEVY; New York Attorney, Treasurer of American Molasses Co. | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/20-with-red-cross-killed-stockholm-reports-air-attacks-on-2-buses.html | 20 WITH RED CROSS KILLED; Stockholm Reports Air Attacks on 2 Buses in Germany | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/cities-raise-taxes-or-find-new-ones-city-manager-group-reports.html | CITIES RAISE TAXES OR FIND NEW ONES; City Manager Group Reports Refuse Collection, Parking Rentals as New Sources | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/pittsburgh-business-up-recovers-nearly-half-of-drop-in-first-half.html | PITTSBURGH BUSINESS UP; Recovers Nearly Half of Drop in First Half of April | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/veal-lamb-curbs-set-wfa-adds-these-to-meats-which-must-go-for.html | VEAL, LAMB CURBS SET; WFA Adds These to Meats Which Must Go for Federal Use | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/investor-acquires-sixth-ave-corner-plans-alterations-in-houses-at.html | INVESTOR ACQUIRES SIXTH AVE. CORNER; Plans Alterations in Houses at Washington Pl.--Other Deals in Manhattan | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/blitzkriegallied-style.html | BLITZKRIEG--ALLIED STYLE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-hard-days-of-peace.html | THE HARD DAYS OF PEACE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/argentina-claims-plot-against-rule-seizes-11-as-leaders-in-plan-to.html | ARGENTINA CLAIMS PLOT AGAINST RULE; Seizes 11 as Leaders in Plan to Murder Cabinet and Take Over Government WIDE CONSPIRACY CHARGED Twin Schemes Are Outlined, With 'Emergency' One Linked to Fall of Berlin All Parties Involved Two Plans Drawn Up Linked to Berlin's Fall | True | By Cable To New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/spot-reconversion-plan-reinstated-by-wpb-order.html | 'Spot' Reconversion Plan Reinstated by WPB Order | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/publisher-seized-in-a-15000-fraud-exconvict-arrested-as-he-leaves.html | PUBLISHER SEIZED IN A $15,000 FRAUD; Ex-Convict Arrested as He Leaves Bankruptcy Case of His Concern Ina M. Cohen Engaged to Marry | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/jersey-city-takes-7th-in-row-6-to-4-defeats-montreal-to-remain.html | JERSEY CITY TAKES 7TH IN ROW, 6 TO 4; Defeats Montreal to Remain Unbeaten--Buffalo Downs Newark for Oana, 8-2 First Victory for Bisons Greco Stops Taylor in 5th | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/times-overseas-weekly-now-is-printed-in-paris.html | Times Overseas Weekly Now Is Printed in Paris | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/traffic-deaths-up-3-in-march.html | Traffic Deaths Up 3% in March | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/farminzoo-opens-today-greatest-number-of-breeds-of-livestock.html | FARM-IN-ZOO OPENS TODAY; Greatest Number of Breeds of Livestock, Poultry on View | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/molotoff-in-plea-for-autonomies-commissar-tells-status-of-white.html | MOLOTOFF IN PLEA FOR AUTONOMIES; Commissar Tells Status of White Russia and Ukraine, Says Envoys Are Not Chosen At Truman's Direction Committee Sets Deadline | True | By Lawrence E. Davies Special To The New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lieut-thorne-waves-married-to-navy-man.html | LIEUT. THORNE, WAVES, MARRIED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/business-world-trade-here-holds-recent-gains-good-silvers-bought.html | BUSINESS WORLD; Trade Here Holds Recent Gains Good Silvers Bought Here Speculation Seen in Surpluses More Optimistic on Labor | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/stock-exchange-seat-60000.html | Stock Exchange Seat $60,000 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/victory-bondadiers-to-aid-7th-war-loan.html | 'VICTORY BONDADIERS' TO AID 7TH WAR LOAN | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/chatham-hotel-valuations-cut.html | Chatham Hotel Valuations Cut | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/henry-troth-photographer-cofounder-of-salon-in-philadelphia-was-85.html | HENRY TROTH; Photographer, Co-Founder of Salon in Philadelphia, Was 85 | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/flying-dutchman-at-center.html | 'Flying Dutchman' at Center | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rev-m-schleich-82-catholic-educator-director-of-4000-marianist.html | REV. M. SCHLEICH, 82, CATHOLIC EDUCATOR; Director of 4,000 Marianist Schools in Europe, Africa and America is Dead | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/french-back-allies-on-gold.html | French Back Allies on Gold | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/black-rayon-faille-rates-attention-for-summer-toppers.html | BLACK RAYON FAILLE RATES ATTENTION FOR SUMMER TOPPERS | True | The New York Times Studio | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/genoa-is-entered-by-5th-army-men-partisans-seize-large-part-of.html | GENOA IS ENTERED BY 5TH ARMY MEN; Partisans Seize large Part of Italy's Greatest Port-- Allies Dash Toward Milan GENOA IS ENTERED BY 5TH ARMY MEN Resistance Mainly Light | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/gerald-paul-hopkins-official-of-commercial-credit-co-with-concern.html | GERALD PAUL HOPKINS; Official of Commercial Credit Co., With Concern Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/petain-is-placed-in-paris-fortress-wife-decides-to-remain-with.html | PETAIN IS PLACED IN PARIS FORTRESS; Wife Decides to Remain With Him-- His First Request Is for Picture of de Gaulle Transferred in Secrecy Reynaud, Daladier on Way | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/house-approves-interior-bill.html | House Approves Interior Bill | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/meeting-of-armies-hailed-by-truman-says-last-hope-of-hitler-and-his.html | MEETING OF ARMIES HAILED BY TRUMAN; Says Last Hope of 'Hitler and His Gangster Government Has Been Extinguished' ARMIES' MEETING HAILED BY TRUMAN A Historic Meeting Americans and Russians Join Forces in Central Germany | True | By Bertram D. Hulen Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sec-report-tells-of-rise-in-ethics-review-of-its-activities-in.html | SEC REPORT TELLS OF RISE IN ETHICS; Review of Its Activities in Decade Says New Concepts of Fair Dealing Now Prevail FEW ORDERS GO TO COURTS Administration of the 'Death Sentence' Clause Is Called Its Biggest Job Crash of 1929 Recalled 2,000 Orders Issued in Decade SEC REPORT TELLS OF RISE IN ETHICS Holding Company Act Praised $6,000,000,000 in Securities On Registration Statements Fewer Suits Than Expected | True | By William G. Weart Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/hearn-profit-is-230526-net-sales-of-23451038-in-year-established-a.html | HEARN PROFIT IS $230,526; Net Sales of $23,451,038 in Year Established a Record | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dayton-gets-pga-event-national-tourney-to-be-staged-from-july-9-to.html | DAYTON GETS P.G.A. EVENT; National Tourney to Be Staged From July 9 to 15 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/elected-president-of-carman-co.html | Elected President Of Carman & Co. | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/brazil-leadership-in-textiles-looms-view-nation-will-be-among-top.html | BRAZIL LEADERSHIP IN TEXTILES LOOMS; View Nation Will Be Among Top Makers Based on Creation of Machinery Industry There | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/b29s-strike-kyushu-for-third-day-in-row.html | B-29'S STRIKE KYUSHU FOR THIRD DAY IN ROW | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bribetaking-laid-to-opa-investigator.html | BRIBE-TAKING LAID TO OPA INVESTIGATOR | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/he-lost-life-in-action-in-fighting-in-france.html | He Lost Life in Action In Fighting in France | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/general-gain-made-on-okinawa-27th-division-nears-key-airfield.html | General Gain Made on Okinawa; 27th Division Nears Key Airfield; GENERAL ADVANCE MADE ON OKINAWA Seventh Near Yonabaru Japanese Claim 400 Ships | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/goldschmidt-in-recital.html | Goldschmidt in Recital | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/utility-to-issue-call-for-bids.html | Utility to Issue Call for Bids | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/civil-pay-rise-urged-wlb-and-the-navy-department-favor-15-per-cent.html | CIVIL PAY RISE URGED; WLB and the Navy Department Favor 15 Per Cent Increase | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/joel-ewald-rennon-marine-salvage-expert-served-in-mediterranean.html | JOEL EWALD RENNON; Marine Salvage Expert, Served in Mediterranean Theatre | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wlb-orders-strike-ended-tells-longshoremen-to-return-to-thorsen.html | WLB ORDERS STRIKE ENDED; Tells Longshoremen to Return to Thorsen Shipyard Here | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/teacher-groups-hail-bonus-rise-in-budget.html | TEACHER GROUPS HAIL BONUS RISE IN BUDGET | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/genoa-reported-captured.html | Genoa Reported Captured | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/barrow-buys-home-in-harrison.html | Barrow Buys Home in Harrison | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/books-of-the-times-an-intrepid-social-critic-his-views-are-positive.html | Books of the Times; An Intrepid Social Critic His Views Are Positive | True | By Francis Hackett | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/truman-gets-war-data-review-latest-developments-with-his-top.html | TRUMAN GETS WAR DATA; Review Latest Developments With His Top Commanders | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/radio-today.html | RADIO TODAY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/vets-open-tailoring-business.html | Vets Open Tailoring Business | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/drive-for-clothing-is-extended-in-city-announcement-reveals-that.html | DRIVE FOR CLOTHING IS EXTENDED IN CITY; Announcement Reveals That 2,150,000 Pounds Here Were Assembled in 5 Days | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/link-hastens-rule-by-allies-board-commissions-preparations-to.html | LINK HASTENS RULE BY ALLIES BOARD; Commission's Preparations to Govern Germany Have Been Made in Secret British Officials at Work London Sees Great Gain | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/henderson-returns-to-old-post.html | Henderson Returns to Old Post | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/molotoff-center-of-floor-groups-the-cuban-delegation-looks-over-the.html | MOLOTOFF CENTER OF FLOOR GROUPS; THE CUBAN DELEGATION LOOKS OVER THE CONFERENCE CITY | True | By John H. Crider Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rosenman-slated-for-walkers-job-negotiations-reported-under-way-to.html | ROSENMAN SLATED FOR WALKER'S JOB; Negotiations Reported Under Way to Make Him Impartial Head of Cloak Industry | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/new-lending-plan-given-ccc-proposes-putting-irrigated-cotton-on-a.html | NEW LENDING PLAN GIVEN; CCC Proposes Putting Irrigated Cotton on a Lower Basis | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ac-bekaert-promoted.html | A.C. Bekaert Promoted | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/admiral-chambers-royal-navy-veteran-served-it-australia-canada.html | ADMIRAL CHAMBERS; Royal Navy Veteran, Served it Australia, Canada, Egypt | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/teachers-aid-to-men-in-services-is-praised.html | TEACHERS' AID TO MEN IN SERVICES IS PRAISED | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ickes-acts-to-bar-anthracite-strike-calls-on-mine-operators-and.html | ICKES ACTS TO BAR ANTHRACITE STRIKE; Calls on Mine Operators and Union to Extend Their Contract for 30 Days Union Is Expected to Agree Message Sent by Ickes | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mishap-delays-trains-derailment-of-two-cars-in-li-tunnel-blocks.html | MISHAP DELAYS TRAINS; Derailment of Two Cars in L.I. Tunnel Blocks Tracks | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/60-typists-are-needed-decorations-and-awards-office-is-short-of.html | 60 TYPISTS ARE NEEDED; Decorations and Awards Office Is Short of Help | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-screen-enchanted-cottage-remake-of-play-by-sir-arthur-pinero.html | THE SCREEN; 'Enchanted Cottage,' Remake of Play by Sir Arthur Pinero, With Dorothy McGuire, Robert Young, New Film at the Astor | True | By Bosley Crowther | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rains-halt-guatemalan-fires.html | Rains Halt Guatemalan Fires | True | By Cable To New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/swedes-stay-neutral-parliament-said-to-back-avoiding-of-action-in.html | SWEDES STAY NEUTRAL; Parliament Said to Back Avoiding of Action in Norway | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/cubs-down-pirates-for-5th-in-row-73-derringer-takes-no-3-while.html | CUBS DOWN PIRATES FOR 5TH IN ROW, 7-3,; Derringer Takes No. 3, While Sewell Is Victim of Four Pittsburgh Misplays | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/roosevelt-memorial-in-palestine.html | Roosevelt Memorial in Palestine | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ice-workers-are-sought.html | Ice Workers Are Sought | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lidman-captures-hurdles-at-penn-skims-120yard-distance-in-144.html | LIDMAN CAPTURES HURDLES AT PENN; Skims 120-Yard Distance in 14.4, One-tenth Second Off Record as Meet Opens MICHIGAN TAKES 2 RELAYS Hume Twins Star in Distance and Sprint Medleys--Haegg in Handicap Mile Today Haegg to Sail After Race N.Y.U. Fours Disappointed Blanchard in 440 Relay | True | By William D. Richardson Special To The New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/thomas-r-jones-divorced.html | Thomas R. Jones Divorced | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/quick-sale-of-stock-made.html | Quick Sale of Stock Made | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/aid-for-aged-discussed-federation-of-protestant-welfare-agencies.html | AID FOR AGED DISCUSSED; Federation of Protestant Welfare Agencies Meets Here | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/french-position-is-still-in-doubt-it-still-seems-likely-she-will.html | FRENCH POSITION IS STILL IN DOUBT; It Still Seems Likely She Will Join Great Powers Instead of Championing the Small Another Gesture to the French Must Choose Within a Few Days | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/prague-uprising-seen-swedish-dispatch-says-civilians-are-ready-to.html | PRAGUE UPRISING SEEN; Swedish Dispatch Says Civilians Are Ready to Revolt | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lawyer-still-alive-after-14floor-drop.html | LAWYER STILL ALIVE AFTER 14-FLOOR DROP | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/utility-to-redeem-preferred-stocks-new-york-power-and-lights-plan.html | UTILITY TO REDEEM PREFERRED STOCKS; New York Power and Light's Plan to Sell 240,000 Shares Approved by SEC Registers 29,370 Shares Will Reserve Common Stock Now Holds $10,013,290 | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mort-cooper-decides-to-rejoin-cardinals-after-foregoing-trip-star.html | Mort Cooper Decides to Rejoin Cardinals After Foregoing Trip; Star Hurler Willing to Work in Cincinnati Tomorrow Despite Continued Pay Dispute --Heusser of Reds Tops St. Louis, 2-1 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/greenburgh-school-board-quits-in-protest-because-of-criticisms-foes.html | Greenburgh School Board Quits In Protest Because of Criticisms; Foes Had Charged Group With Failing to Keep Up Scholastic and Sanitation Standards--Accusations Denied by Officials Accused by Committee Defense of Record | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mary-dolton-wed-to-lieut-bidgood-brides-yesterday.html | MARY DOLTON WED TO LIEUT. BIDGOOD; BRIDES YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lyttelton-hails-progress-in-relief-british-production-minister.html | LYTTELTON HAILS PROGRESS IN RELIEF; British Production Minister Confers With Truman on Aid to Liberated Peoples | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sylvia-clay-affianced-middlebury-sophomore-engaged-to-ensign.html | SYLVIA CLAY AFFIANCED; Middlebury Sophomore Engaged to Ensign William J. Barber | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dividend-news-stern-brothers-grand-union.html | DIVIDEND NEWS; Stern Brothers Grand Union | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/committee-of-1000-formed.html | Committee of 1,000 Formed | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/oil-company-net-put-at-12863052-standard-of-california-earned-99.html | OIL COMPANY NET PUT AT $12,863,052; Standard of California Earned 99 Cents a Share in First Quarter Against 60 in '44 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/flier-intercepts-telegram-listing-him-as-wounded.html | Flier Intercepts Telegram Listing Him as Wounded | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ousted-tenants-here-may-get-new-homes.html | OUSTED TENANTS HERE MAY GET NEW HOMES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/foe-said-to-let-petain-go-germans-released-him-to-enter-switzerland.html | FOE SAID TO LET PETAIN GO; Germans Released Him to Enter Switzerland, Domei Says | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/subsidies-on-milk-advanced-by-wfa-years-payments-to-be-541000000-as.html | SUBSIDIES ON MILK ADVANCED BY WFA; Year's Payments to Be $541,000,000 as Compared With 1944 Total of $384,000,000 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bed-afire-kills-navy-wife.html | Bed Afire Kills Navy Wife | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/prices-fluctuate-on-grain-markets-may-rye-climbs-to-17year-high-but.html | PRICES FLUCTUATE ON GRAIN MARKETS; May Rye Climbs to 17-Year High, but Closes Off 1/8 as Outside Buying Fails | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/marilyn-galanter-brideelect.html | Marilyn Galanter Bride-Elect | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/screen-news-marx-brothers-planning-return-to-films.html | SCREEN NEWS; Marx Brothers Planning Return to Films | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/budapest-elects-exiles-karolyi-vambery-bartok-and-boeloeny-in.html | BUDAPEST ELECTS EXILES; Karolyi, Vambery, Bartok and Boeloeny in Parliament | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/6000-still-using-london-shelters-fear-of-rockets-still-grips.html | 6,000 STILL USING LONDON SHELTERS; Fear of Rockets Still Grips Most--Others Prefer Snug Bunks of Tube Platforms | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/plane-crash-kills-four-from-city-nine-other-new-yorkers-are-injured.html | PLANE CRASH KILLS FOUR FROM CITY; Nine Other New Yorkers Are Injured When Craft Fails in Washington Take-Off PILOT AND AIDE ALSO HURT Chartered Transport on Way From Miami Burns at the Edge of National Airport Some of Injured Were Burned Weisman Called Home Red Cross Woman Dies in Crash | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/draft-extension-sent-to-president-house-adopts-senate-training.html | DRAFT EXTENSION SENT TO PRESIDENT; House Adopts Senate Training Amendment After Hearing 'Declaration of Intent' DRAFT EXTENSION SENT TO PRESIDENT Questions and Answers in House | True | By C. P. Trussell Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/store-sales-show-18-rise-in-nation-increase-reported-for-week-ended.html | STORE SALES SHOW 18% RISE IN NATION; Increase Reported for Week Ended April 21 Compared With Period Year Ago | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/for-travelers-in-need.html | FOR TRAVELERS IN NEED | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-summaries-individual-events-college-relays-school-relays.html | The Summaries; INDIVIDUAL EVENTS COLLEGE RELAYS SCHOOL RELAYS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/warren-e-green-governor-of-south-dakota-from-1931-to-1933-is-dead.html | WARREN E. GREEN; Governor of South Dakota From 1931 to 1933 Is Dead at 75 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/special-army-pipelines-pour-fuel-across-rhine.html | Special Army Pipelines Pour Fuel Across Rhine | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/eric-hatch-marries-wac-officer.html | Eric Hatch Marries Wac Officer | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/forty-unrra-teams-kept-from-germany-as-equipment-is-held-up-on-dock.html | Forty UNRRA Teams Kept From Germany As Equipment Is Held Up on Dock in Britain | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/express-agency-due-for-notice-of-strike.html | EXPRESS AGENCY DUE FOR NOTICE OF STRIKE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/us-officer-visits-sweden.html | U.S. Officer Visits Sweden | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/as-greek-day-was-observed-by-national-clothing-drive.html | AS GREEK DAY WAS OBSERVED BY NATIONAL CLOTHING DRIVE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/state-banking-affairs-five-credit-unions-in-this-city-are-dissolved.html | STATE BANKING AFFAIRS; Five Credit Unions in This City Are Dissolved | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/spikes-theft-rumors-on-army-parcel-post.html | SPIKES THEFT RUMORS ON ARMY PARCEL POST | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dr-dawson-dead-research-leader-faculty-member-at-columbia-pioneer.html | DR. DAWSON DEAD; RESEARCH LEADER; Faculty Member at Columbia Pioneer in Penicillin Therapy --Aided War Department Studied Infectious Diseases Rockefeller Institute Fellow | True | Blackstone | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/samuel-blitzstein-former-philadelphia-banker-leader-in-war-relief.html | SAMUEL BLITZSTEIN; Former Philadelphia Banker, Leader in War Relief Work | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/what-you-dont-need.html | What You Don't Need | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/control-of-company-bought.html | Control of Company Bought | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sports-of-the-times-farewell-to-gunder-scrambled-plans-mass-mile.html | Sports of the Times; Farewell to Gunder Scrambled Plans Mass Mile Production | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/stock-increase-approved-united-states-plywood-plans-new-issue-and.html | STOCK INCREASE APPROVED; United States Plywood Plans New Issue and 2-for-1 Split | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sarah-lawrence-ends-short-course-only-4year-program-will-be-given.html | SARAH LAWRENCE ENDS SHORT COURSE; Only 4-Year Program Will Be Given After 1945-46--Miss Warren to Quit June 30 | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/parents-receive-news-of-his-death-in-germany.html | Parents Receive News Of His Death in Germany | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/texas-land-mortgage-offers.html | Texas Land Mortgage Offers | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/booksauthors.html | Books--Authors | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/faille-coat-now-out-of-luxury-category.html | FAILLE COAT NOW OUT OF LUXURY CATEGORY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/nicaragua-to-mark-berlins-fall.html | Nicaragua to Mark Berlin's Fall | True | By Cable To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wood-field-and-stream-scarcity-of-boats-seen-more-stripers-showing.html | WOOD, FIELD AND STREAM; Scarcity of Boats Seen More Stripers Showing | True | By John Rendel | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wj-fenton-memorial-bishop-mcintyre-celebrates-mass-for-times-news.html | W.J. FENTON MEMORIAL; Bishop McIntyre Celebrates Mass for Times News Official | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/british-air-group-plans-trade-envoys.html | BRITISH AIR GROUP PLANS TRADE ENVOYS | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/labor-rows-in-march-caused-idleness-rise.html | LABOR ROWS IN MARCH CAUSED IDLENESS RISE | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/church-women-look-to-wars-end-may-fellowship-luncheon-to-consider.html | CHURCH WOMEN LOOK TO WAR'S END; May Fellowship Luncheon to Consider 'Debt to Armed Forces' Here Friday New Vicar of St. Luke's Editor to Go to Paciifc Nyack Night" at Tabernacle Lutheran Press Agent Back Service Flag at Temple Girls to Sing Mass Service for Northfield Club Revival Opens Tomorrow Catholic Alumnae Federation Seventh Regiment Memorial Women's Institute Assembly Church Organist to Speak Woman's Auxiliary Church Publicity Study Christian Science Lecture Waldensian Aid Society Will Occupy New Office Service for St. Paul's Alumni | True | By Rachel K. McDowell | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rolland-d-thompsons-have-son.html | Rolland D. Thompsons Have Son | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/liggett-myers-co-indicted-on-charge-of-false-data-to-sec-president.html | Liggett & Myers Co. Indicted On Charge of False Data to SEC; President and Treasurer Also Accused by U.S.-- Government Says Existence of SoCalled Secret Bonus Was Hidden | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/plans-of-mary-staber-she-will-be-wed-in-connecticut-on-may-12-to.html | PLANS OF MARY STABER; She Will Be Wed in Connecticut on May 12 to Allan Keusch | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lieut-totten-is-killed.html | Lieut. Totten Is Killed | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/new-home-building-with-ve-day-seen.html | NEW HOME BUILDING WITH V-E DAY SEEN | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rivkin-introduces-shostakovich-trio-pianist-plays-the-composers-new.html | RIVKIN INTRODUCES SHOSTAKOVICH TRIO; Pianist Plays the Composer's New Work for First Time in a Concert Program Here | True | By Noel Straus | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/timoshenkos-strategy-honored.html | Timoshenko's Strategy Honored | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/real-estate-notes.html | Real Estate Notes | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/advertising-news-and-notes-peabody-heads-foundation-data-book-for.html | Advertising News and Notes; Peabody Heads Foundation Data Book for Magazines Accounts Personnel Notes | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-armies-meet.html | THE ARMIES MEET | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/brooklyn-houses-in-new-ownership-two-on-henry-st-purchased-by.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Two on Henry St. Purchased by Investor--Small Homes Figure in Activity | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/honor-charter-members-associates-in-nam-fete-18-in-10-states-at.html | HONOR CHARTER MEMBERS; Associates in NAM Fete 18 in 10 States at Golden Anniversary | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/urges-all-congress-get-facts-in-germany.html | URGES ALL CONGRESS GET FACTS IN GERMANY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/letters-to-the-times-polish-issue-debated-independence-of-nation.html | Letters to The Times; Polish Issue Debated Independence of Nation Stressed in Answer to Group of Journalists Institute Bill Criticized Amendments on Appointment and Dismissal Held Needed More Youth Centers Needed | True | WILLIAM HENRY CHAMBERLIN.ROBERT P. LANE,Dr. SARAH RIEDMAN,THEODORE BELZNER, | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/text-of-deweys-report-on-state-affairs-reports-on-veterans-affairs.html | Text of Dewey's Report on State Affairs; Reports on Veterans' Affairs Says Roads Were Neglected Report on Post-War Fund Explains Housing Program Reports on Workers' Claims Describes Cuts in Payments | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/girls-honor-conference-camp-fire-groups-hold-10000-ceremonies.html | GIRLS HONOR CONFERENCE; Camp Fire Groups Hold 10,000 Ceremonies Meeting Here Told | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/3-girl-aerialists-seriously-injured-in-fall-of-8-performers-during.html | 3 Girl Aerialists Seriously Injured in Fall Of 8 Performers During Matinee at Circus | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/chandler-weighs-shift-to-cincinnati-baseball-commissioner-may-move.html | CHANDLER WEIGHS SHIFT TO CINCINNATI; Baseball Commissioner May Move Offices From Chicago -- Leaves Capital Today Kentucky Home First Stop O'Connor Conference Slated | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/venezuela-lists-revenues.html | Venezuela Lists Revenues | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/nazis-ripe-for-collapse-junction-of-allies-ends-all-hopes-but.html | Nazis Ripe for Collapse; Junction of Allies Ends All Hopes But Futile Resistance May Go On Party Grip May Relax V-E Day Looms Nearer | True | By Hanson W. Baldwin | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/two-elected-to-board.html | Two Elected to Board | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/annette-l-cusack-speech-authority-head-of-department-at-john-adams.html | ANNETTE L. CUSACK, SPEECH AUTHORITY; Head of Department at John Adams High School Dies-- Official of City-Wide Group | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/jake-lamotta-beats-lytell.html | Jake LaMotta Beats Lytell | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/athletics-defeat-red-sox-again-53-boston-drops-eighth-straight.html | ATHLETICS DEFEAT RED SOX AGAIN, 5-3; Boston Drops Eighth Straight -- Christopher Scores Third Victory Despite Errors | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/senators-triumph-over-yankees-64-further-proof-that-stealing-doesnt.html | SENATORS TRIUMPH OVER YANKEES, 6-4; FURTHER PROOF THAT STEALING DOESN'T PAY | True | By James P. Dawson | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/topics-of-the-day-in-wall-street-the-gold-standard-april-financing.html | TOPICS OF THE DAY IN WALL STREET; The Gold Standard April Financing Railway Earnings | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/son-to-mrs-richard-g-blaine.html | Son to Mrs. Richard G. Blaine | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/new-ration-stamps-effective-tuesday.html | NEW RATION STAMPS EFFECTIVE TUESDAY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/hoppe-holds-cue-lead-finishes-series-at-denver-53-points-ahead-of.html | HOPPE HOLDS CUE LEAD; Finishes Series at Denver 53 Points Ahead of Cochran | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/oneal-holliday-win-acting-prizes-take-500-derwent-awards-sadler.html | O'NEAL, HOLLIDAY WIN ACTING PRIZES; Take $500 Derwent Awards --Sadler, Frances Heflin Are the Runners-Up Cahn Gets 'Devils Galore' Soldier's Wife" for USO | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/drive-for-rangoon-rushed-by-british-hundreds-of-allied-planes-aid.html | DRIVE FOR RANGOON RUSHED BY BRITISH; Hundreds of Allied Planes Aid Ground Troops--Burmese Join Pursuit of Japanese | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/afl-asks-bretton-fund-pact-be-voted-after-adding-provision-to.html | AFL Asks Bretton Fund Pact Be Voted After Adding Provision to Protect Labor | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/us-rests-its-case-in-van-riper-trial-court-refuses-to-direct-an.html | U.S. RESTS ITS CASE IN VAN RIPER TRIAL; Court Refuses to Direct an Acquittal of 'Gas' Black Market Charges | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/montgomery-ward-reelects-avery-minority-stockholders-lose-in-move.html | MONTGOMERY WARD RE-ELECTS AVERY; Minority Stockholders Lose in Move to Name a Director of Company Legality Test Pending MONTGOMERY WARD RE-ELECTS AVERY | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/elaine-s-frueauff-fiancee-of-captain.html | ELAINE S. FRUEAUFF FIANCEE OF CAPTAIN | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dr-fred-a-harvey-official-of-refractory-concern-was-an-expert-on.html | DR. FRED A. HARVEY; Official of Refractory Concern Was an Expert on Ceramics | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/voiselle-of-giants-stops-dodgers-50-twas-a-windy-day-in-brooklyn.html | VOISELLE OF GIANTS STOPS DODGERS, 5-0; 'TWAS A WINDY DAY IN BROOKLYN YESTERDAY | True | By Roscoe McGowenthe New York Times | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/assails-cooperatives-tax-group-head-charges-they-escape-big-federal.html | ASSAILS COOPERATIVES; Tax Group Head Charges They Escape Big Federal Levies | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/development-company-to-aid-railway-in-paying-cost-of-diesel.html | Development Company to Aid Railway In Paying Cost of Diesel Equipment | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/top-labor-rating-aim-for-textiles-serious-shortages-prompt-wpb-move.html | TOP LABOR RATING AIM FOR TEXTILES; Serious Shortages Prompt WPB Move for Manpower to Aid Cotton-Wool Output WOOL FREEZE TO CONTINUE Priority Relief on Worsteds to Be Small, Industry Reports Indicate Freeze to Be Extended | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/notes.html | Notes | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/new-york-man-heads-the-producers-council.html | New York Man Heads The Producers Council | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/pauley-will-head-reparations-unit-on-allied-commission.html | PAULEY WILL HEAD REPARATIONS UNIT; ON ALLIED COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lumber-production-off-20-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 20% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/securities-dealers-elect.html | Securities Dealers Elect | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/report-by-union-pacific-investments-in-other-carriers-reduced.html | REPORT BY UNION PACIFIC; Investments in Other Carriers Reduced $7,123,925 | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/unrra-denies-spanish-orders.html | UNRRA Denies Spanish Orders | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/clare-goldberg-engaged-east-orange-girl-will-be-wed-to-corp-richard.html | CLARE GOLDBERG ENGAGED; East Orange Girl Will Be Wed to Corp. Richard H. Cohn, AAF | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/big-issues-unite-crown-delegates-but-britain-and-dominions-are-not.html | BIG ISSUES UNITE CROWN DELEGATES; But Britain and Dominions Are Not Operating Their Six Votes as a Group Anglo-Saxon Unity Asks Special Representation | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/housing-project-studied-prudential-considers-19000000-development.html | HOUSING PROJECT STUDIED; Prudential Considers $19,000,000 Development in Newark | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/paris-chiefs-firm-in-stuttgart-issue-cabinet-votes-to-keep-army-in.html | PARIS CHIEFS FIRM IN STUTTGART ISSUE; Cabinet Votes to Keep Army in City Pending Accord on Occupation Zones | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/pattons-troops-to-march.html | Patton's Troops to March | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/patents-granted-on-vitamin-work-chemists-offer-new-method-of.html | PATENTS GRANTED ON VITAMIN WORK; Chemists Offer New Method of Winning Biotin From Grain Products More Vitamin B Offered Fishy Taste Out of A and D NEWS OF PATENTS To Guard Fruit Against Mold Unusual Gadgets of the Week | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/holdout-commander-of-bremen-gives-up.html | HOLDOUT COMMANDER OF BREMEN GIVES UP | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/linkup-marks-parallel-careers-of-2-us-officers-show-no-break-since.html | LINK-UP MARKS PARALLEL; Careers of 2 U.S. Officers Show No Break Since School Days | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/art-notes.html | Art Notes | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/reds-see-parley-success-tass-agency-says-goodwill-can-overcome-all.html | REDS SEE PARLEY SUCCESS; Tass Agency Says Good-Will Can Overcome All Difficulties | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/moms-denounced-as-peril-to-nation-psychiatrist-blames-them-as-he.html | 'MOMS' DENOUNCED AS PERIL TO NATION; Psychiatrist Blames Them as He Says 350,000 Men Tried to Evade Military Service Scores "Most Powerful Lobby" Blames "Mom" for Rejections | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/a-bit-of-music-cheers-homeward-bound-evacuees.html | A BIT OF MUSIC CHEERS HOMEWARD-BOUND EVACUEES | True | The New York Times (U.S. Coast Guard) | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/candy-output-to-decrease.html | Candy Output to Decrease | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/thermoid-votes-new-issue.html | Thermoid Votes New Issue | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/abroad-events-on-battlefield-speed-up-the-conference.html | Abroad; Events on Battlefield Speed Up the Conference | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bond-offerings-by-municipalities-reading-pa-awards-issue-of-175000.html | BOND OFFERINGS BY MUNICIPALITIES; Reading, Pa., Awards Issue of $175,000 Notes to the Berks County Trust Company Worcester, Mass. Framingham, Mass. St. Mary, Ohio Winchester, Mass Next Week's Financing | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/russian-issues-out-plea-for-4-chairmen-won-but-stettinius-will-head.html | RUSSIAN ISSUES OUT; Plea for 4 Chairmen Won but Stettinius Will Head Vital Committees EQUALITY CALLED AIM Heads of 14 Delegations Are Named as Members of Executive Group Reply on Poland Drafted Conference Puts Ban on Lublin, But Russians Win Three Votes Polish Issue Not Pressed Yalta Chairmanship Cited | True | By James B. Reston Special To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bronx-lad-at-junction-exploit-surprises-mother-of-average-american.html | BRONX LAD AT JUNCTION; Exploit Surprises Mother of 'Average American Boy' | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/nam-asks-us-to-head-attack-on-cartels.html | NAM ASKS U.S. TO HEAD ATTACK ON CARTELS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/presidential-secretary.html | PRESIDENTIAL SECRETARY | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/berlin-near-finish-spandau-arsenal-and-potsdam-fallkoneff-wins-big.html | BERLIN NEAR FINISH; Spandau Arsenal and Potsdam Fall--Koneff Wins Big Airfield OF CAPITAL SEIZED Two Columns Strike West-- Russians Drive to Seal Baltic Ports Ring Being Closed Anew RUSSIANS CAPTURE POTSDAM, SPANDAU Far West of Capital Relief Talk Goads Defenders | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/opa-will-effect-basing-point-rule-plans-price-structure-review-for.html | OPA WILL EFFECT BASING POINT RULE; Plans Price Structure Review for Changes in Conformity With High Court Decision WARNS AGAINST VIOLATION Tells Industry to Cut Ceilings to Stay Within Patman Act --Other Agency Action Other Announcements Explains Agency Practice | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/school-is-100-years-old-germantown-friends-celebrate-with-alumni.html | SCHOOL IS 100 YEARS OLD; Germantown Friends Celebrate With Alumni Day Events | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sgt-donaldson-killed-washington-manufacturers-son-dies-fighting-in.html | SGT. DONALDSON KILLED; Washington Manufacturer's Son Dies Fighting in Germany | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/stocks-continue-to-press-forward-moderately-active-opening-is.html | STOCKS CONTINUE TO PRESS FORWARD; Moderately Active Opening Is Followed by Demand Which Is Heaviest Near Close CHANGES IN LEADERSHIP Rails Give Way to the Liquor Issues, and These to Air Transports and Others Early Price Advances Aviation Shares Active | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/future-contracts-cottonseed-oil-cocoa-black-pepper-wool-tops-grease.html | FUTURE CONTRACTS; COTTONSEED OIL COCOA BLACK PEPPER WOOL TOPS GREASE WOOL NAVAL STORES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/olivers-pointer-wins-field-stake-sixty-h-takes-amateur-trial-over.html | OLIVER'S POINTER WINS FIELD STAKE; Sixty H. Takes Amateur Trial Over Verbank Course--Stein City John Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/nazi-espionage-chief-talks-in-brazil-jail.html | NAZI ESPIONAGE CHIEF TALKS IN BRAZIL JAIL | True | By Cable To New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/herbert-t-reed-upstate-republican-leader-72-orleans-county-chairman.html | HERBERT T. REED; Up-State Republican Leader, 72, Orleans County Chairman | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wildcat-issues-evoke-warnings-swindlers-now-are-pushing-blue-sky.html | 'WILDCAT' ISSUES EVOKE WARNINGS; Swindlers Now Are Pushing 'Blue Sky' Mining Shares on Canadian Properties | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/appendectomy-for-deweys-son.html | Appendectomy for Dewey's Son | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/new-bishop-of-buffalo-will-be-installed-may-8.html | New Bishop of Buffalo Will Be Installed May 8 | True | The New York Times Studio, 1940 | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/lewis-minimizes-labor-movement-nonexistent-in-us-he-says-blaming.html | LEWIS MINIMIZES 'LABOR MOVEMENT'; Non-Existent in U.S., He Says, Blaming Politicians for Causing Disunity | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/berliners-looting-as-food-runs-low-the-russian-flag-is-raised-over.html | BERLINERS LOOTING AS FOOD RUNS LOW; THE RUSSIAN FLAG IS RAISED OVER THE GERMAN CAPITAL | True | By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/yu-yaching-chinese-industrial-leader-79-once-a-power-in-shanghai.html | YU YA-CHING; Chinese Industrial Leader, 79, Once a Power in Shanghai | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/hotel-workers-end-an-8hour-stoppage.html | HOTEL WORKERS END AN 8-HOUR STOPPAGE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/japanese-rocket-bombs-with-human-pilots-used-at-okinawa-but-stir.html | Japanese Rocket Bombs With Human Pilots Used at Okinawa but Stir Only Derision; Dodged by Evasive Action | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wage-boost-opposed-public-service-of-new-jersey-fights-rise-for.html | WAGE BOOST OPPOSED; Public Service of New Jersey Fights Rise for Employes | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/26865-tax-on-chandler.html | $26,865 Tax on Chandler | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/czech-group-acts-to-oppose-benes-national-committee-formed-in.html | CZECH GROUP ACTS TO OPPOSE BENES; 'National Committee' Formed in London by Prchala Hits at 'Communist Dictatorship' | True | By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/rev-lewis-f-hite-professor-of-philosophy-at-the-newchurch.html | REV. LEWIS F. HITE; Professor of Philosophy at the New-Church Theological School | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/helen-m-barker-becomes-a-bride-married-in-chapel-of-central-church.html | HELEN M. BARKER BECOMES A BRIDE; Married in Chapel of Central Church to J.C. McGehee, Son of Late Bishop in India | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/son-born-to-mrs-cj-beers.html | Son Born to Mrs. C.J. Beers | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/false-peace-snaps-veronas-joy-but-citizens-recover-quickly.html | False Peace Snaps Verona's Joy But Citizens Recover Quickly; Shakespearian Symbols Remain Acting Mayor Chosen | True | By Milton Bracker By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/on-church-pension-board-dr-nm-boroughs-and-gp-gardner-elected.html | ON CHURCH PENSION BOARD; Dr. N.M. Boroughs and G.P. Gardner Elected Trustees | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mutiny-said-to-be-widespread.html | Mutiny Said to Be Widespread | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/pittsburgh-slums-are-held-the-worst.html | PITTSBURGH SLUMS ARE HELD THE WORST | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ballet-at-eastman-fete-3500-see-biracree-dancers-at-rochester-music.html | BALLET AT EASTMAN FETE; 3,500 See Biracree Dancers at Rochester Music Festival | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/made-standard-stoker-president.html | Made Standard Stoker President | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/dittmar-analyst-for-nazis-gives-up-the-nazis-chief-commentator.html | DITTMAR, ANALYST FOR NAZIS, GIVES UP; THE NAZIS' CHIEF COMMENTATOR FOLLOWING HIS SURRENDER Train Sent for Marshal Leaders Recently in Regensburg Goering Suicide Rumored Leader in Denmark Reported Dead German Emissary in Zurich Busch Command Confirmed | True | By Frederick Graham By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bay-state-orders-up-nearly-17-rise-reported-in-march-over-february.html | BAY STATE ORDERS UP; Nearly 17% Rise Reported in March Over February | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/navy-eases-negro-curb-sea-duty-is-now-permitted-on-all-auxiliary.html | NAVY EASES NEGRO CURB; Sea Duty Is Now Permitted on All Auxiliary Ships | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/breakers-hotel-sold-court-approves-deal-but-other-bidders-plan-an.html | BREAKERS HOTEL SOLD; Court Approves Deal, but Other Bidders Plan an Appeal | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/schott-outpoints-grant-triumphs-easily-in-the-st-nick-ring-for-his.html | SCHOTT OUTPOINTS GRANT; Triumphs Easily in the St. Nick Ring For His 37th Straight | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/1500-japanese-slain-in-push-at-china-base.html | 1,500 JAPANESE SLAIN IN PUSH AT CHINA BASE | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/buchenwald-worse-than-battlefield-allies-pounce-forward-in-italy.html | BUCHENWALD WORSE THAN BATTLEFIELD; ALLIES POUNCE FORWARD IN ITALY FOR WIDE GAINS, WITH FOE COLLAPSING | True | By Julius Ochs Adler By Wireless to the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/bids-sought-for-utility-issue.html | Bids Sought for Utility Issue | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/events-today.html | Events Today | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/crane-company-advances-two.html | Crane Company Advances Two | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/made-chairman-of-concern-which-bears-his-name.html | Made Chairman of Concern Which Bears His Name | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/hearing-in-central-states-case.html | Hearing in Central States Case | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mussolini-flight-hectic-and-futile-partisans-report-taking-him-near.html | MUSSOLINI FLIGHT HECTIC AND FUTILE; Partisans Report Taking Him Near Lake Como--Graziani Caught in Same Region Family Is Turned Back | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/three-days-before-death-roosevelt-wrote-plea-to-accept-pact-of.html | Three Days Before Death Roosevelt Wrote Plea to Accept Pact of 'Co-Equal Nations' | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/industry-worried-by-tool-surplus-speculates-on-effect-of-sale-of.html | INDUSTRY WORRIED BY TOOL SURPLUS; Speculates on Effect of Sale of 30,000 on Business After V-E Day | True | Special to THE NEW YORK TIMES. | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-problem-of-bases.html | THE PROBLEM OF BASES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/third-avenue-transit-to-seek-new-board.html | THIRD AVENUE TRANSIT TO SEEK NEW BOARD | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/promoted-to-lieutenant-colonel.html | Promoted to Lieutenant Colonel | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/austria-is-6th-country-that-third-has-entered.html | Austria is 6th Country That Third Has Entered | True | By the United Press. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/toungoos-capture-was-easy-big-supply-dumps-taken.html | Toungoo's Capture Was Easy; Big Supply Dumps Taken | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/raytheon-gets-belmont-radio.html | Raytheon Gets Belmont Radio | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ready-to-resume-sink-output.html | Ready to Resume Sink Output | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/books-published-today.html | Books Published Today | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/refugee-from-reich-a-hero-on-okinawa.html | REFUGEE FROM REICH A HERO ON OKINAWA | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ackerman-voices-bid-to-tokyo-journalists.html | ACKERMAN VOICES BID TO TOKYO JOURNALISTS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/junior-league-on-the-job.html | Junior League on the Job | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/belgium-regent-gets-us-meda.html | Belgium Regent Gets U.S. Meda | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/southern-railways-reserves.html | Southern Railway's Reserves | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/wpb-revives-order-for-civilian-goods-spot-authorization-procedure.html | WPB REVIVES ORDER FOR CIVILIAN GOODS; Spot Authorization Procedure Is Restored but Reconversion Faces Materials Shortages KRUG EXPLAINS PROBLEMS Further Easing of Controls Depends on War Gains--MoreSteel for Farm Machinery Krug Explains New Procedure Move to Swell Food Stocks | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/increased-budget-for-city-ratified-estimate-board-approves-its.html | INCREASED BUDGET FOR CITY RATIFIED; Estimate Board Approves Its Action, McGoldrick Leading Break With La Guardia POLITICAL MOVE CHARGED Morris Assails 'Sordid Motive' and Is Rebuked by Nathan-- Mayor Has No Comment INCREASED BUDGET FOR CITY RATIFIED Morris Assails Action Sordid Motives'' Seen | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/colombia-receives-endowment.html | Colombia Receives Endowment | True | By Cable To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/6-high-school-boys-pressed-into-jury-duty-at-trial-of-3-accused-of.html | 6 High School Boys Pressed Into Jury Duty At Trial of 3 Accused of Attacking Monitor | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/study-journalism-plan-educators-and-newspaper-men-take-up.html | STUDY JOURNALISM PLAN; Educators and Newspaper Men Take Up Accrediting Proposal | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ohio-state-life-reports.html | Ohio State Life Reports | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/britain-faces-coal-supply-cut.html | Britain Faces Coal Supply Cut | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/ickes-son-reaches-coast-marine-lieutenant-is-back-from-iwo.html | ICKES' SON REACHES COAST; Marine Lieutenant Is Back From Iwo Suffering Chest Wound | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; GERMANY CUT IN TWO AND FURTHER REDUCED AT NORTHERN AND SOUTHERN ENDS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/five-records-set-in-drake-relays-school-youths-clip-marks-on-first.html | FIVE RECORDS SET IN DRAKE RELAYS; School Youths Clip Marks on First Day--Iowa State Team Threat to Illinois Today Weisner to Defend Title Details of School Records | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/sports-today.html | Sports Today | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/grew-denounces-reich-atrocities-state-department-will-send-a.html | GREW DENOUNCES REICH ATROCITIES; State Department Will Send a Special Mission--British Cite Details in White Paper British Confirm Worst Details Camp Reported Exterminated Kiev "Institute" Described First Relief Unit in Bologna | True | Special to THE NEW YORK TIMES. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/no-creosote-in-preservative.html | No Creosote in Preservative | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/final-44-cotton-figures-12228000-bales-produced-on-record-yield-per.html | FINAL '44 COTTON FIGURES; 12,228,000 Bales Produced on Record Yield Per Acre | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/high-officers-see-wars-end-speeded-say-junction-of-two-armies-has.html | HIGH OFFICERS SEE WAR'S END SPEEDED; Say Junction of Two Armies Has Shortened Warfare in Europe by Month | True | By Drew Middleton By Wireless To the New York Times. | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/george-allingham-killed-new-york-teacher-with-red-cross-hit-in.html | GEORGE ALLINGHAM KILLED; New York Teacher With Red Cross Hit in Philippines | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/workshop-dedicated-handcrafts-made-by-soldiers-to-be-exhibited.html | WORKSHOP DEDICATED; Handcrafts Made by Soldiers to Be Exhibited There | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/news-of-food-famous-name-of-charles-in-field-of-delicacies-will-be.html | News of Food; Famous Name of Charles in Field of Delicacies Will Be Used Again at Gristede's New Home Specializing on Candy Returning to Plain Fare One Cause of Spring Fever | True | By Jane Holt | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/texts-of-big-three-statements-on-link-president-truman-marshal.html | Texts of Big Three Statements on Link; President Truman Marshal Stalin British Statements General Bradley | True | | C1B 671675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/patrol-misses-order-and-meets-russians.html | PATROL MISSES ORDER AND MEETS RUSSIANS | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mexican-general-a-visitor.html | Mexican General a Visitor | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/financing-of-rails-tops-the-market-issues-dominant-among-the-new.html | FINANCING OF RAILS TOPS THE MARKET; Issues Dominant Among the New Investments Offered to the Public Here | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/mgoldrick-alters-political-picture-rift-with-la-guardia-brings.html | M'GOLDRICK ALTERS POLITICAL PICTURE; Rift With La Guardia Brings Speculation on His Chance to Run for Mayor BUT NOT AS A LIBERAL Believes That Would Insure Incumbent's Election in a 3-Cornered Contest | True | | C1B 671675 |
| 1945-04-28 | 1945-04-28 | https://www.nytimes.com/1945/04/28/archives/children-get-art-prizes-judges-make-awards-in-contest-for.html | CHILDREN GET ART PRIZES; Judges Make Awards in Contest for Settlement Houses | True | | C1B 671675 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-truman-voicegeneral-american-the-president-speaks-the-tongue-of.html | The Truman Voice--'General American'; The President speaks the tongue of ninety million of us, with touches of the South. | True | By James F. Bender Consultant, the National Institute For Human Relations | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/atrocities-shock-britain-proof-of-german-cruelties-is-met-by-a.html | ATROCITIES SHOCK BRITAIN; Proof of German Cruelties Is Met by a General Demand for Reprisals Demand Stern Steps Fear of Legalisms | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/courts-in-conflict-on-tax-deductions-similar-cases-bring-opposing.html | COURTS IN CONFLICT ON TAX DEDUCTIONS; Similar Cases Bring Opposing Decisions on Appeals as to Taxpayer's Expenses 'HOME' QUESTION AT ISSUE Whether It Is or Is Not at Place of Business--Higher Ruling Now Awaited | True | By Godfrey Nelson | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/allies-confirm-grrziani-capture-a-prayer-in-memory-of-their.html | ALLIES CONFIRM GRRZIANI CAPTURE; A PRAYER IN MEMORY OF THEIR COMMANDER IN CHIEF | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/caroline-stuart-married-in-south-gowned-in-ivorycolored-satin-at.html | CAROLINE STUART MARRIED IN SOUTH; Gowned in Ivory-Colored Satin at Wedding to M.J. Rinehart in Charlottesville Home | True | Special to THE NEW YORK TIMES.Buschke | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/tumbling-the-nazi-financial-redoubt-the-allies-are-now-on-the-track.html | Tumbling the Nazi Financial Redoubt; The Allies are now on the track of funds secreted in neutral lands for another war. The Nazi Financial Redoubt | True | By Lauchlin Currie Administrative Assistant To the President | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/dominions-britain-at-odds-on-issues-it-is-believed-australia-and.html | DOMINIONS, BRITAIN AT ODDS ON ISSUES; It Is Believed Australia and New Zealand Will Press Full Post-War Jobs Plan CANADIAN MOVE LIKELY Stand on Trusteeships for Pacific Territories Is Also Considered a Problem Disagree on Trusteeships British Delegation's Fears Anzacs' Dependence on Trade | True | By Russell Porter Special To the New York Times. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/7th-army-crosses-austrian-frontier-enters-at-two-points-near.html | 7TH ARMY CROSSES AUSTRIAN FRONTIER; Enters at Two Points Near Innsbruck as Gen. Patton Speeds Salzburg Drive 7TH ARMY CROSSES AUSTRIAN FRONTIER | True | By Drew Middleton By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/grim-fights-rage-in-berlin-sewers-occasional-knots-of-germans-slink.html | GRIM FIGHTS RAGE IN BERLIN SEWERS; Occasional Knots of Germans Slink Away From Gestapo-- Corpses Litter Streets | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/brooklyn-college-tops-ccny-98-rallies-for-six-runs-in-last-two.html | BROOKLYN COLLEGE TOPS C.C.N.Y., 9-8; Rallies for Six Runs in Last Two Innings to Gain Second Triumph in Conference Robinson Fails Near End BROOKLYN COLLEGE TOPS C.C.N.Y., 9-8 | True | By Joseph C. Nichols | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/italy-thankful-for-aid-bonomi-voices-gratitude-for-relief-in.html | ITALY THANKFUL FOR AID; Bonomi Voices Gratitude for Relief in Cablegram to Truman | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/tea-and-auction-to-help-funds.html | Tea and Auction to Help Funds | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/a-summer-pansy-substitute.html | A SUMMER PANSY SUBSTITUTE | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/events-in-the-world-of-music-singers-and-composers-in-the-weeks.html | EVENTS IN THE WORLD OF MUSIC; Singers and Composers in the Week's Musical News | True | BouchardNewspictures | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/democracy-faces-its-test-in-congress-mr-trumans-bid-for-cooperation.html | Democracy Faces Its Test in Congress; Mr. Truman's bid for cooperation with the Legislature has far-reaching implications. | True | By Thomas K. Finletter Author of (CAN REPRESENTATIVE GOVERNMENT DO THE JOB?) | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cotton-irregular-in-narrow-range-changes-are-3-points-up-3.html | COTTON IRREGULAR IN NARROW RANGE; Changes Are 3 Points Up 3 Down-- Increase Seen in Hedge Selling | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/union-shop-at-macys-won-by-cio-affiliate.html | UNION SHOP AT MACY'S WON BY CIO AFFILIATE | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/bangert-captures-two-drake-events-missourian-takes-discus-and.html | BANGERT CAPTURES TWO DRAKE EVENTS; Missourian Takes Discus and Shot-Put--Illinois Victor in Three Relay Races | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/dr-rb-fosdick-to-speak.html | Dr. R.B. Fosdick to Speak | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/miss-ann-e-karn-married-in-jersey-maplewood-girl-bride-of-rev.html | MISS ANN E. KARN MARRIED IN JERSEY; Maplewood Girl Bride of Rev. Kenneth E. Mackenzie of St. Paul's Church, Montvale | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/toba-brill-14-gives-first-local-recital.html | TOBA BRILL, 14, GIVES FIRST LOCAL RECITAL | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hardier-mums-latest-de-petris-hybrids-are-resistant-to-cold-weather.html | HARDIER 'MUMS; Latest De Petris Hybrids Are Resistant To Cold Weather, Pests and Diseases | True | By Helen van Pelt Wilson | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/casual-and-cool-for-the-country.html | Casual and Cool for the Country | True | By Virginia Pope | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/speeds-nurse-into-corps-army-processes-application-in-5-hours-in.html | SPEEDS NURSE INTO CORPS; Army Processes Application in 5 Hours in Recruiting Drive | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/soldiers-of-the-army-of-the-united-states-tough-cocky-confident-the.html | Soldiers of the Army of the United States!; Tough, cocky, confident, they are moving down the last miles of victory's hard, bloody road. | True | By Hanson W. Baldwin | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/starving-holland-still-resists-foe-oil-official-here-after-visit-to.html | STARVING HOLLAND STILL RESISTS FOE; Oil Official, Here After Visit to Liberated Area, Tells of Desolation of Country HOMES IN CHICKEN PENS Most of Population Reported Hampering Germans by Underground Activities Homes in Chicken Houses Underground System | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/august-emrich-exchief-of-baltimore-fire-dept-served-at-disaster-in.html | AUGUST EMRICH; Ex-Chief of Baltimore Fire Dept. Served at Disaster in 1904 | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/houses-and-building-for-trade-center-bought-in-manhattan.html | Houses and Building for Trade Center Bought in Manhattan | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/our-founding-fathers-at-san-francisco-their-counsels-to-their.html | Our Founding Fathers At San Francisco; Their counsels to their countrymen still have meaning for the Americans of today. | True | By Louis Nizer Author of (WHAT TO DO WITH GERMANY) | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hurley-sees-big-3-agreed-on-china-declines-to-say-whether-view-on.html | HURLEY SEES BIG 3 AGREED ON CHINA; Declines to Say Whether View on Internal Problems Includes Manchuria | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/says-meat-needs-top-feed-supple-cornell-economist-advocates.html | SAYS MEAT NEEDS TOP FEED SUPPLE; Cornell Economist Advocates Continuing Increased Production of Grain | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/senators-to-map-meat-supply-plan-food-subcommittee-will-give.html | SENATORS TO MAP MEAT SUPPLY PLAN; Food Subcommittee Will Give Distribution Set-Up, to Agriculture Group | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/says-jet-planes-cut-ice-hazards-bell-aircraft-tells-of-tests-in.html | SAYS JET PLANES CUT ICE HAZARDS; Bell Aircraft Tells of Tests in Alaska of Country's First Turbo Ship | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/department-store-sales-recover-sharply-in-week-retail-store-sales.html | Department Store Sales Recover Sharply in Week; Retail Store Sales | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/study-center-at-omaha-a-help-to-service-men.html | Study Center at Omaha A Help to Service Men | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/reviving-the-past-london-film-producers-turn-to-another-era-for.html | REVIVING THE PAST; London Film Producers Turn to Another Era for Stories-- Studio Chit-Chat | True | By C.a. Lejeune | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/elizabeth-hawley-wed-in-bridgeport.html | ELIZABETH HAWLEY WED IN BRIDGEPORT | True | Special to THE NEW YORK TIMES. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/500-children-get-taste-of-the-big-show-in-return-for-books-for.html | 500 Children Get Taste of the Big Show In Return for Books for Europe's Youth; CHARACTERS OUT OF A BOOK APPEAR IN PERSON | True | The New York Times Studio | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/40-war-controls-revoked-by-wlb-it-strives-to-bring-operations-and.html | 40 WAR CONTROLS REVOKED BY WLB; It Strives to Bring Operations and Country's Economy to Date With European News MOVES MADE FOR V-E DAY Orders Limiting ivilian Manufacturing Are Scheduled for the Scrap Heap From Glasses to Meters Many Materials Lacking Call 300 Labor Leaders | True | By Walter H. Waggoner Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/new-york-mayoralty-race.html | NEW YORK; Mayoralty Race | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/superforts-meet-fiercer-opposition-japanese-fighters-and-flak.html | 'SUPERFORTS' MEET FIERCER OPPOSITION; Japanese Fighters and Flak Challenge Kyushu Blows -- Island Hit 4th Day Milk Run" Is Over 100 Attacks on 11 B-29's | True | By George E. Jones By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/war-bond-lottery-held-publicity-and-treasurys-frown-stop-practice.html | WAR BOND LOTTERY HELD; Publicity and Treasury's Frown Stop Practice at Capital | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/education-in-review-a-threeyear-program-of-cooperation-between-us-a.html | EDUCATION IN REVIEW; A Three-Year Program of Cooperation Between U.S. and Latin America Is Inaugurated Support From Congress Aid for Paraguay Emphasis in Costa Rica Commercial Benefits | True | By Benjamin Fine | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/food-milk-incognito.html | FOOD; Milk Incognito | True | By Jane Holt | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-nation-the-presidents-job-black-market-meat-extending-the-draft.html | THE NATION; The President's Job Black Market Meat Extending the Draft Commissioner Chandler | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/5-hamilton-alumni-form-branch-on-the-marianas.html | 5 Hamilton Alumni Form Branch on the Marianas | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/homogrub-hits-back.html | Homogrub Hits Back | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/an-airless-childhood.html | An Airless Childhood | True | By Nona Balakian | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/soviet-envoy-received-in-italy.html | Soviet Envoy Received in Italy | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/unionizing-foremen.html | UNIONIZING FOREMEN | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/a-new-project-in-liberal-arts-from-general-to-particular.html | A New Project in Liberal Arts; From General to Particular | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/london-plans-childrens-ward.html | London Plans Children's Ward | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/herbs-from-seed-plants-grown-for-fragrance-and-flavor-can-be-raised.html | HERBS FROM SEED; Plants Grown for Fragrance and Flavor Can Be Raised by Simple Methods | True | By Gertrude Foster | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/columbia-defeats-kings-point-3-to-1-garbett-turns-back-merchant.html | COLUMBIA DEFEATS KINGS POINT, 3 TO 1; Garbett Turns Back Merchant Marine Academy Until Last Inning for 2d Triumph COLUMBIA DEFEATS KINGS POINT, 3 TO 1 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hirohito-and-premier-study-war-situation.html | HIROHITO AND PREMIER STUDY WAR SITUATION | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/truck-kills-man-in-west-47th-st.html | Truck Kills Man in West 47th St. | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/ghosts-of-french-past-return-with-petain-trial-expected-to.html | GHOSTS OF FRENCH PAST RETURN WITH PETAIN; Trial Expected to Aggravate Wounds That Many Would Like to Forget Upper Bourgeosie on Trial Boyhood Hero of De Gaulle Errors of Past An Unwanted Ghost | True | By Harold Callender By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/frances-lovejoy-captains-fiancee-graduate-of-cornell-medical.html | FRANCES LOVEJOY CAPTAIN'S FIANCEE; Graduate of Cornell Medical College Engaged to John R. Timmons, Army Physician | True | Rappoport | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mruk-to-run-for-buffalo-mayor.html | Mruk to Run for Buffalo Mayor | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/nuptials-are-held-for-miss-crossley-washington-girl-is-married-in.html | NUPTIALS ARE HELD FOR MISS CROSSLEY; Washington Girl Is Married in Chevy Chase to Ensign E.P. Blanchard Jr., Air Arm | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/samuel-uris-head-of-firm-supplying-post-exchanges-for-the-services.html | SAMUEL URIS; Head of Firm Supplying Post Exchanges for the Services | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/drama-mailbag-professor-quinn-dissents-final-note-on-moon.html | DRAMA MAILBAG; Professor Quinn Dissents Final Note on "Moon" | True | ARTHUR HOBSON QUINN.HOWARD RICHARDSON. WILLIAM BERNEY. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/takes-foreign-missions-post.html | Takes Foreign Missions Post | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/a-reviewers-notes-new-exhibitions-diverse-group-events-8count-em8.html | A REVIEWER'S NOTES: NEW EXHIBITIONS; Diverse Group Events 8-- Count 'Em--8 Definitely Modern Divers Others | True | By Howard Devree | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/picture-credits-113382486.html | PICTURE CREDITS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/notes-on-science-research-center-destroyed-by-japanesebuttercup.html | NOTES ON SCIENCE; Research Center Destroyed by Japanese--Buttercup Juice | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mobilization-of-250000-for-ve-day-duty-halted.html | Mobilization of 250,000 For V-E Day Duty Halted | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wpb-restricts-use-of-import-alcohol-order-bars-utilization-of-cane.html | WPB RESTRICTS USE OF IMPORT ALCOHOL; Order Bars Utilization of Cane Type for Beverage Spirits-- Other Agency Action WPB RESTRICTS USE OF IMPORT ALCOHOL | True | Special to THE NEW YORK TIMES. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/police-jurisdiction-shifted.html | Police Jurisdiction Shifted | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/ward-files-brief-in-seizure-case-replies-to-government-appeal-from.html | WARD FILES BRIEF IN SEIZURE CASE; Replies to Government Appeal From Court Decision Holding Order Illegal | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/foe-strikes-again-at-okinawa-fleet-in-the-early-stages-of-the.html | FOE STRIKES AGAIN AT OKINAWA FLEET; IN THE EARLY STAGES OF THE CAMPAIGN ON OKINAWA | True | By Robert Trumbull By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/girls-give-fashion-show-750-attend-little-miss-sew-and-sew-program.html | GIRLS GIVE FASHION SHOW; 750 Attend 'Little Miss Sew and Sew' Program | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/alcoholics-anonymous.html | Alcoholics Anonymous | True | By William du Bois | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/franklin-robinsons-have-child.html | Franklin Robinsons Have Child | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/salzburg-revolt-directed-by-funk-ribbentrop-ley-brauchitsch-and.html | SALZBURG REVOLT DIRECTED BY FUNK; Ribbentrop, Ley, Brauchitsch and Speer Also Mentioned for New Government Goebbels' Brother Seized | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/programs-and-people-mr-grant-word-from-the-people.html | PROGRAMS AND PEOPLE; Mr. Grant Word From the People" | True | By Jack Gould | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pacific-fury-rages-on-okinawa-war-to-the-death.html | Pacific Fury; Rages on Okinawa War to the Death" | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/rabbis-stress-need-for-world-morality.html | RABBIS STRESS NEED FOR WORLD MORALITY | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/rotarians-meet-in-nicaragua.html | Rotarians Meet in Nicaragua | True | By Cable To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/yanks-win-in-13th-from-senators-21-on-ettens-single-negotiating-a.html | YANKS WIN IN 13TH FROM SENATORS, 2-1, ON ETTEN'S SINGLE; NEGOTIATING A SUCCESSFUL STEAL AT STADIUM | True | By James P. Dawson | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/1975-arrive-here-from-nazi-prisons-liberated-american-soldiers.html | 1,975 ARRIVE HERE FROM NAZI PRISONS; LIBERATED AMERICAN SOLDIERS REACH HOME SHORES | True | By George F. Hornethe New York Times | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/women-of-press-meet-400-attend-the-annual-music-day-of-club-here.html | WOMEN OF PRESS MEET; 400 Attend the Annual Music Day of Club Here | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/roof-opening-to-help-travelers-aid-group.html | ROOF OPENING TO HELP TRAVELERS AID GROUP | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cave-of-death.html | Cave of Death | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/south-sea-statistics.html | South Sea Statistics | True | By Foster Hailey | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sports-today.html | Sports Today | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/draft-offender-gets-2-years.html | Draft Offender Gets 2 Years | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/honors-mexican-general-west-point-parades-as-ortiz-gets-legion-of.html | HONORS MEXICAN GENERAL; West Point Parades as Ortiz Gets Legion of Merit | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-little-cannon-royal-beal-kern-for-romberg.html | THE LITTLE CANNON; Royal Beal Kern for Romberg | True | By Lucy Greenbaumtalbot | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/garden-calendar.html | Garden Calendar | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/carrier-to-float-today-uss-franklin-d-roosevelt-will-be-named-in.html | CARRIER TO FLOAT TODAY; USS Franklin D. Roosevelt Will Be Named in Brooklyn | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/museum-helps-make-our-fighters-armor.html | MUSEUM HELPS MAKE OUR FIGHTERS ARMOR | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/princess-in-khakielizabeths-new-role.html | Princess in Khaki--Elizabeth's New Role | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-upper-south-sentiment-for-prohibition-is-seen-growing.html | THE UPPER SOUTH; Sentiment for Prohibition Is Seen Growing | True | By Virginius Dabney | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/philipines-summer-capital-falls-to-americans-after-long-battle.html | Philipines' Summer Capital Falls To Americans After Long Battle; BAGUIO IS CAPTURED IN LUZON ATTACK Philippine Bombers Hit Surabaya | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/midwest-states-farmers-wonder-if-world-league-will-aid-them.html | MIDWEST STATES; Farmers Wonder if World League Will Aid Them | True | By Roland M. Jones | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/lights-fail-to-go-up-in-london-end-of-the-blackout-is-proclaimed.html | LIGHTS FAIL TO GO UP IN LONDON; End of the Blackout Is Proclaimed, but Darkness Remains The Darkness Stays Cool to V-E Day Rejoicing | True | By Harry Collins By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/stassen-hails-start-of-parley-as-augury.html | STASSEN HAILS START OF PARLEY AS AUGURY | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/7400-paid-for-a-corot-le-soir-is-among-191-lots-auctioned-for-62995.html | $7,400 PAID FOR A COROT; 'Le Soir' Is Among 191 Lots Auctioned for $62,995 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/may-day-to-honor-allies.html | May Day to Honor Allies | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/4000-allied-seamen-freed.html | 4,000 Allied Seamen Freed | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/surplus-inquiry-begun-by-senate-undertaken-by-mead-group-on-charges.html | SURPLUS INQUIRY BEGUN BY SENATE; Undertaken by Mead Group on Charges of 'Run-Around' by State Buying Institute SEE PRIORITIES WORTHLESS Industrial Purchasing Agents Feel 250,000 for Local Areas Will Jam Reconversion State Agencies Precluded Example Is Cited | True | By Edward A. Morrow | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sailors-mother-evicted-leaves-englewood-home-six-months-after.html | SAILOR'S MOTHER EVICTED; Leaves Englewood Home Six Months After Notification | True | Special to Tue Ncsu Yoefc llnfsa. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/celler-urges-us-fliers-to-bomb-hirohito-palace.html | Celler Urges U.S. Fliers To Bomb Hirohito Palace | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/after-victory-in-europe.html | AFTER VICTORY IN EUROPE | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/franco-executes-7-men-madrid-withholds-news-but-surrenders-bodies.html | FRANCO EXECUTES 7 MEN; Madrid Withholds News but Surrenders Bodies to Families | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/a-european-artists-reaction-to-the-american-scene-george-grosz.html | A European Artist's Reaction to the American Scene; George Grosz, Artist | True | By George Heard Hamilton | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/acts-in-pullman-dispute-emergency-panel-recommends-cut-in.html | ACTS IN PULLMAN DISPUTE; Emergency Panel Recommends Cut in Conductors' Hours | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/12-on-freighter-killed-master-among-the-victims-of-bombing-off.html | 12 ON FREIGHTER KILLED; Master Among the Victims of Bombing Off Mindanao | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/philadelphia-sees-herself-as-fitting-world-capital-the-city-of.html | PHILADELPHIA SEES HERSELF AS FITTING WORLD CAPITAL; The City of Brotherly Love Would Like to Be Seat of the United Nations Committee on Promotion Symbolic Value | True | By H. Walton Cloke | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/elisbergwellen.html | Elisberg--Wellen | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sports-of-the-times-the-story-of-connie-mack-a-trickster-of-parts.html | Sports of the Times; The Story of Connie Mack A Trickster of Parts Nine Pennants in All | True | By Arthur Daley | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-veteran-booklet-on-business-opportunities-has-advice-for.html | The Veteran; Booklet on Business Opportunities Has Advice for Returning Soldiers Various Businesses Explained Costs for a Restaurant Survey Finds Long Hours | True | By Charles Hurd Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/letters-guaranteed-wages-annual-wage.html | Letters; GUARANTEED WAGES ANNUAL WAGE | True | ALLEN W. RUCKER.W.H. RUSSELL. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/struyf-belgian-sculptor-freed.html | Struyf, Belgian Sculptor, Freed | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/martha-ashcroft-white-plains-bride-wears-white-satin-at-wedding-to.html | MARTHA ASHCROFT WHITE PLAINS BRIDE; Wears White Satin at Wedding to Lieut. Elliot Baines, Navy, on Leave From Pacific SHE HAS FIVE ATTENDANTS Emory Mersereau Jr. Best Man for Bridegroom, Veteran of Landing at Corregidor | True | Special to THE NEW YORK TIMES.David Berns | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/minor-leagues.html | Minor Leagues | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/garden-tours-to-open-city-club-pilgrimages-will-be-held-here-on-may.html | GARDEN TOURS TO OPEN; City Club Pilgrimages Will Be Held Here on May 8 and 15 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/braves-defeat-phils-87-macks-single-in-eighth-sends-in-tying-and.html | BRAVES DEFEAT PHILS, 8-7; Mack's Single in Eighth Sends in Tying and Winning Runs | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/tulips-along-a-winding-path-around-the-garden.html | Tulips Along a Winding Path; AROUND THE GARDEN | True | Richard Averill Smith, photographer; Mary Deputy Lamson, designer | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/big-job-for-us-in-reich-swift-collapse-of-germany-complicates-the.html | BIG JOB FOR U.S. IN REICH; Swift Collapse of Germany Complicates the Problems of the Occupation Limited Achievements Unanswered Questions | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/high-court-to-rule-upon-underselling-plea-for-review-of-appellate.html | HIGH COURT TO RULE UPON UNDERSELLING; Plea for Review of Appellate Decision Against S.H. Moss in FTC Case to Be Filed COMPETITIVE SALES ISSUE Counsel Says if Lower Opinion Is Upheld Staggering Power Will Be Given Commission Circuit Court's Position Vast Powers Cited | True | By Thomas F. Conroy | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/parent-and-child-birth-registration-notes.html | PARENT AND CHILD; Birth Registration notes | True | By Catherine MacKenzie | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/latest-books.html | Latest Books | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/birth-of-new-league-unlike-1919-procedure-then-war-was-over-and.html | BIRTH OF NEW LEAGUE UNLIKE 1919 PROCEDURE; Then War Was Over and Issues Fixed Whereas Now War Continues and Peace Terms Are Unknown PROSPECTS CONSIDERED GOOD The Differences Now Russia's Important Role What Happens Next? A Big Gamble | True | By Edwin L. James | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/frances-gibbons-fiancee-alumna-of-william-and-mary-to-be-bride-of.html | FRANCES GIBBONS FIANCEE; Alumna of William and Mary to Be Bride of James R. Abrams | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/yale-routs-brown-190-netski-single-in-9th-deprives-manville-of.html | YALE ROUTS BROWN, 19-0; Netski Single in 9th Deprives Manville of No-Hitter | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/camping-out.html | Camping Out | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/education-urged-for-common-man.html | EDUCATION URGED FOR `COMMON MAN' | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/all-kinds-of-beans-a-popular-crop-for-victory-gardens-is-planted.html | ALL KINDS OF BEANS; A Popular Crop for Victory Gardens Is Planted Late but Matures Fast Pole Bean Supports Anti-Bean Beetles | True | By Paul Work New York State College of Agriculture | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/fred-waring-unit-at-carnegie-hall-features-world-premiere-of-dello.html | FRED WARING UNIT AT CARNEGIE HALL; Features World Premiere of Dello Joio's 'Symphony for Voices and Orchestra' | True | By Noel Straus | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/tubas-cornets-and-bibles-the-bands-of-the-salvation-army-mark-their.html | Tubas, Cornets And Bibles; The bands of the Salvation Army mark their 65th year in America. Tubas and Bibles | True | By John Desmond | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/stuttgart-row-reported-settled-french-troops-will-stay-in-city.html | Stuttgart Row Reported Settled; French Troops Will Stay in City; STUTTGART CLASH IS REPORTED ENDED | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/grain-prices-take-erratic-course-net-losses-are-general-after.html | GRAIN PRICES TAKE ERRATIC COURSE; Net Losses Are General After Breaks and Rally Alternate -- Traders Even Up | True | Special to THE NEW YORK TIMES. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/fire-record.html | Fire Record | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/near-the-end-the-reich-totters-junction-at-the-elbe-battle-of.html | Near the End; The Reich Totters Junction at the Elbe Battle of Pockets Battle of Berlin Time Runs Out Mysteries in the Reich | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/india-plans-study-for-hundreds-here-liaison-professor-says-group.html | INDIA PLANS STUDY FOR HUNDREDS HERE; Liaison Professor Says Group Coming in Fall Will Rise to 1,500 in Peacetime | True | Special to THE NEW YORK TIMES | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/thats-where-dollars-go.html | That's Where Dollars Go | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/senator-mead-quits-resort.html | Senator Mead Quits Resort | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/soviet-cities-hail-torgau-junction-mass-meetings-celebrate-the.html | SOVIET CITIES HAIL TORGAU JUNCTION; Mass Meetings Celebrate 'the Funeral Salute' Fired Over Grave of Hitlerism | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/home-design-for-safety.html | HOME; Design for Safety | True | By Mary Roche | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/new-england-house-group-asks-increase-in-fish-output.html | NEW ENGLAND; House Group Asks Increase in Fish Output | True | By William M. Blair | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-deep-south-amending-flood-control-act-is-urged-in-louisiana.html | THE DEEP SOUTH; Amending Flood Control Act Is Urged in Louisiana | True | By George W. Healy Jr. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/asks-trade-act-change-pulp-group-seeks-protection-against.html | ASKS TRADE ACT CHANGE; Pulp Group Seeks Protection Against Depreciated Money | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/small-business-speculation-in-alien-fields-declared-by-heimann.html | Small Business Speculation in Alien Fields Declared by Heimann Major Credit Problem | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-dance-a-graham-season-eric-victor.html | THE DANCE: A GRAHAM SEASON; Eric Victor | True | By John Martin | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pacific-states-san-francisco-is-realizing-advantages-of-conference.html | PACIFIC STATES; San Francisco Is Realizing Advantages of Conference | True | By Lawrence E. Davies | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/bus-shelter-will-rise.html | Bus Shelter Will Rise | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/marines-ask-loan-of-300-more-dogs-coast-guard-also-will-use-the.html | MARINES ASK LOAN Of 300 MORE DOGS; Coast Guard Also Will Use the Animals, Mostly for Scouting Duties | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/australians-move-to-weld-us-ties-form-5state-federal-council-to-aid.html | AUSTRALIANS MOVE TO WELD U.S. TIES; Form 5-State Federal Council to Aid Cooperation Both Now and After War | True | By Roy L. Curthoys By Wireless to the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/navy-tennis-winner-90.html | Navy Tennis Winner, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wood-field-and-stream-paradise-to-open-may-25.html | WOOD, FIELD AND STREAM; Paradise" to Open May 25 | True | By John Rendel | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/argentine-envoy-departs-for-us-ibarra-garcia-46-is-youngest-to.html | ARGENTINE ENVOY DEPARTS FOR U.S.; Ibarra Garcia, 46, Is Youngest to Represent Nation in Shift Affecting 18 Embassies | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/reference-library-established-for-research-work-of-delegates-3000.html | Reference Library Established For Research Work of Delegates; 3,000 Volumes, Assembled by the Librarian of Congress, Show Scope of the Conference, Information Required | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/opa-shuts-delicatessen-ruling-against-newark-owner-held-first-in.html | OPA SHUTS DELICATESSEN; Ruling Against Newark Owner Held First in the State | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations Communiques | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/lois-kelly-married-to-capt-ce-mkinnon.html | LOIS KELLY MARRIED TO CAPT. C.E. M'KINNON | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/fi-emery-jr-weds-miss-harriet-mapes.html | F.I. EMERY JR. WEDS MISS HARRIET MAPES | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/camp-fire-girls-meet-gain-of-30000-members-last-year-reported-at.html | CAMP FIRE GIRLS MEET; Gain of 30,000 Members Last Year Reported at Meeting | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/biding-their-time.html | Biding Their Time | True | By Daniel Schwarz | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wilfred-clarke-actor-77-is-dead-nephew-of-edwin-booth-had.html | WILFRED CLARKE, ACTOR, 77, IS DEAD; Nephew of Edwin Booth Had Supporting Roles With Ada Rehan and Julia Marlowe | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/random-notes-about-the-screen-san-pietro-battle-film-to-be-released.html | RANDOM NOTES ABOUT THE SCREEN; 'San Pietro' Battle Film To Be Released This Week--Other Items 'If at First,' Etc. Bonanza Such Is Fame Dept. Canine Corner | True | By A.h. Weiler | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/telecart-lets-wounded-call-home-from-hospital.html | 'Telecart' Lets Wounded Call Home From Hospital | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/15th-army-to-occupy-reich-with-no-pampering-of-foe-food-to-be-third.html | 15th Army to Occupy Reich, With No Pampering of Foe; Food to Be Third of Ours 15TH WILL OCCUPY U.S. REICH AREAS Slave Labor Requested | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mrs-willkie-a-skidmore-trustee.html | Mrs. Willkie a Skidmore Trustee | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/lieut-c-flournoy-of-waves-engaged-graduate-of-masters-school.html | LIEUT. C. FLOURNOY OF WAVES ENGAGED; Graduate of Masters School Betrothed to Lieut. Robert K. Greathouse of Marines | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/an-arizona-englishman.html | An Arizona Englishman | True | By Ernest Haycox | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/stocks-end-week-at-8year-tops-prices-continue-to-advance-in-trading.html | STOCKS END WEEK AT 8-YEAR TOPS; Prices Continue to Advance in Trading Broad and Active for Short Session | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/msgr-fitzgerald-of-brooklyn-dies-founded-st-gregorys-church-in.html | MSGR. FITZGERALD OF BROOKLYN DIES; Founded St. Gregory's Church in 1906--Diocesan Consultor Was Ordained 57 Years Ago | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/general-hodge-honored-decorated-for-work-in-organizing-force-to.html | GENERAL HODGE HONORED; Decorated for Work in Organizing Force to Strike Leyte | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/court-is-peace-key-dewey-declares-it-represents-rule-of-reason-over.html | COURT IS PEACE KEY, DEWEY DECLARES; It Represents Rule of Reason Over Force, He Tells IrishAmerican Historical GroupSPELLMAN GETS AWARDGovernor Pays Tribute to theSociety's Medal Winner as'Great Living Humanist' Sees Four Major Steps Spellman Hails Heritage of Irish Plans History of Irish Here | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/predicts-press-treaty-wilbur-forest-says-world-editors-support.html | PREDICTS PRESS TREATY; Wilbur Forest Says World Editors Support Freedom | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/judging-the-judges.html | Judging the Judges | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cb-stover-memorial-held.html | C.B. Stover Memorial Held | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mrs-jb-dabney-dies-widow-of-oil-man.html | MRS. J.B. DABNEY DIES; WIDOW OF OIL MAN | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/jersey-city-halted-146-buffalo-breaks-little-giants-winning-streak.html | JERSEY CITY HALTED, 14-6; Buffalo Breaks Little Giants' Winning Streak at 7 Games | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/berlin-and-san-francisco.html | BERLIN AND SAN FRANCISCO | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/opa-moves-to-eradicate-black-market-in-meat-bowles-couples-drastic.html | OPA MOVES TO ERADICATE BLACK MARKET IN MEAT; Bowles Couples Drastic Drive on Illegal Sales With Plea for Consumer Aid New Enforcement Program OPA's Record | True | By Walter H. Waggoner | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/swedishczech-accord-nations-to-reestablish-relations-french-raise.html | SWEDISH-CZECH ACCORD; Nations to Re-establish Relations --French Raise Legation | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/swiss-group-in-redoubt-delegation-to-look-after-britishus-interests.html | SWISS GROUP IN 'REDOUBT'; Delegation to Look After BritishU.S. Interests in New Nazi Seat | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/london-expects-action.html | London Expects Action | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/no-more-war-orders-due-for-willow-run.html | NO MORE WAR ORDERS DUE FOR WILLOW RUN | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/war-plants-corporation-to-go-on.html | War Plants Corporation to Go On | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/electric-boat-company-reviews-war-achievements-of-its-craft.html | Electric Boat Company Reviews War Achievements of Its Craft; Submarines Have Sunk 1,098 Japanese Ships and PT Toll Includes at Least One Pattleship | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/chances-of-la-guardia-for-fourth-term-wane-gop-chiefs-action-adds.html | CHANCES OF LA GUARDIA FOR FOURTH TERM WANE; GOP Chiefs' Action Adds Another Barrier to Path to Re-election Mayor's Voting Strength May Select O'Dwyer Liberal Party Plans | True | By James A. Hagerty | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/transit-network-asked-for-boston-46000000-postwar-rapid-routes-and.html | TRANSIT NETWORK ASKED FOR BOSTON; $46,000,000 Post-War Rapid Routes and Feeders Proposed in Metropolitan Area For Fast Radiating Lines Rights of Way, Rates of Fare Public Ownership "Inevitable" | True | By William M. Blair Special To The New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/best-promotions-in-week-misses-nylon-raincoat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Nylon Raincoat Called Leader by Meyer Both | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/miss-meyer-is-wed-to-army-chaplain-married-at-fort-hamilton-to-maj.html | MISS MEYER IS WED TO ARMY CHAPLAIN; Married at Fort Hamilton to Maj. Robert Hall, Formerly on Transport Duty | True | Bachrach | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/some-aspects-of-dreisers-fiction-mr-dreiser.html | Some Aspects of Dreiser's Fiction; Mr. Dreiser | True | By James T. Farrell | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/votes-to-make-rea-independent-unit-senate-committee136-backs-taking.html | VOTES TO MAKE REA INDEPENDENT UNIT; Senate Committee,13-6, Backs Taking Agency From Control of Agriculture Department | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/police-units-will-certify-losses-of-ration-books.html | Police Units Will Certify Losses of Ration Books | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pal-center-opened-staten-island-club-named-for-slain-policeman-hero.html | P.A.L. CENTER OPENED; Staten Island Club Named for Slain Policeman Hero | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/miss-ruth-dold-married-becomes-bride-in-buffalo-of-henry-walter.html | MISS RUTH DOLD MARRIED; Becomes Bride in Buffalo of Henry Walter Killeen Jr. | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/fha-starts-paying-initial-dividend.html | FHA STARTS PAYING INITIAL DIVIDEND | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/airline-taxation.html | AIRLINE TAXATION | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/central-states-polishamericans-look-to-world-parley-for-action.html | CENTRAL STATES; Polish-Americans Look to World Parley for Action | True | By Louther S. Horne | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/surrender-report-burdens-phones.html | SURRENDER REPORT BURDENS PHONES | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/a-plane-for-europe-every-20-minutes-flying-the-atlantic-is-routine.html | A Plane for Europe Every 20 Minutes; Flying the Atlantic is routine today, but there are many tense moments for pilots. A Plane for Europe Every 20 Minutes | True | By Russell Owen | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/truman-is-anxious-for-baseball-to-keep-going-chandler-reports.html | Truman Is Anxious for Baseball To Keep Going, Chandler Reports; Commissioner, After White Mouse Meeting, Says the President Is Great Fan and Understands Game's Problems BASEBALL IS AIDED BY TRUMAN STAND | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/tigers-down-indians-51-benton-limits-cleveland-to-two-hits-for.html | TIGERS DOWN INDIANS, 5-1; Benton Limits Cleveland to Two Hits for Second Victory | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/treasure-chest-sunlight-literary-sense-mens-imagination.html | Treasure Chest; Sunlight Literary Sense Men's Imagination | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/dewey-to-address-fund-drive-dinnbr-mayor-cashmore-burke-and-many.html | DEWEY TO ADDRESS FUND DRIVE DINNBR; Mayor, Cashmore, Burke and Many Others Also Will Help Open Campaign This Week | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/minna-hafter-heard-with-mandolin-group.html | MINNA HAFTER HEARD WITH MANDOLIN GROUP | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/steel-men-await-decision-on-prices-announcement-on-thursday-by-opa.html | STEEL MEN AWAIT DECISION ON PRICES; Announcement on Thursday by OPA of Rates to Meet High Costs Expected SOME INCREASE FORECAST Committee Formed to Continue Campaign if Reply IsNot Satisfactory Committee Appointed Interim Price Increases | True | By Kenneth Austin | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/veterans-get-jolt-on-business-hopes-find-many-obstacles-barring-way.html | VETERANS GET JOLT ON BUSINESS HOPES; Find Many Obstacles Barring Way Despite 'Bill of Rights'-- Urged to Take War Jobs VETERANS GET JOLT ON BUSINESS HOPES | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/planning-the-air-war.html | Planning the Air War | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/philco-shows-rise-of-31-pc-in-sales-reports-152933250-for-44-net-in.html | PHILCO SHOWS RISE OF 31 P.C. IN SALES; Reports $152,933,250 for '44 --Net Income $2.87 a Share, Against $2.60 in 1943 TELEVISION DEVELOPMENTS Operating Results Announced by Other Corporations, With Comparable Figures | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/rochesters-annual-festival-composers-laboratory.html | ROCHESTER'S ANNUAL FESTIVAL; Composer's Laboratory | True | By Olin Downes | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/may-1945.html | MAY, 1945 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/folsomschultz.html | Folsom--Schultz | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/washington-puzzled-by-soviet-maneuvers-explanation-of-molotoffs.html | WASHINGTON PUZZLED BY SOVIET MANEUVERS; Explanation of Molotoff's Actions at San Francisco Is Seen in Deep Diplomacy and Slav Psychology OUR ANSWER IS A FIRM STAND Diplomatic Strategy? Russian Philosophy Close Trading A Firm Stand | True | By Arthur Krock | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/scanlon-outpoints-pell.html | Scanlon Outpoints Pell | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/small-nations-set-goals-for-parley-our-delegates-holding-their.html | SMALL NATIONS SET GOALS FOR PARLEY; OUR DELEGATES HOLDING THEIR DAILY CONFERENCE AT SAN FRANCISCO | True | By Lawrence E. Davies Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sheppard-heads-coast-group.html | Sheppard Heads Coast Group | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/war-news-summarized.html | War News Summarized | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wilard-s-karn-47-bridge-player-dies.html | WILARD S. KARN, 47, BRIDGE PLAYER, DIES | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/miss-kl-rockhill-becomes-engaged-mt-vernon-seminary-alumna-will-be.html | MISS K.L. ROCKHILL BECOMES ENGAGED; Mt. Vernon Seminary Alumna Will Be Married in Autumn to William Evans King | True | Piver | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/monmouth-county-attracts-buyers-jersey-homes-sold-in-westfield.html | MONMOUTH COUNTY ATTRACTS BUYERS; Jersey Homes Sold in Westfield, Secaucus, Montclairand West New York | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/lack-of-transport-slows-grain-export.html | LACK OF TRANSPORT SLOWS GRAIN EXPORT | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/serious-composers-of-cuba-skilled-protagonists.html | SERIOUS COMPOSERS OF CUBA; Skilled Protagonists | True | By Henry Cowell | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/education-is-stressed-at-syracuse-fete-as-liberating-force-in.html | Education Is Stressed at Syracuse Fete As Liberating Force in Post-War Years | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/reds-topple-cards-on-error-in-9th10-mesner-scores-when-mallory.html | REDS TOPPLE CARDS ON ERROR IN 9TH,1-0; Mesner Scores When Mallory Drops Ball on Clay's Fly to Left-Field Sector CARTER PITCHES SHUT-OUT St. Louis Stopped With Bases Full in Seventh and Eighth--Marion Injures Ankle Steal of Home Fails Threat in Fifth Futile | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/letters-to-the-times-world-court-is-urged-amendments-to-dumbarton.html | Letters to The Times; World Court Is Urged Amendments to Dumbarton Oaks Proposals Held Needed Regulation of Labor Formation of a World Council Advocated to Aid Trade Proposals for Unity Common Law Urged to Bind All Nations for Enduring Peace ROBERT M. MACIVER, Chairman. ROGER BALDWIN. H.L. BINSSE. JOHN L. CHILDS. ELSIE ELFENBEIN. RABBI ROBERT GORDIS. JOHN LAFARGE, S.J. NATHANIEL MINKOFF. FELIX MORLEY. A. PHILIP RANDOLPH. VICTOR G. REUTHER. GEORGE SHUSTER. NORMAN THOMAS. OSWALD GARRISON VILLARD. | True | JAMES W. RYAN.DAVID M. LENGER. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/stake-guard-orders.html | Stake Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/from-the-mailbag.html | FROM THE MAILBAG | True | J.R. POPPELE, | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/paris-celebrates-prematurely.html | Paris Celebrates Prematurely | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/nazis-end-near-but-president-on-word-from-eisenhower-corrects-rumor.html | NAZIS' END NEAR; But President on Word From Eisenhower Corrects Rumor HIMMLER IN CHARGE He Must Capitulate for Beaten German Army to Big 3 Powers Truman's Direct Statement Plans Made for Broadcast ALLIES BAR PEACE THAT OMITS RUSSIA Connally Expects News Soon Stettinius Not Commenting | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/gabrielle-peters-to-wed-senior-at-wellesley-engaged-to-lieut-robert.html | GABRIELLE PETERS TO WED; Senior at Wellesley Engaged to Lieut. Robert L. Hall of Navy | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/opa-calls-men-to-assist-in-checking-jersey-bars.html | OPA Calls Men to Assist In Checking Jersey Bars | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/party-for-benefit-aides-gardner-alumnae-committee-to-be-feted-here.html | PARTY FOR BENEFIT AIDES; Gardner Alumnae Committee to Be Feted Here Tomorrow | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/strand-three-decades-paul-strands-photography-in-retrospect-at-the.html | STRAND: THREE DECADES; Paul Strand's Photography in Retrospect at the Museum of Modern Art | True | By Edward Alden Jewell | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wanted-an-international-language-english-suggested-translation-test.html | Wanted: An International Language; English Suggested Translation Test | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cenacle-of-st-regis-card-party.html | Cenacle of St. Regis Card Party | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/regensburg-mayor-priest-slain.html | Regensburg Mayor, Priest Slain | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/plans-to-improve-housing-designs-outlined-by-fpha-executives-and.html | PLANS TO IMPROVE HOUSING DESIGNS OUTLINED BY FPHA; Executives and Architects in This Region Also Aim to Cut Upkeep Costs MAP NEW SITE LAYOUTS Kervick Gives Results of Long Studies in Anticipation of Post-War Activity Aim at Savings in Upkeep Change in Garbage Methods | True | By Lee E. Cooper | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/nyu-rally-routs-fordham-nine126-violet-gets-4-runs-in-third-and-6.html | N.Y.U. RALLY ROUTS FORDHAM NINE,12-6; Violet Gets 4 Runs in Third and 6 in Fourth for Third Triumph in Conference | True | By Allison Danzig | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/people-who-read-and-write-fdr.html | People Who Read and Write; F.D.R. | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/poet-dramatist-and-patriot.html | Poet, Dramatist and Patriot | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/16150000-realty-sold-to-college-union-of-schenectady-gets-80-of.html | $16,150,000 REALTY SOLD TO COLLEGE; Union of Schenectady Gets 80% of Holdings of Allied Stores-- Units in 7 Cities | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/dodgers-3-in-9th-on-4-walks-1-hit-beat-giants-4-to-3-the-runner.html | DODGERS 3 IN 9TH ON 4 WALKS, 1 HIT BEAT GIANTS, 4 TO 3; The Runner Beats the Ball in a Close Race | True | By John Drebinger | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/gets-veterans-center-post.html | Gets Veterans Center Post | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/48-of-reichs-58-big-cities-now-held-by-the-allies.html | 48 of Reich's 58 Big Cities Now Held by the Allies | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/urges-shifting-colonies-poage-prepares-bill-to-acquire-european.html | URGES SHIFTING COLONIES; Poage Prepares Bill to Acquire European Holdings in West | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/madeline-zetena-becomes-bride.html | Madeline Zetena Becomes Bride | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sets-choice-for-homes-agency-lists-preference-for-surplus-federal.html | SETS CHOICE FOR HOMES; Agency Lists Preference for Surplus Federal Housing | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/theory-of-radar-more-information-on-radio-detection-device-is-made.html | THEORY OF RADAR; More Information on Radio Detection Device Is Made Public | True | By T.r. Kennedy Jr. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/army-overpowers-swarthmore141-gets-16-safeties-in-support-of-tullys.html | ARMY OVERPOWERS SWARTHMORE,14-1; Gets 16 Safeties in Support of Tully's Fine 4-Hitter-- 3-Run Triple for Davis | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/quick-end-of-the-war-in-europe-is-in-sight-enemy-may-decide-to.html | QUICK END OF THE WAR IN EUROPE IS IN SIGHT; Enemy May Decide to Abandon Plans For a Last-Ditch Fight in 'Pockets' | True | By Hanson W. Baldwin | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/escape-routes-cut-by-allies-in-italy-fifth-army-takes-bergamo-and.html | ESCAPE ROUTES CUT BY ALLIES IN ITALY; Fifth Army Takes Bergamo and Brescia at Foot of Alps as German Debacle Develops ESCAPE ROUTES CUT BY ALLIES IN ITALY Tanks Spearhead Advance Enemy Force Squeezed Into Pass Partisans Supplied by Air Milan Agreement Reported | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/swiss-get-out-extras-singlesheet-papers-give-report-of-german.html | SWISS GET OUT EXTRAS; Single-Sheet Papers Give Report of German Capitulation | True | By Telephone To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/navy-victor-116-for-eighth-in-row-triumphs-over-the-penn-state-nine.html | NAVY VICTOR, 11-6, FOR EIGHTH IN ROW; Triumphs Over the Penn State Nine Behind Mueller, Who Pitches Six-Hitter | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pick-schwellenbach-to-succeed-perkins.html | PICK SCHWELLENBACH TO SUCCEED PERKINS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/economic-victory-in-turkey-is-told-us-warfare-by-goods-and-cash.html | ECONOMIC VICTORY IN TURKEY IS TOLD; U.S. 'Warfare' by Goods and Cash Kept Her Neutral and Deprived Foe of Supplies Lend-Lease a Vital Factor Foe Deprived of Materials | True | By Joseph M. Levy By Wireless to the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/detroit-racing-is-ruled-unconstitutional-track-and-state-plan.html | Detroit Racing Is Ruled Unconstitutional; Track and State Plan Supreme Court Plea; RACING IN DETROIT RULED A VIOLATION | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/anthracite-mines-facing-shutdown-union-withholds-approval-of.html | ANTHRACITE MINES FACING SHUT-DOWN; Union Withholds Approval of Contract Extension--Lewis Sees New Pact Possible | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/berlins-fleet-sails-to-elbe-to-surrender.html | Berlin's 'Fleet' Sails To Elbe to Surrender | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hit-and-run-driver-kills-boy-ball-fan-operator-and-2-occupants-are.html | HIT AND RUN DRIVER KILLS BOY BALL FAN; Operator and 2 Occupants Are Seized, 2 Others Flee After Accident at the Stadium | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/absie-ends-news-to-nazi-army.html | ABSIE Ends News to Nazi Army | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/special-services-for-ve-day-set-churches-and-synagogues-in-city-are.html | SPECIAL SERVICES FOR V-E DAY SET; Churches and Synagogues in City Are Ready to Welcome Thanksgiving Crowds Order of Service Arranged Special Ritual Prepared | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/these-gentlemen-ask-the-questions-on-the-quiz-shows.html | These Gentlemen Ask the Questions on the Quiz Shows | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/russians-demand-immediate-seating-of-two-republics-latinamericans.html | RUSSIANS DEMAND IMMEDIATE SEATING OF TWO REPUBLICS; Latin-Americans Then Insist That Argentina Be Admitted -- Settlement Is Likely PEACE TALK STIRS PARLEY Small Countries Find the Big 4 Striving to Speed Actions Before V-E Day Comes Small Powers Give Views Russian Question Speeded RUSSIANS DEMAND REPUBLICS' SEATING Tenseness Much Relaxed | True | By James B. Reston Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cio-chiefs-pledge-rubber-strike-end-union-leaders-tell-wlb-they.html | CIO CHIEFS PLEDGE RUBBER STRIKE END; Union Leaders Tell WLB They Will Order 9,000 Goodyear Men Back at Akron 4 TIE-UPS HIT PITTSBURGH Steel Production and Army Output Are Cut--Packard Expects Return to Work Packard Strike Near End | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/young-readers-colts-progress.html | Young Readers; Colt's Progress | True | By Anne T. Eaton | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/exposing-a-dangerous-technique-exposing-a-dangerous-technique.html | Exposing a Dangerous Technique; Exposing a Dangerous Technique | True | By Edward Whiting Fox | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/for-world-peace-the-nations-gather-the-weeks-events-the-problems.html | For World Peace; The Nations Gather The Week's Events The Problems | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/printing-preview-to-aid-big-sisters-marines-in-action-collection-by.html | PRINTING PREVIEW TO AID BIG SISTERS; 'Marines in Action,' Collection by Kerr Eby, Will Be Seen at Benefit on Tuesday | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/men-17-to-50-eligible-for-maritime-training.html | Men 17 to 50 Eligible For Maritime Training | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/23000000-to-vote-in-france-today-women-will-cast-ballots-for-first.html | 23,000,000 TO VOTE IN FRANCE TODAY; Women Will Cast Ballots for First Time in the Choice of Municipal Officials SHIFT FROM LEFT IS SEEN Return to the Old Parties and Familiar Leaders Is Expected, as de Gaulle Forecast Many Resistance Candidates Setback for Leftists Seen | True | By Harold Callender By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/marcherpf.html | March--Erpf | True | H. Tarr | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/atrocity-report-issued-by-army-at-two-of-the-horror-camps-liberated.html | ATROCITY REPORT ISSUED BY ARMY; AT TWO OF THE HORROR CAMPS LIBERATED BY THE ALLIES | True | The New York Times (British Official)The New York Times (U.S. Signal Corps) | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/recipe-for-hash-marks-here-is-the-way-the-famous-column-in-stars.html | Recipe for 'Hash Marks'; Here is the way the famous column in 'Stars and Stripes' is put together. GI's like it. | True | By A. Victor Lasky of the Stars and Stripes | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/anna-p-north-is-wed-to-naval-air-officer.html | ANNA P. NORTH IS WED TO NAVAL AIR OFFICER | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/nuremberg.html | NUREMBERG | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/chain-store-strike-over-wages-settled.html | CHAIN STORE STRIKE OVER WAGES SETTLED | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/housing-attracts-new-purchasers-on-the-east-side-brown-buys-on-east.html | HOUSING ATTRACTS NEW PURCHASERS ON THE EAST SIDE; Brown Buys on East 72d St. and Investor Gets Parcel on Sixty-sixth St. MRS. DAY ACQUIRES HOME Dry Goods Association Takes Sixth Avenue Corner for Its Headquarters | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/berlin-tottering-russians-fighting-in-the-streets-of-berlin-berlin.html | BERLIN TOTTERING; RUSSIANS FIGHTING IN THE STREETS OF BERLIN BERLIN TOTTERING UNDER HUGE BLOWS Enemy in 25 Square Miles | True | By C.l. Sulzberger By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/labor-waits-parley-bid-hillman-says-group-expects-call-to-present.html | LABOR WAITS PARLEY BID; Hillman Says Group Expects Call to Present Its Views | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/citizens-group-seeks-utility-law-reform.html | CITIZENS GROUP SEEKS UTILITY LAW REFORM | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pettigrewstoddart.html | Pettigrew--Stoddart | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/producer-pembertons-progress-first-stopnew-york.html | PRODUCER PEMBERTON'S PROGRESS; First Stop--New York! | True | By Bill Doll | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/plans-look-toward-ve-day-washington-counts-on-many-changes-but.html | PLANS LOOK TOWARD V-E DAY; Washington Counts on Many Changes, but Wants No Let-Down in National Effort End of War Laws Cutbacks Blamed | True | By Lewis Wood | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/opera-and-concert-programs-opera-city-center-opera-concerts-and.html | OPERA AND CONCERT PROGRAMS; OPERA CITY CENTER OPERA CONCERTS AND RECITALS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/heads-botanical-garden-group.html | Heads Botanical Garden Group | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/madcaps-inc.html | Madcaps, Inc. | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/bronze-buddha.html | Bronze Buddha | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/chicago-police-go-on-duty.html | Chicago Police Go On Duty | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/ship-to-replace-helena-launched-lost-cruiser-has-a-larger.html | SHIP TO REPLACE HELENA LAUNCHED; Lost Cruiser Has a Larger Counterpart--Transport Is Named fOr New York Hero | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/taxpayer-bought-in-mount-vernon-home-sales-in-new-rochelle-and-rye.html | TAXPAYER BOUGHT IN MOUNT VERNON; Home Sales in New Rochelle and Rye Figure in Other Westchester Activity | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-women-who-need-to-work-their-ranks-have-been-vastly-increased.html | The Women Who 'Need' to Work; Their ranks have been vastly increased by the war and they are expected to demand a permanent place in industry. Women Who Need to Work | True | By Lucy Greenbaum | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mother-and-3-sons-die-in-fire.html | Mother and 3 Sons Die in Fire | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/favors-banning-royalties-to-unions.html | FAVORS BANNING ROYALTIES TO UNIONS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/molotoff-draws-auditorium-crowd-visitors-sections-are-filled-as.html | MOLOTOFF DRAWS AUDITORIUM CROWD; Visitors' Sections Are Filled as Soviet Leader Takes Rostrum for Afternoon Session Translator Keeps Pace Solution for Deadlocks Asked Cheers for General Romulo Plea for Regional Security | True | By John H. Crider Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/record-push-made-on-way-to-rangoon-british-speed-64-miles-in-day-to.html | RECORD PUSH MADE ON WAY TO RANGOON; British Speed 64 Miles in Day to Within 54 Miles of Capital --Fliers Smash Ahead Fight in China Corridor French Firm in Indo-China | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/colgate-ace-hurls-nohitter.html | Colgate Ace Hurls No-Hitter | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/newark-beaten-13-to-3-montreal-takes-advantage-of-6-errors-and-13.html | NEWARK BEATEN, 13 TO 3; Montreal Takes Advantage of 6 Errors and 13 Passes to Win | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/two-more-plane-victims-women-succumb-to-injuries-received-in.html | TWO MORE PLANE VICTIMS; Women Succumb to Injuries Received in Washington Crash | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cracksmen-get-4500-restaurant-on-72d-st-loses-war-bonds-as-well-as.html | CRACKSMEN GET $4,500; Restaurant on 72d St. Loses War Bonds as Well as Cash | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/no-wage-cuts-expected-maintaining-of-war-pay-during-reconversion-is.html | NO WAGE CUTS EXPECTED; Maintaining of War Pay During Reconversion Is Forecast | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/garment-industry-inundated-by-map-better-dress-producer-finds.html | GARMENT INDUSTRY INUNDATED BY 'MAP'; Better Dress Producer Finds Himself 'Up to His Neck' So Severe Is Order | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/edge-at-wakelee-rites-officials-and-employee-of-public-service-corp.html | EDGE AT WAKELEE RITES; Officials and Employee of Public Service Corp. Mourn Ex-Head | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/leonore-emery-a-bride-new-york-girl-wed-in-chicago-chapel-to-otis.html | LEONORE EMERY A BRIDE; New York Girl Wed in Chicago Chapel to Otis Joslyn 3d | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cut-in-canning-sugar-expected.html | Cut in Canning Sugar Expected | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/foxhole-slant-on-movies-dancing-ladies-out-of-hollywood.html | FOXHOLE SLANT ON MOVIES; Dancing Ladies Out of Hollywood | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/return-to-private-export-trade-of-nonwar-lendlease-sought-step.html | Return to Private Export Trade Of Non-War Lend-Lease Sought; Step Proposed by China-America Council in 30-Point Statement for Development of Commerce With Orient | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/pipe-line-company-plans-10000000-expansion.html | Pipe Line Company Plans $10,000,000 Expansion | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/abroad-petain-returns.html | ABROAD; Petain Returns | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-journalistic-credo-of-marshall-field.html | The Journalistic Credo of Marshall Field | True | By Charles Mcd. Puckette | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/about-the-president-april-1945-no-fear-the-isolationist-refugees.html | About--; --THE PRESIDENT --APRIL., 1945 --NO FEAR --THE ISOLATIONIST --REFUGEES --GREATNESS --CONSCIENCE --BENITO --OYSTERS --MEAT --BORDEAUX | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/2-operas-at-city-center-la-boheme-and-gypsy-baron-given-final.html | 2 OPERAS AT CITY CENTER; 'La Boheme' and 'Gypsy Baron' Given Final Performances | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/conference-moves-toward-its-real-problems-russians-having-shown.html | CONFERENCE MOVES TOWARD ITS REAL PROBLEMS; Russians, Having Shown Their Hand, May Cooperate From Now On Outlook Is Good New Type Diplomacy Question of Equality Divided Reaction Balance of Power" Bloc" System | True | By James B. Reston | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/diver-sets-a-new-record-in-test-equal-to-550-feet.html | Diver Sets a New Record In Test Equal to 550 Feet | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/himmlers-offer-sent-via-sweden-before-report-of-german-surrender.html | HIMMLER'S OFFER SENT VIA SWEDEN; BEFORE REPORT OF GERMAN SURRENDER WAS DENIED | True | The New York Times | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/implementing-an-enduring-peace-suggested-approaches-to-dilemmas.html | IMPLEMENTING AN ENDURING PEACE; Suggested Approaches to Dilemmas Facing the San Francisco Conference The Peace | True | By R.m. MacIver | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-president-poses-for-new-picture.html | THE PRESIDENT POSES FOR NEW PICTURE | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/columbine-for-long-bloom.html | COLUMBINE FOR LONG BLOOM | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/british-say-us-arms-sped-rhine-crossing.html | BRITISH SAY U.S. ARMS SPED RHINE CROSSING | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/passenger-cars-ordered.html | Passenger Cars Ordered | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/caston-heads-denver-symphony.html | Caston Heads Denver Symphony | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/liberated-us-soldiers-will-run-prison-camps.html | Liberated U.S. Soldiers Will Run Prison Camps | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/marymount-alumnae-tea-may-12.html | Marymount Alumnae Tea May 12 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/clothing-sought-to-assist-french-drive-here-stresses-needs-of.html | CLOTHING SOUGHT TO ASSIST FRENCH; Drive Here Stresses Needs of 3,000,000 Prisoners and Forced Laborers | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/augsburg-rebels-surrender-town-industrialist-makes-terms-with-bronx.html | AUGSBURG REBELS SURRENDER TOWN; Industrialist Makes Terms With Bronx Officer, Who Seizes German General White Flags Hung Everywhere German Commits Suicide | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/red-tape-ensnares-the-gi-cupid-its-not-easy-to-marry-overseas-but.html | Red Tape Ensnares the GI Cupid; It's not easy to marry overseas, but the Army does what it can to help Yanks who are in love. | True | By Edwin Jay Wilcox of the Stars and Stripes | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stilesdouglas B. Armstrong, London | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wandering-parents.html | Wandering Parents | True | By Gertrude Buckman | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/notes.html | Notes | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/rise-and-decline-of-hitlera-cartoon-history.html | Rise and Decline of Hitler--A Cartoon History | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-solemn-facts-our-screen-faces-a-responsibility-to-show.html | THE SOLEMN FACTS; Our Screen Faces a Responsibility to Show Newsreels and Similar Films A Time to Sow Toward Peace | True | By Bosley Crowther | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mrs-clarence-woolley-wife-of-retired-president-of-the-american.html | MRS. CLARENCE WOOLLEY; Wife of Retired President of the American Radiator Corp. | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/bridge-counting.html | BRIDGE: COUNTING | True | By Albert H. Morehead | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/other-new-novels-new-novels.html | Other New Novels; New Novels | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/how-real-is-americas-internationalism-an-opinion-that-its-basis.html | How Real Is America's 'Internationalism'?; An opinion that its basis would be firmer if relevant facts were more widely known. How Real Is America's 'Internationalism'? | True | By Hadley Cantril Director, Office of Public Opinion Research, Princeton University | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/postwar-development-is-planned-for-2400acre-long-island-tract-home.html | Post-War Development Is Planned For 2400-Acre Long Island Tract; Home in Wilton, Conn., Sold | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/constance-clark-brideelect.html | Constance Clark Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/deweys-speech-before-irishamerican-historical-society.html | Dewey's Speech Before Irish-American Historical Society | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/nazi-flier-quits-to-see-wife.html | Nazi Flier Quits to See Wife | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/king-not-liberated-belgian-cabinet-says.html | KING NOT LIBERATED, BELGIAN CABINET SAYS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/reich-army-rebels-uprisings-led-by-revolt-in-the-cradle-of-nazism.html | REICH ARMY REBELS; Uprisings Led by Revolt in the Cradle of Nazism Sweep South Germany TROOPS DROP ARMS Bloody Disorders Follow Abortive Coup Tuesday in City of Salzburg Rebels Hold Half of Munich UPRISINGS SWEEP SOUTH OF REICH Urges End of Slaughter Mayor's Voice Unconvincing | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-unmaking-of-a-nazi.html | The Unmaking of a Nazi | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/farminthezoo-reopens.html | 'Farm-in-the-Zoo' Reopens | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/events-of-interest-in-shipping-world-todd-has-built-repaired-or.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Has Built, Repaired or Converted 19,060 Vessels Since Pearl Harbor Cadet Corps Tests May 26 U.S. Lines Honored in Britain Poetry Contest Winners To Honor War Fund Leaders To Work on V-E Day 50 of 125 Ships Survive | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-openings.html | THE OPENINGS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/robespierres-utopia.html | Robespierre's Utopia | True | By John H. Wuorinen | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/daughter-to-daniel-c-milletts.html | Daughter to Daniel C. Milletts | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/new-child-health-station-ready.html | New Child Health Station Ready | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/employer-appeals-state-labor-ruling.html | EMPLOYER APPEALS STATE LABOR RULING | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/eastman-festival-ends-several-works-presented-for-the-first-time-in.html | EASTMAN FESTIVAL ENDS; Several Works Presented for the First Time in Rochester | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/realty-men-clarify-status-of-workers.html | REALTY MEN CLARIFY STATUS OF WORKERS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/why-actors-dont-go-mad-its-because-even-a-part-played-400-times-is.html | Why Actors Don't Go Mad; It's because even a part played 400 times is never played the same. Miss Skinner speaks from experience. | True | By Cornelia Otis Skinner | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/wyse-gives-1-hit-as-cubs-win-60-victors-rap-three-pirate-hurlers.html | WYSE GIVES 1 HIT AS CUBS WIN, 6-0; Victors Rap Three Pirate Hurlers for 14 Blows and Take League Lead | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/texas-u-protests-loss-of-pitcher-to-pro-team.html | Texas U. Protests Loss Of Pitcher to Pro Team | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/argentine-government-warns-of-conspiracy-public-is-confused-by-its.html | ARGENTINE GOVERNMENT WARNS OF CONSPIRACY; Public Is Confused by Its Conflicting Explanations of Alleged Plot | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/the-new-pittsburgh-tieups.html | The New Pittsburgh Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/send-gift-to-church-in-holland.html | Send Gift to Church in Holland | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/sale-recovers-84-of-cost.html | Sale Recovers 84% of Cost | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/journalism-plans-to-rate-its-schools-accrediting-committee-of-7.html | JOURNALISM PLANS TO RATE ITS SCHOOLS; Accrediting Committee of 7 Educators and Newspaper Men Likely to Be Set Up MANY COURSES BELOW PAR Inspecting and Classifying of Institutions Is Expected to Take Two Years Long StudY Is Planned Some Schools May Balk | True | By Benjamin Fine | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hitlers-gestures-believed-futile-observers-in-stockholm-say-it.html | HITLER'S GESTURES BELIEVED FUTILE; Observers in Stockholm Say It Matters Little Any More Where He Might Be No Choice But Death End of a Regime Hitler Believed Trapped | True | By George Axelsson By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/weather-grounds-planes-raf-attack-on-leer-is-the-only-action.html | WEATHER GROUNDS PLANES; RAF Attack on Leer Is the Only Action Reported in Europe | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/princeton-defeats-dartmouth-20-64-rohner-scatters-three-blows-in.html | PRINCETON DEFEATS DARTMOUTH, 2-0, 6-4; Rohner Scatters Three Blows in Each Game as Eastern League Season Opens SHEEKEY YIELDS TWO HITS Falls Before Alert Tigers in Opener--Victors Gain Early Lead in the Nightcap | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/playathome-party-will-aid-bonnie-brae.html | 'PLAY-AT-HOME' PARTY WILL AID BONNIE BRAE | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/15-hits-by-red-sox-trip-athletics-84-cecil-hurls-boston-to-first.html | 15 HITS BY RED SOX TRIP ATHLETICS, 8-4; Cecil Hurls Boston to First Victory, Allowing Only 4 Scattered Safeties | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/constance-terhune-engaged.html | Constance Terhune Engaged | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/cordelia-a-brinton-married-in-virginia-wed-to-grandson-of-andrew.html | CORDELIA A. BRINTON MARRIED IN VIRGINIA; WED TO GRANDSON OF ANDREW CARNEGIE | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/ask-early-lifting-of-building-curbs-officials-declare-action-will.html | ASK EARLY LIFTING OF BUILDING CURBS; Officials Declare Action Will Benefit Nation and Industry in Post-War Years | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/haegg-4th-in-mile-at-penn-carnival-michigan-excels-a-victory-for.html | HAEGG 4TH IN MILE AT PENN CARNIVAL; MICHIGAN EXCELS; A Victory for Army in Penn Relays | True | By William D. Richardson Special To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/story-of-a-lost-shoe.html | Story of a Lost Shoe | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/article-2-no-title-new-issues.html | Article 2 -- No Title; NEW ISSUES | True | By la Rue Applegate | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/608-price-law-violators-jailed-here-in-two-years.html | 608 Price Law Violators Jailed Here in Two Years | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/trip-on-a-carousel-an-excellent-musical-play-is-derived-from.html | TRIP ON A 'CAROUSEL'; An Excellent Musical Play Is Derived From Molnar's 'Liliom' | True | By Lewis Nichols | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/floating-drydock-alters-war-at-sea-new-development-permits-the.html | FLOATING DRYDOCK ALTERS WAR AT SEA; New Development Permits the Repair of Ships in Vicinity of Fighting Zone | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/hollywood-on-the-wire-borgia-trouble.html | HOLLYWOOD ON THE WIRE; 'Borgia' Trouble | True | By Fred Stanley | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/play-to-aid-legion-post.html | Play to Aid Legion Post | True | | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/swiss-expel-von-nidda.html | Swiss Expel von Nidda | True | By Telephone To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/disputes-of-foremen-dismissed-by-wlb.html | DISPUTES OF FOREMEN DISMISSED BY WLB | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/science-in-review-inventions-needed-by-army-listed-as-guide-for.html | SCIENCE IN REVIEW; Inventions Needed by Army Listed as Guide For Chemists, Mechanics and Electricians | True | By Waldemar Kaempffert | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/thin-red-line-of-heroes.html | Thin Red Line of Heroes | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/french-restore-ten-who-backed-petain.html | FRENCH RESTORE TEN WHO BACKED PETAIN | True | By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/steel-workers-are-penalized-by-the-wlb-for-alleged-coercive-tactics.html | Steel Workers Are Penalized by the WLB For Alleged Coercive Tactics at Canton | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/article-1-no-title-new-idol.html | Article 1 -- No Title; New Idol | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/russians-ask-allies-to-restrict-newsmen.html | RUSSIANS ASK ALLIES TO RESTRICT NEWSMEN | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/behavior-dynamics.html | Behavior Dynamics | True | By Rebecca Pitts | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/only-4000-cars-in-ration-pool.html | Only 4,000 Cars in Ration 'Pool' | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/son-of-deweys-is-recovering.html | Son of Deweys Is Recovering | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/crowds-reaction-is-wait-and-see-10000-gather-slowly-and-stand.html | CROWD'S REACTION IS 'WAIT AND SEE; 10,000 Gather Slowly and Stand Quietly in Times Square at Report of Surrender | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/first-3star-general-for-engineers-corps.html | First 3-Star General For Engineers Corps | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/3-march-rise-reported-for-furniture-shipments.html | 3% March Rise Reported For Furniture Shipments | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/rail-notes-travel-aids-to-mothers-air-conditioning-first.html | RAIL NOTES: TRAVEL AIDS TO MOTHERS; Air Conditioning First | True | By Ward Allan Howe | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/agnes-e-clothier-engaged-to-major-daughter-of-rutgers-president.html | AGNES E. CLOTHIER ENGAGED TO MAJOR; Daughter of Rutgers President Fiancee of Charles Whitlock, Who Flew 300 Combat Hours VASSAR COLLEGE ALUMNA Studied Also at Columbia-- Bridegroom-Elect Is Now March Field Instructor | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/two-navy-crews-first-on-charles-varsity-and-jayvees-triumph-harvard.html | TWO NAVY CREWS FIRST ON CHARLES; Varsity and Jayvees Triumph --Harvard Is Second, M.I.T. Third in Each Contest | True | Special to THE NEW YORK TIMES. | C1B 671721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/step-up-encirclement-phase-of-war-on-japan-allied-leaders-confident.html | STEP UP ENCIRCLEMENT PHASE OF WAR ON JAPAN; Allied Leaders Confident as They Plan Shift From Europe for Knockout Keynote Sounded Japan's Choice Plans Speeded Up Britain's Part | True | By Sidney Shalett | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/diseases-of-childhood.html | Diseases of Childhood | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mayor-andrew-nolan-of-ansonia-dies-at-58.html | MAYOR ANDREW NOLAN OF ANSONIA DIES AT 58 | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/ve-day-of-work-asked-by-krug-wpb-head-warns-fighting-will-not-be.html | V-E DAY OF WORK ASKED BY KRUG; WPB Head Warns Fighting Will Not Be Over, Calls for Prayers at Home | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/buyers-tighten-up-on-commitments-agents-find-advance-deals-cut-from.html | BUYERS TIGHTEN UP ON COMMITMENTS; Agents Find Advance Deals Cut From Year to 9 Months, With Average 30 to 90 Days | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/dr-sams-souvenir-wins-captures-open-allage-stake-in-field-trial.html | DR. SAM'S SOUVENIR WINS; Captures Open All-Age Stake in Field Trial Meet at Verbank | True | Special to THE NEW YORK TIMES. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/13-gis-still-alive-with-fatal-hurts-us-corps-in-england-has-100.html | 13 GI'S STILL ALIVE WITH 'FATAL' HURTS; U.S. Corps in England Has 100% Record in Saving Hopeless Heart-Wound Cases | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/jo-davidson-is-improved.html | Jo Davidson Is Improved | True | | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/disabled-men-get-lessons-in-driving-automobile-group-helping-to.html | DISABLED MEN GET LESSONS IN DRIVING; Automobile Group Helping to Rehabilitate Veterans on on a Wide Scale Must Learn All Over Again Special Equipment Needed | True | By Bert Pierce | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/mr-ernsts-opinions.html | Mr. Ernst's Opinions | True | By Frank S. Adams | C1B 671721 |
| 1945-04-29 | 1945-04-29 | https://www.nytimes.com/1945/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 671721 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/defends-cooperatives-national-association-charges-misrepresentation.html | DEFENDS COOPERATIVES; National Association Charges Misrepresentation Drive | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/ask-500000-bibles-for-refugees.html | Ask 500,000 Bibles for Refugees | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/21500-will-return-strikers-at-kelseyhayes-and-packard-due-back.html | 21,500 WILL RETURN; Strikers at Kelsey-Hayes and Packard Due Back Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/navy-adopts-jet-planes-general-electric-making-engines-for-the-new.html | NAVY ADOPTS JET PLANES; General Electric Making Engines for the New Craft | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/nuptials-in-south-for-wendy-meeker-kin-of-william-j-bryan-wed-at.html | NUPTIALS IN SOUTH FOR WENDY MEEKER; Kin of William J. Bryan Wed at Key West to Lieut. James R. Miller of the Navy | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/dark-horse-seen-in-brazilian-race.html | 'DARK HORSE' SEEN IN BRAZILIAN RACE | True | By Wireless To the New York Times. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jersey-site-sold-for-new-factory-general-motors-buys-tract-in-new.html | JERSEY SITE SOLD FOR NEW FACTORY; General Motors Buys Tract in New Brunswick for Storage Battery Plant | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/nazis-in-berlin-compressed-into-18squaremile-pocket-russians.html | Nazis in Berlin Compressed Into 18-Square-Mile Pocket; RUSSIANS TIGHTEN INNER BERLIN RING Swinemuende Drive Gains 20-Mile Gains scored Laval Seen Seeking Trial | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/protestants-show-membership-gain.html | PROTESTANTS SHOW MEMBERSHIP GAIN | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mass-for-parley-attended-by-10000-world-is-waiting-for-gestures-of.html | MASS FOR PARLEY ATTENDED BY 10,000; 'World Is Waiting for Gestures of Unselfishness,' Throng at Auditorium Is Told | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/british-army-seizes-air-gas-bomb-dump.html | BRITISH ARMY SEIZES AIR GAS BOMB DUMP | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/activity-in-new-orleans.html | ACTIVITY IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/miss-leone-e-howard-expresident-of-colvin-union-and-welfare-society.html | MISS LEONE E. HOWARD; Ex-President of Colvin Union and Welfare Society Is Dead | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/quake-felt-in-seattle-linked-to-a-mexican-shock-recorded-in-san.html | QUAKE FELT IN SEATTLE; Linked to a Mexican Shock Recorded in San Diego | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/region-plan-urged-for-pacific-states-romulo-is-expected-to-offer.html | REGION PLAN URGED FOR PACIFIC STATES; Romulo Is Expected to Offer Project at San Francisco as Supplement to World Accord | True | By Ford Wilkins Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mrs-george-lawrence-active-in-ywca-she-founded-chinese-center-here.html | MRS. GEORGE LAWRENCE; Active in Y.W.C.A., She Founded Chinese Center Here in 1919 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/4-jewish-leaders-get-degrees-here-honored-yesterday-by-the-hebrew.html | 4 JEWISH LEADERS GET DEGREES HERE; HONORED YESTERDAY BY THE HEBREW UNION COLLEGE | True | The New York Times | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/opera-ends-at-center-city-troupe-winds-up-season-with-two.html | OPERA ENDS AT CENTER; City Troupe Winds Up Season With Two Performances | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mrs-jane-k-harding-air-officers-fiancee.html | MRS. JANE K. HARDING AIR OFFICER'S FIANCEE | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/pirates-win-two-snap-cubs-streak-roes-5hitter-takes-opener-62-and.html | PIRATES WIN TWO, SNAP CUBS' STREAK; Roe's 5-Hitter Takes Opener, 6-2, and Strincevich Is the Victor in Second, 5-4 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/amateur-symphony-ends-season.html | Amateur Symphony Ends Season | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/notes.html | Notes | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/je-dunningham-a-civic-leader-78-former-community-councils-executive.html | J.E. DUNNINGHAM, A CIVIC LEADER, 78; Former Community Councils Executive Is Dead--Aide to Late Joseph Pulitzer Won Transit Campaign Organized Queens Group | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/reds-americans-keep-press-at-distance-british-show-confidence-in-us.html | Reds, Americans Keep Press at Distance; British Show Confidence in U.S. Reporters | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/commodity-average-for-week-is-higher.html | COMMODITY AVERAGE FOR WEEK IS HIGHER | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/corn-futures-up-during-the-week-despite-an-increase-in-cash.html | CORN FUTURES UP DURING THE WEEK; Despite an Increase in Cash Offerings, Chicago Prices Rose 1 to 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/okinawans-open-their-form-of-opa-staffed-by-natives-board-doles-out.html | OKINAWANS OPEN THEIR FORM OF OPA; Staffed by Natives, Board Doles Out Rice, Soybeans, Eggs, Noodles, Salt Tablets Three Hundred People in Line A Realistic Attitude | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/coal-negotiations-still-deadlocked-anthracite-contract-expires.html | COAL NEGOTIATIONS STILL DEADLOCKED; Anthracite Contract Expires Tonight--Partial Walkout Is Seen Even if Pact Is Reached | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/hansenewing.html | Hansen--Ewing | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/picture-in-pastel.html | PICTURE IN PASTEL | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/awvs-catering-at-parley-simply-amazes-mrs-ogden-mills-national.html | AWVS Catering at Parley 'Simply Amazes' Mrs. Ogden Mills, National Group Officer | True | By Lawrence E. Davies Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/aircraft-carrier-franklin-d-roosevelt-launched.html | AIRCRAFT CARRIER FRANKLIN D. ROOSEVELT LAUNCHED | True | The New York Times | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/william-m-imbrie-former-new-york-shipbuilding-company-aide-dies-at.html | WILLIAM M. IMBRIE; Former New York Shipbuilding Company Aide Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/okinawa-paper-published-by-men-of-the-24th-corps.html | Okinawa Paper Published By Men of the 24th Corps | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/marine-killed-on-iwo-was-one-of-family-of-13.html | Marine Killed on Iwo Was One of Family of 13 | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/veteran-of-36-battles-meets-death-in-germany.html | Veteran of 36 Battles Meets Death in Germany | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/physical-therapy-need-army-and-navy-recommend-scholarships-to.html | PHYSICAL THERAPY NEED; Army and Navy Recommend Scholarships to Youths | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/trend-to-ease-deplored-sockman-calls-for-facing-of-lifes-realties.html | TREND TO EASE DEPLORED; Sockman Calls for Facing of Life's Realties After War | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/policemen-to-get-medals-for-valor-highest-decoration-awarded-to.html | POLICEMEN TO GET MEDALS FOR VALOR; Highest Decoration Awarded to Three, One Killed on Duty --15 Others Also Cited | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/predict-new-low-for-furnishings-manufacturers-say-secondquarter.html | PREDICT NEW LOW FOR FURNISHINGS; Manufacturers Say SecondQuarter Production Will BePoorest for War Period | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/news-awards-made-by-sigma-delta-chi.html | NEWS AWARDS MADE BY SIGMA DELTA CHI | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/1046-towns-report-in-clothing-drive-though-only-154-of-those.html | 1,046 TOWNS REPORT IN CLOTHING DRIVE; Though Only 15.4% of Those Participating, They Have Given 25% of Quota France Day Is Observed | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/maltbie-cites-supreme-court-decision-in-again-challenging.html | Maltbie Cites Supreme Court Decision In Again Challenging Jurisdiction of FPC | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/debentures-are-drawn.html | Debentures Are Drawn | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wilson-forgotten-at-san-francisco-prayers-are-offered-in-san.html | WILSON FORGOTTEN AT SAN FRANCISCO; PRAYERS ARE OFFERED IN SAN FRANCISCO FOR SUCCESS OF UNITED NATIONS PARLEY | True | By Edwin L. James Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/five-ships-allocated-to-french.html | Five Ships Allocated to French | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/democrats-defer-choice-until-june-with-time-for-circulation-of.html | DEMOCRATS DEFER CHOICE UNTIL JUNE; With Time for Circulation of Petitions Near, Mayoralty Candidates Are in Doubt | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/british-in-burma-fight-to-shut-trap-battle-japanese-at-pegu-head-of.html | BRITISH IN BURMA FIGHT TO SHUT TRAP; Battle Japanese at Pegu, Head of Last Rail Exit to East-- Enemy Force Sealed Off | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/ellen-visscher-a-bride-jersey-girl-married-here-to-maj-william-n.html | ELLEN VISSCHER A BRIDE; Jersey Girl Married Here to Maj. William N. Taft of Marines | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mccrory-elects-officers.html | McCrory Elects Officers | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/red-sox-take-two-2d-in-13th-20-63.html | RED SOX TAKE TWO, 2D IN 13TH, 2-0, 6-3 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/church-ceremony-held-subordinate.html | CHURCH CEREMONY HELD SUBORDINATE | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rockefeller-slated-for-chamber-office.html | ROCKEFELLER SLATED FOR CHAMBER OFFICE | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/citys-bond-quota-to-be-3417420000-goal-here-is-put-at-244-of.html | CITY'S BOND QUOTA TO BE $3,417,420,000; Goal Here Is Put at 24.4% of National Aim for 'Mighty Seventh' War Loan E OBJECTIVE RISES 34.4% Blue Star Brigadiers Sought to Obtain Subscriptions Beginning Tomorrow Increase of 8 Per Cent Solicitation to Begin | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/deals-in-the-bronx-dwellings-and-a-vacant-plot-figure-in-latest.html | DEALS IN THE BRONX; Dwellings and a Vacant Plot Figure in Latest Sales | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/fur-post-spurs-veterans-plan.html | Fur Post Spurs Veterans' Plan | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/moscow-blackout-ends-for-may-day.html | Moscow Blackout Ends for May Day | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/way-cleared-for-us-to-resume-private-trade-with-french-africa-state.html | Way Cleared for U.S. to Resume Private Trade With French Africa; State Department Announces 100 Categories of Goods May Be Exported After July 1 Subject to Supply, Shipping and Needs TRADE TO RESUME TO FRENCH AFRICA | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/savings-bank-sells-house-in-brooklyn.html | SAVINGS BANK SELLS HOUSE IN BROOKLYN | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/carlist-session-openly-defies-the-falange-bars-fascist-salute-urges.html | Carlist Session Openly Defies the Falange; Bars Fascist Salute, Urges King's Return | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/labor-chiefs-pose-reform-in-britain.html | LABOR CHIEFS POSE REFORM IN BRITAIN | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/coffins-of-goethe-schiller-found-by-emil-ludwig.html | Coffins of Goethe, Schiller Found by Emil Ludwig | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/cabrini-canonizing-after-war-forecast.html | CABRINI CANONIZING AFTER WAR FORECAST | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/german-mutiny-at-rostock-seen.html | German Mutiny at Rostock Seen | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/60000-at-rally-back-zionist-plea-action-at-san-francisco-for.html | 60,000, AT RALLY BACK ZIONIST PLEA; Action at San Francisco for Creation Now of Jewish Commonwealth Demanded Wagner Warns English Wise Introduces Silver Jews to Aid Russia | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/americans-speed-airfields.html | Americans Speed Airfields | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/5th-seizes-milan-fascisms-cradle-americans-surge-on-to-como-8th.html | 5TH SEIZES MILAN, FASCISM'S CRADLE; Americans Surge On to Como --8th Army Takes Venice and Cuts Adige Line 5TH SEIZES MILAN, FASCISM'S CRADLE Partisan Uprising Praised | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/ve-carnival-deplored-dr-brooks-says-many-men-may-be-killed.html | V-E 'CARNIVAL' DEPLORED; Dr. Brooks Says Many Men May Be Killed Afterward | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/us-officer-blames-germans-for-crimes.html | U.S. OFFICER BLAMES GERMANS FOR CRIMES | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/sugarsparing-dessert-ivory-pudding.html | SUGAR-SPARING DESSERT: IVORY PUDDING | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/ad-bureau-details-expansion-strides.html | AD BUREAU DETAILS EXPANSION STRIDES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/george-sidney-68-stage-screen-actor.html | GEORGE SIDNEY, 68, STAGE, SCREEN ACTOR | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rev-ls-mudge-76-dies-in-bryn-mawr-presbyterian-leader-long-an.html | REV. L.S. MUDGE, 76, DIES IN BRYN MAWR; Presbyterian Leader, Long an Official of General Assembly --Figure in World Council Descendant of War Hero Edited Church Papers | True | The New York Times Studio, 1943 | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/master-nations-called-negative-mckee-says-christ-would-ask-for-a.html | 'MASTER NATIONS' CALLED NEGATIVE; McKee Says Christ Would Ask for a Positive' Peace, With Self-Government for All | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/elizabeth-a-hirsch-betrothed.html | Elizabeth A. Hirsch Betrothed | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/harry-m-newington-retired-architect-88-worked-with-late-stanford.html | HARRY M. NEWINGTON; Retired Architect, 88, Worked With Late Stanford White | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/halifax-aids-india-relief.html | Halifax Aids India Relief | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jp-kennedy-gets-title-to-the-fahnestock-house.html | J.P. Kennedy Gets Title To the Fahnestock House | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/pope-asks-watch-on-social-change-tells-catholic-action-to-shun.html | POPE ASKS WATCH ON SOCIAL CHANGE; Tells Catholic Action to Shun Views Foreign to Faith-- Says Church Aids Labor | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/news-of-food-brick-oven-bakery-now-employing-125-to-celebrate-fifth.html | News of Food; Brick Oven Bakery, Now Employing 125, To Celebrate Fifth Birthday Tomorrow On Low Temperature Cooking A Sugar-Saving Dessert | True | By Jane Holt | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/shortage-of-dentists-is-declared-at-hand-over-blunders-of-draft.html | Shortage of Dentists Is Declared at Hand Over 'Blunders' of Draft, Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/city-apartments-in-new-ownership-operators-active-in-deals-for.html | CITY APARTMENTS IN NEW OWNERSHIP; Operators Active in Deals for Houses in the East and West Side Areas | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wells-fargo-merger-stockholders-to-vote-on-union-with-cubanmexican.html | WELLS FARGO MERGER; Stockholders to Vote on Union With Cuban-Mexican Concern | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/austria-creates-interim-regime-moscow-announces-renner-is.html | AUSTRIA CREATES INTERIM REGIME; Moscow Announces Renner Is Premier--Britain and U.S. Not Consulted AUSTRIA CREATES INTERIM REGIME Composition of Cabinet U.S. and Britain Surprised | True | By Wireless To the New York Times. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/gimbel-brothers-sets-sales-mark-194552408-for-the-year-is-largest.html | GIMBEL BROTHERS SETS SALES MARK; $194,552,408 for the Year Is Largest Volume in Corporation's History ALL STORES ARE INCLUDED Net Profits for the Period Are $5,086,826, Equal to $4.09 a Share | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/marian-anderson-recital-capacity-throng-hears-the-contralto-at.html | MARIAN ANDERSON RECITAL; Capacity Throng Hears the Contralto at Metropolitan | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jewish-group-asks-world-rights-bill-commissions-on-migration-and.html | JEWISH GROUP ASKS WORLD RIGHTS BILL; Commissions on Migration and Statelessness Also Suggested by Proskauer Views of Churches Stressed World Equality Is Sought | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/tanks-clog-roads-in-push-on-munich-germans-amazed-as-armor-roars.html | TANKS CLOG ROADS IN PUSH ON MUNICH; Germans Amazed as Armor Roars for Nazi Birthplace at 'Mile-a-Minute' Pace CITY APPEARS AT PEACE Observer Outside Town Sees No Smoke of Any Battle Rising From Inside Armor Roars Along Roads Road Jammed With Troops | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/to-raise-neoprene-output-du-pont-completes-new-unit-to-expand.html | TO RAISE NEOPRENE OUTPUT; Du Pont Completes New Unit to Expand Production 26% | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/north-western-cuts-debt-to-171840971.html | NORTH WESTERN CUTS DEBT TO $171,840,971 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/dodgers-win-43-on-walker-homer-scoring-on-the-drive-that-did-it.html | DODGERS WIN, 4-3, ON WALKER HOMER; SCORING ON THE DRIVE THAT DID IT | True | By Roscoe McGowen the New York Times | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/standard-brands-increases-income-2699400-reported-for-the-first.html | STANDARD BRANDS INCREASES INCOME; $2,699,400 Reported for the First Quarter Is Equal to 78 Cents a Share NATIONAL STEEL REPORTS Net of $3,429,988 for the First Quarter Equals $1.55 a Share OTHER CORPORATE REPORTS STANDARD BRANDS INCREASES INCOME Household Finance Corp. | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/outlines-liquor-policy-state-chief-not-to-invoke-new-legislation.html | OUTLINES LIQUOR POLICY; State Chief Not to Invoke New Legislation Unless Forced To | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mary-a-cochran-is-wed-in-capital-daughter-of-exgovernor-of-nebraska.html | MARY A. COCHRAN IS WED IN CAPITAL; Daughter of Ex-Governor of Nebraska Married to Lieut. Lee Grimes of the Army Dody--Weil | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/child-to-mrs-clyde-marshall-jr.html | Child to Mrs. Clyde Marshall Jr. | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/michigan-showing-headed-penn-meet-performances-by-army-among-relay.html | MICHIGAN SHOWING HEADED PENN MEET; Performances by Army Among Relay Carnival Highlights-- Haegg Added Stimulus Loughlin Gained Honors West Pointers Excel | True | By William D. Richardson | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/dewey-optimistic-on-youth-program-governor-says-wellbeing-of-our.html | DEWEY OPTIMISTIC ON YOUTH PROGRAM; Governor Says Well-Being of Our Children Should Not Wait on End of the War TALKS TO JEWISH LEADERS Consideration of the Juvenile Delinquency Problems Is Declared Timely Provisions of New Law | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/airfield-captured-in-west-mindanao-us-column-wins-davao-gulf-strip.html | AIRFIELD CAPTURED IN WEST MINDANAO; U.S. Column Wins Davao Gulf Strip, Another Drives North 17 Miles in Island Center Uprising in Spain Reported | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/carrier-roosevelt-is-christened-here-widow-speaks-at-floating-of.html | CARRIER ROOSEVELT IS CHRISTENED HERE; Widow Speaks at Floating of $90,000,000 Ship--Forrestal Reveals Navy's Strength For Strong Naval Force U.S.S. ROOSEVELT CHRISTENED HERE To Carry Eighty Fast Planes Veteran Marines in Guard Forrestal Lauds Roosevelt Navy's Growth Revealed Prospective Skipper Present | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-road-back.html | THE ROAD BACK | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rededication-to-god-stressed-by-scully.html | REDEDICATION TO GOD STRESSED BY SCULLY | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/cardinals-topple-reds-by-21-and-83-morton-cooper-in-first-start.html | CARDINALS TOPPLE REDS BY 2-1 AND 8-3; Morton Cooper, in First Start, Beats Waiters in Nightcap, Although Lifted in 7th LANIER VICTOR IN OPENER Five Double Plays Help Max Triumph-- McCormick Steals Three Bases in Afterpiece Shows Speed Afoot Marion Out for Week | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mayor-belittles-new-meat-setup-slaughterhouse-control-shift-from.html | MAYOR BELITTLES NEW MEAT SET-UP; Slaughterhouse Control Shift From WFA to OPA Will Do No Good, He Declares Political Rift is Seen | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rift-with-dewey-by-mayor-is-seen-attack-in-radio-talk-taken-to-mean.html | RIFT WITH DEWEY BY MAYOR IS SEEN; Attack in Radio Talk Taken to Mean La Guardia Expects No Political Aid From Governor HINTS HE WILL RUN AGAIN Warns Lawyers Not to Be Too Hopeful About Taking Cases Against the City Broadcast Covers Wide Range The Anti-Usury Bills | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-screen.html | THE SCREEN | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/lucile-yeakel-in-debut-soprano-from-pennsylvania-is-heard-at-town.html | LUCILE YEAKEL IN DEBUT; Soprano From Pennsylvania Is Heard at Town Hall | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/books-of-the-times-a-story-of-prison-camp-life-revulsion-from-nazi.html | Books of the Times; A Story of Prison Camp Life Revulsion From Nazi Teachings | True | By Orville Prescott | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/reconversion-aid-widened-by-krug-wpb-chairman-announces-the-agency.html | RECONVERSION AID WIDENED BY KRUG; WPB Chairman Announces the Agency Will Help to Procure 'Bottleneck' Primary Gear BASIC NEED A PRELIMINARY Five Conditions Are Set Up to Qualify Projects--Other Action by War Agencies Processing Is Described RECONVERSION AID WIDENED BY KRUG Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/yankees-subdue-senators-by-134-but-then-fall-21-before-wolff-derry.html | Yankees Subdue Senators by 13-4, But Then fall, 2-1, Before Wolff; Derry Drives Two Home Runs, One With Bases Filled, Before 38,443--Donald Connects but Bows--Leonard Is Injured Unable to Resume Play Make a Fast Start Three Passes Helpful | True | By James P. Dawson | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/leaves-ocr-to-return-to-industrial-designing.html | Leaves OCR to Return To Industrial Designing | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/quislings-cabinet-meets-norwegian-puppet-believed-to-plan-new.html | QUISLING'S CABINET MEETS; Norwegian Puppet Believed to Plan New Regime | True | By Cable To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/buys-sands-point-li-home.html | Buys Sands Point, L.I., Home | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/still-time-to-help.html | Still Time to Help | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/browns-vanquish-white-sox-32-104-chicago-victory-rush-ended-by.html | BROWNS VANQUISH WHITE SOX, 3-2, 10-4; Chicago Victory Rush Ended by Muncrief and Kramer--Stephens Hits Homer | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/42d-st-property-sold-investor-buys-building-near-times-sq-housing.html | 42D ST. PROPERTY SOLD; Investor Buys Building Near Times Sq. Housing Hubert's Museum | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-schools-plan-for-106000-pupils-details-given-on-80-buildings-to.html | NEW SCHOOLS PLAN FOR 106,000 PUPILS; Details Given on 80 Buildings to Be Put Up After War at a Cost of $126,700,000 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/daughter-to-moses-schonfelds.html | Daughter to Moses Schonfelds | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/field-trial-prize-to-english-setter.html | FIELD TRIAL PRIZE TO ENGLISH SETTER | True | Special to THE NEW YORK TIMES. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/briton-reported-seized-amerys-son-broadcast-for-the-germans-and.html | BRITON REPORTED SEIZED; Amery's Son Broadcast for the Germans and Fascists | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/bismarcks-home-ruined-friedrichsruh-castle-destroyed-in-allied-air.html | BISMARCK'S HOME RUINED; Friedrichsruh Castle Destroyed in Allied Air Attack | True | By Cable To The New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/dr-earl-b-stokes-urologist-54-stricken-while-playing-golf-in-west.html | DR. EARL B. STOKES; Urologist, 54, Stricken While Playing Golf in West Orange | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/one-nazi-radio-gloats-holland-broadcast-talks-of-foes-winning-war.html | ONE NAZI RADIO GLOATS; 'Holland' Broadcast Talks of Foe's Winning War of Nerves | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jane-martin-engaged-to-medical-student.html | JANE MARTIN ENGAGED TO MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/far-east-tin-due-for-smelting-here-tin-processing-co-to-carry-on.html | FAR EAST TIN DUE FOR SMELTING HERE; Tin Processing Co. to Carry On Operation of Plant Owned by the Government in Texas | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/slain-by-partisans-the-inglorious-end-of-a-dictator-italys-former.html | SLAIN BY PARTISANS; THE INGLORIOUS END OF A Dictator Italy's former dictator shot after trial--other fascists executed Seized as he fled Onetime premier begged for life--bodies on display in milan MUSSOLINI KILLED IN NORTHERN ITALY Mistress Shot With Him Rejects Terms Mistress 25 Years Old Other Victims Listed Vatican's Feelings Mixed | True | By Milton Bracker By Wireless To the New York Times.the New York Times Radiophoto | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wins-pulpwood-cutting-title.html | Wins Pulpwood Cutting Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/indians-and-tigers-divide-40-games-gromek-sets-back-detroit-and.html | INDIANS AND TIGERS DIVIDE 4-0 GAMES; Gromek Sets Back Detroit and Then Trout Hurls 4-Hitter and Connects for Homer | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/press-wireless-may-refinance.html | Press Wireless May Refinance | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/resident-offices-report-on-trade-prospects-of-civilian-supplies.html | RESIDENT OFFICES REPORT ON TRADE; Prospects of Civilian Supplies Held No Brighter--Buyers Dismayed by Shortages | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/letters-to-the-times-military-training-favored-churchillpetain-pact.html | Letters to The Times; Military Training Favored Churchill-Petain Pact Refugee Problem in Russia Lusatians the Forgotten People | True | ALFRED ROELKER.CHARLES UPSON CLARK,M.K.JOSEPH JASTAK. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/to-aid-in-cleanup-drive-awvs-will-display-posters-in-salvage-depots.html | TO AID IN CLEAN-UP DRIVE; AWVS Will Display Posters in Salvage Depots Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/girl-scouts-outline-citizenship-wants.html | GIRL SCOUTS OUTLINE CITIZENSHIP WANTS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/navy-rewards-3-heroes-decorates-2-new-yorkers-and-third-with-wife.html | NAVY REWARDS 3 HEROES; Decorates 2 New Yorkers and Third With Wife in City | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/dr-aldrich-warns-us-to-beware-of-russia-in-last-sermon-before.html | Dr. Aldrich Warns Us to Beware of Russia In Last Sermon Before Becoming a Bishop | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-end-of-mussolini.html | THE END OF MUSSOLINI | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-urban-league.html | THE URBAN LEAGUE | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/grant-birthday-marked-speakers-see-symbol-for-today-in-peace-motto.html | GRANT BIRTHDAY MARKED; Speakers See Symbol for Today in Peace Motto on Tomb | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/booksauthors.html | Books--Authors | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/protest-map-to-bowles-robe-makers-ask-60day-stay-hose-group-calls.html | PROTEST 'MAP' TO BOWLES; Robe Makers Ask 60-Day Stay-- Hose Group Calls Parleys | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/contest-winners-heard-lawrence-chaikin-and-gertrude-freeze-soloists.html | CONTEST WINNERS HEARD; Lawrence Chaikin and Gertrude Freeze Soloists at Concert | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-veterans-units-planned-by-hines.html | NEW VETERANS' UNITS PLANNED BY HINES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/eric-victor-dancer-at-adelphi-theatre.html | ERIC VICTOR, DANCER, AT ADELPHI THEATRE | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/cubans-divide-two-games-baltimore-giants-win-64-but-bow-20-at-polo.html | CUBANS DIVIDE TWO GAMES; Baltimore Giants Win, 6-4, but Bow, 2-0, at Polo Grounds | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/two-children-perish-in-queens-blaze-while-mother-is-absent-on-brief.html | Two Children Perish in Queens Blaze While Mother Is Absent on Brief Errand | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/urges-barring-of-franco-friends-of-spanish-republic-ask-parley-to.html | URGES BARRING OF FRANCO; 'Friends of Spanish Republic' Ask Parley to Exclude Him | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/workmens-circle-sings-group-presents-annual-concert-under-lazar.html | WORKMEN'S CIRCLE SINGS; Group Presents Annual Concert Under Lazar Weiner | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/training-for-coast-guard-port-security-men-begin-sixday-course-at.html | TRAINING FOR COAST GUARD; Port Security Men Begin SixDay Course at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/if-germans-surrender-civil-war-of-words-likely-to-ensue-ve-day.html | If Germans Surrender; 'Civil War of Words' Likely to Ensue --V-E Day Poses Problems for Our Navy Naval Morale Problems Full Recognition Lacking | True | By Hanson W. Baldwin | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/changes-in-roeblings-sons.html | Changes in Roebling's Sons | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/policeman-kills-another-by-mistake-in-clash-started-by-a-screaming.html | Policeman Kills Another by Mistake in Clash Started by a Screaming Woman in Harlem | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/truman-support-urged-by-farley-3300-policemen-and-firemen-at-st.html | TRUMAN SUPPORT URGED BY FARLEY; 3,300 Policemen and Firemen at St. George Associations Communion Breakfasts Valentine Lauds Department 800 Firemen at Meeting | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/coleman-plans-change-lamp-and-stove-company-has-stock.html | COLEMAN PLANS CHANGE; Lamp and Stove Company Has Stock Reclassification Proposal | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-jersey.html | NEW JERSEY | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/detwiller-and-atcheson-win.html | Detwiller and Atcheson Win | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/brand-goods-prices-steady.html | Brand Goods Prices Steady | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/okinawa-looms-as-giant-air-base-island-offers-far-more-space.html | OKINAWA LOOMS AS GIANT AIR BASE; Island Offers Far More Space Suitable for Strips Than Expected Before Invasion Birth Celebrated at Okinawa | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/books-published-today.html | Books Published Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/hospital-corps-benefit-hollywood-pinafore-on-june-6-to-aid.html | HOSPITAL CORPS BENEFIT; 'Hollywood Pinafore' on June 6 to Aid Manhattan Unit | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/5-group-art-shows-to-open-tomorrow-american-artists-will-put-works.html | 5 GROUP ART SHOWS TO OPEN TOMORROW; American Artists Will Put Works on Display--Other Exhibitions Due | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/germans-murder-5000-prisoners-removed-from-buchenwald-camp-slay.html | Germans Murder 5,000 Prisoners Removed From Buchenwald Camp; Slay Last Victims in Group of 11,000 Poles to Make Human Roadblock Against U.S. Tanks--Americans Kill Fleeing Guards 100 Fleeing SS Guards Slain Shooting Starts at Once Bodies Piled Ten High | True | By Gene Currivan By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mussolini-first-of-foes-to-fall-mussolini-as-his-power-waned-and-at.html | MUSSOLINI FIRST OF FOES TO FALL; MUSSOLINI: AS HIS POWER WANED AND AT ITS HEIGHT | True | The New York Times | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-american-mother-of-1945-steps-out-with-members-of-her-family.html | THE 'AMERICAN MOTHER OF 1945' STEPS OUT WITH MEMBERS OF HER FAMILY | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/events-today.html | Events Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/cash-lard-supplies-still-are-meager.html | CASH LARD SUPPLIES STILL ARE MEAGER | True | Special to THE NEW YORK TIMES. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mill-pricefixing-aids-cotton-rise-upward-trend-since-the-end-of.html | MILL PRICE-FIXING AIDS COTTON RISE; Upward Trend Since the End of March Takes Futures to New Seasonal Highs | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/enemy-suicide-pilot-dives-plane-on-us-hospital-ship-off-okinawa.html | Enemy Suicide Pilot Dives Plane On U.S. Hospital Ship Off Okinawa; JAPANESE PLANE HITS HOSPITAL SHIP Wounded Badly Hurt | True | By. W.h Lawrence By Wireless To the New York Times.by Robert Trumbull By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/designs-are-fresh-in-new-wallpaper-exhibition-by-chicago-woman-and.html | DESIGNS ARE FRESH IN NEW WALLPAPER; Exhibition by Chicago Woman and Two Men Gives Clues to Post-War Trends | True | By Mary Roche | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/freed-us-captives-blame-all-germans-the-russians-move-in-and-the.html | FREED U.S CAPTIVES BLAME ALL GERMANS; The Russians Move In and the Germans Out of Berlin--Old Glory Flies Over Nuremberg | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/b29s-hit-tokyo-area-also-strike-kyushu-airfields-for-fifth-straight.html | B-29'S HIT TOKYO AREA; Also Strike Kyushu Airfields for Fifth Straight Day | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/nohit-game-for-tivnan-holy-cross-freshman-shuts-out-charlestown.html | NO-HIT GAME FOR TIVNAN; Holy Cross Freshman Shuts Out Charlestown Base, 7 to 0 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/may-1-stamp-in-rumania.html | May 1 Stamp in Rumania | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jewish-groups-ask-hearing-at-parley-american-jewish-conference-and.html | JEWISH GROUPS ASK HEARING AT PARLEY; American Jewish Conference and World Congress Submit 'Security' Program Elementary Justice" Asked Invited by State Department | True | By Russell B. Porter Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/harvey-gibson-comes-home.html | HARVEY GIBSON COMES HOME | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/more-planes-to-go-on-busiest-airway-new-yorkboston-service-will-be.html | MORE PLANES TO GO ON BUSIEST AIRWAY; New York-Boston Service Will Be Augmented Tomorrow by Northeast's Flights | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/last-four-weeks-for-lively-arts-has-a-hand-in-4-shows.html | LAST FOUR WEEKS FOR 'LIVELY ARTS; HAS A HAND IN 4 SHOWS | True | By Sam Zolotow | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/mrs-zaharias-wins-10-and-8.html | Mrs. Zaharias Wins, 10 and 8 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/oregon-state-will-play-resumption-of-sports-next-fall-will-include.html | OREGON STATE WILL PLAY; Resumption of Sports Next Fall Will Include Football | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/research-fellowship-frederick-brown-creates-fund-with-gift-of-7500.html | RESEARCH FELLOWSHIP; Frederick Brown Creates Fund With Gift of $7,500 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/false-surrender-offers.html | FALSE SURRENDER OFFERS | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/news-of-the-screen-mgm-gets-rights-to-part-of-work-by-thompson-six.html | NEWS OF THE SCREEN; M-G-M Gets Rights to Part of Work by Thompson-- Six New Films to Arrive This Week | True | Special to THE NEW YORK TIMES. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-nazi-proffer-on-peace-awaited-stalin-note-to-truman-and.html | NEW NAZI PROFFER ON PEACE AWAITED; Stalin Note to Truman and Churchill Said to Spurn Himmler's Proposals NEW NAZI OFFER ON PEACE AWAITED Churchill-Truman Talk Reported President Sees Admiral Leahy Stalin Reported for Rejection | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/denial-of-god-explained-fosdick-says-it-often-is-rationalization-of.html | DENIAL OF GOD EXPLAINED; Fosdick Says It Often Is Rationalization of Discouragement | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/gines-vidal-y-saura-spanish-exenvoy-to-berlin-dies-in-switzerland.html | GINES VIDAL Y SAURA; Spanish Ex-Envoy to Berlin Dies in Switzerland at 53 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/arnold-criticizes-cushion-economy.html | ARNOLD CRITICIZES 'CUSHION ECONOMY' | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/truman-worships-in-historic-pew-joins-in-prayers-for-quick-victory.html | TRUMAN WORSHIPS IN HISTORIC PEW; Joins in Prayers for Quick Victory in Europe, Success of San Francisco Parley | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/juliana-b-richer-navy-mans-bride-norwich-ny-girl-wed-in-norfolk-to.html | JULIANA B. RICHER NAVY MAN'S BRIDE; Norwich (N.Y.) Girl Wed in Norfolk to Lieut. Comdr. L.E. Daily of the Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wake-robin-inn-is-sold.html | Wake Robin Inn Is Sold | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/big-powers-scan-4-oaks-changes-proposed-by-us-revising-of-charter.html | BIG POWERS SCAN 4 OAKS CHANGES PROPOSED BY U.S.; Revising of Charter by Later Parley and Wider Scope for Assembly Are Emphasized KEPT LEAGUE FUNCTIONS Soviet-Latin Trade on Bids to Argentina and Lublin Reported Sought Four Changes Offered Some Vandenberg Points Fail 4 OAKS CHANGES PROPOSED BY U.S. Conference Speed Sought | True | By James B. Reston Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/bosnian-regime-established.html | Bosnian Regime Established | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/health-tests-arranged-workingpaper-examinations-to-be-started.html | HEALTH TESTS ARRANGED; Working-Paper Examinations to Be Started Tomorrow | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/cairo-universitys-plans-american-school-resumes-its-expansion.html | CAIRO UNIVERSITY'S PLANS; American School Resumes Its Expansion Program | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/chennault-hails-air-feats-in-china-says-japans-singaporetokyo.html | CHENNAULT HAILS AIR FEATS IN CHINA; Says Japan's Singapore-Tokyo Corridor Is Only a 'Dream,' Because of Bombings | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/odt-hails-record-set-by-motor-carriers.html | ODT HAILS RECORD SET BY MOTOR CARRIERS | True | Special to THE NEW YORK TIMES. | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/raf-mercy-planes-drop-food-to-dutch-600-tons-of-supplies-flown-to.html | RAF MERCY PLANES DROP FOOD TO DUTCH; 600 Tons of Supplies Flown to Aid Starving People-- No German Opposition Throngs Cheer Wildly | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-stock-offerings-millerwohl-company-wellsgardner-co.html | NEW STOCK OFFERINGS; Miller-Wohl Company Wells-Gardner & Co. | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wheat-stays-firm-on-export-outlook-but-reports-indicate-supplies.html | WHEAT STAYS FIRM ON EXPORT OUTLOOK; But Reports Indicate Supplies Here Exceed Prospective Takings of Staple TRANSPORT BIG OBSTACLE More Than Year Held Needed to Clear Commitments of Grain and Flour Coordination of Efforts GRAIN FUTURES RISE No Cash Pressure on Market, Short Covering a Factor WHEAT STAYS FIRM ON EXPORT OUTLOOK GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-financial-week-cutback-in-war-production-encourages-industry.html | THE FINANCIAL WEEK; Cut-Back in War Production Encourages Industry-- Stock Prices at Best Levels in 8 Years | True | By J.g. Forrest | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/basingpoint-decision.html | BASING-POINT DECISION | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/yost-will-be-74-today.html | Yost Will Be 74 Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/3-divisions-enter-americans-roll-into-nazi-birthplace-without.html | 3 DIVISIONS ENTER; Americans Roll Into Nazi Birthplace Without Meeting Opposition ITS FALL IS REPORTED British Cross the Elbe and Drive Northeast to Cut Off Denmark Beer Cellar Occupied Push on Redoubt Gains U.S. 7TH IN MUNICH; BRITISH ADVANCING Patton Rushes on Redoubt Huge Prison Camp Liberated North Sea Drive Pushes On 125,000 Taken in 48 Hours | True | By Drew Middleton By Wireless to the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/budget-heartens-london-markets-chancellors-hint-of-tax-cut-in.html | BUDGET HEARTENS LONDON MARKETS; Chancellor's Hint of Tax Cut in Autumn Stimulates Mood of Optimism SOME GROWING CAUTIOUS Stronger Support of British Investments Abroad Being Urged to Government Other Tax Changes Sought Fight on Inflation Planned BUDGET HEARTENS LONDON MARKETS SHARES AT WAR'S HIGH | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/biow-pension-plan-approved.html | Biow Pension Plan Approved | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/archibald-mnab-of-saskatchewan-former-lieutenant-governor-dies-at.html | ARCHIBALD M'NAB OF SASKATCHEWAN; Former Lieutenant Governor Dies at 81--Farmer, Miller, in Legislature 18 Years Settled in Manitoba Called "Dusty Miller" | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/jersey-city-breaks-even-loses-by-86-then-comes-back-to-conquer-the.html | JERSEY CITY BREAKS EVEN; Loses by 8-6, Then Comes Back to Conquer the Bisons, 8-1 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/4300-us-seamen-freed.html | 4,300 U.S. Seamen Freed | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/christian-citizenship-urged.html | Christian Citizenship Urged | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/ge-sales-plans-outlined.html | GE Sales Plans Outlined | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/german-torture-in-surgery-bared-captured-american-questioned-while.html | GERMAN TORTURE IN SURGERY BARED; Captured American Questioned While Bones Were Being Set by Prison Doctor Threats and Bribes Alternate Flier Shot by Gestapo | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/colombian-shifts-loom-foreign-minister-may-become-compromise-for.html | COLOMBIAN SHIFTS LOOM; Foreign Minister May Become Compromise for Presidency | True | By Cable To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/william-r-webster-brass-executive-77.html | WILLIAM R. WEBSTER, BRASS EXECUTIVE, 77 | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/government-maturities-61864888700-in-year.html | Government Maturities $61,864,888,700 in Year | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/title-to-raymond-in-dinghy-sailing-new-york-yc-skipper-takes.html | TITLE TO RAYMOND IN DINGHY SAILING; New York Y.C. Skipper Takes National Regatta Laurels at Larchmont Club Drops to Third Place Last Two Races to Shields FINAL POINT STANDING | True | By James Robbins Special To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/boston-orchestra-season-ends.html | Boston Orchestra Season Ends | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/sports-today.html | Sports Today | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/parnell-is-named-again-heads-us-figureskating-body-1946-meet-to.html | PARNELL IS NAMED AGAIN; Heads U.S. Figure-Skating Body --1946 Meet to Chicago | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/hart-asks-simple-peace-senator-urges-conferees-to-put-proposal.html | HART ASKS SIMPLE PEACE; Senator Urges Conferees to Put Proposal Through | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/stuttgarts-status-remains-a-mystery.html | STUTTGART'S STATUS REMAINS A MYSTERY | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/vienna-at-night-performed-here.html | 'VIENNA AT NIGHT' PERFORMED HERE | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/300-lendlease-houses-crated-to-go-to-britain.html | 300 Lend-Lease Houses Crated to Go to Britain | True | By the United Press. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/heavy-cruiser-commissioned.html | Heavy Cruiser Commissioned | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/fpc-gets-engineering-bureau.html | FPC Gets Engineering Bureau | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/lee-rosenberg-retired-stockbroker-owned-32-winner-of-belmont.html | LEE ROSENBERG; Retired Stockbroker Owned '32 Winner of Belmont Futurity | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wave-of-suicides-sweeps-berliners-many-other-german-soldiers.html | WAVE OF SUICIDES SWEEPS BERLINERS; Many Other German Soldiers, However, Prefer Surrender -- Soviet Women Freed SUBWAY FIGHTS CONTINUE Devastated Capital Is Littered With Discarded Nazi Party Emblems, Documents Wheels Stripped From Cars Greatest Grudge Fight" | True | By Wireless To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/orders-for-steel-survive-cutbacks-even-reports-of-more-to-come-fail.html | ORDERS FOR STEEL SURVIVE CUTBACKS; Even Reports of More to Come Fail to Affect Volume, Which Exceeds Previous Week's ORDERS FOR STEEL SURVIVE CUTBACKS | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/san-francisco-no-one-power-will-prevail-in-conference.html | San Francisco; No One Power Will Prevail in Conference | True | By Anne O'Hare McCormick | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/sports-of-the-times-a-doctor-studies-fatigue-charting-the-curves.html | Sports of the Times; A Doctor Studies Fatigue Charting the Curves Book Salesman | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British French Russian Yugoslav Rumanian Bulgarian Chinese German Japanese | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/himmler-seeking-favor-of-allies-bernadottes-report-presents-him-as.html | HIMMLER SEEKING FAVOR OF ALLIES; Bernadotte's Report Presents Him as Proposing That He Control Defeated Reich | True | By George Axelsson By Cable To the New York Times. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/new-quotas-plan-to-aid-meat-flow-opa-limits-slaughterers-not.html | NEW QUOTAS PLAN TO AID MEAT FLOW; OPA Limits Slaughterers Not Federally Inspected to Help Increase Supplies Specific Regulations Made Conversion Factors Set | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/basic-moral-law-defined.html | Basic Moral Law Defined | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/for-peace-as-roosevelt-tribute.html | For Peace as Roosevelt Tribute | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/radio-today.html | RADIO TODAY | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/prime-minister-curtin-iii.html | Prime Minister Curtin III | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/heavy-new-blows-are-struck-at-the-tottering-empire-of-the-nazis.html | HEAVY NEW BLOWS ARE STRUCK AT THE TOTTERING EMPIRE OF THE NAZIS | True | | C1B 671722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/wanderers-on-top-2-to-1-down-brookhattan-as-the-finals-start-for.html | WANDERERS ON TOP, 2 TO 1; Down Brookhattan as the Finals Start for Lewis Soccer Cup | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/braves-lose-by-53-then-top-phils-10.html | BRAVES LOSE BY 5-3, THEN TOP PHILS, 1-0 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/sanjuan-presents-cuban-music-here-conducts-program-at-modern-museum.html | SANJUAN PRESENTS CUBAN MUSIC HERE; Conducts Program at Modern Museum, With Segrera and Nin-Culmell as Soloists | True | By Noel Straus | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/3run-homer-beats-bears-royals-win-41-in-eighth-after-losing-opener.html | 3-RUN HOMER BEATS BEARS; Royals Win, 4-1, in Eighth After Losing Opener, 6-2 | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/rankin-for-change-of-gi-rights-bill-chairman-of-veterans-group-says.html | RANKIN FOR CHANGE OF GI RIGHTS BILL; Chairman of Veterans' Group Says Revisions Will Be Studied During Week | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/invests-in-store-realty.html | Invests in Store Realty | True | | C1B 671722 |
| 1945-04-30 | 1945-04-30 | https://www.nytimes.com/1945/04/30/archives/surplus-goods-sales-rise-to-115303000.html | SURPLUS GOODS SALES RISE TO $115,303,000 | True | Special to THE NEW YORK TIMES. | C1B 671722 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/issue-of-500000-filed-with-the-sec-clyde-porcelain-steel-to-use.html | ISSUE OF $500,000 FILED WITH THE SEC; Clyde Porcelain Steel to Use Proceeds for Plant Addition, Equipment and Capital | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/french-dispute-election-result-leftists-gains-in-paris-and-other.html | FRENCH DISPUTE ELECTION RESULT; Leftists' Gains in Paris and Other Cities Minimized-- New Balloting Awaited. | True | By G.h. Archambault By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/phone-pay-rises-backed-wlb-panel-approves-rates-for-new-england.html | PHONE PAY RISES BACKED; WLB Panel Approves Rates for New England Group | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/service-veterans-key-men-in-majors-benton-tigers-2game-winner-and.html | SERVICE VETERANS KEY MEN IN MAJORS; Benton, Tigers, 2-Game Winner and Livingston Aids Cubs-- Schoendienst, Tobin Excel | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/debentures-are-sold-copperweld-steel-disposes-of-1500000-issue-to.html | DEBENTURES ARE SOLD; Copperweld Steel Disposes of $1,500,000 Issue to Equitable | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/to-delay-return-of-dead-war-department-will-give-pol-icy-when-peace.html | TO DELAY RETURN OF DEAD; War Department Will Give Pol- icy When Peace Comes | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/defend-treatment-of-war-prisoners-2-witnesses-tell-house-body-that.html | DEFEND TREATMENT OF WAR PRISONERS; 2 Witnesses Tell House Body That Observance of Geneva Rules Beat Nazi Propaganda | True | Special to THE NEW YORK TIMES. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/motors-featured-in-stock-trading-buying-of-shares-increases-in.html | MOTORS FEATURED IN STOCK TRADING; Buying of Shares Increases in Final Hour After Early Pressure Is Removed TURNOVER TOP FOR WEEK Rails, Equipments and Steels Move Upward During Day --Bonds Also Higher | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/coast-delegates-to-hear-pons.html | Coast Delegates to Hear Pons | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/french-storm-isle-near-gironde-estuary-in-airsealand-blow-to-open.html | French Storm Isle Near Gironde Estuary In Air-Sea-Land Blow to Open Bordeaux | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/vatican-paper-disapproves.html | Vatican Paper Disapproves | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/peg-maple-syrup-price-federal-agencies-deny-rise-to-producers-who.html | PEG MAPLE SYRUP PRICE; Federal Agencies Deny Rise to Producers Who Report Losses | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/furniture-show-at-white-plains-eastern-states-antiques-fair-to-be.html | FURNITURE SHOW AT WHITE PLAINS; Eastern States Antiques Fair to Be Continued Daily Through Saturday | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/goodrich-offers-35000000-bonds-part-of-money-to-be-used-to-redeem.html | GOODRICH OFFERS $35,000,000 BONDS; Part of Money to Be Used to Redeem $25,749,000 Issues Bearing Higher Interest | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/miss-scheuermann-troth-fordham-student-to-be-bride-of-lieut-john-j.html | MISS SCHEUERMANN TROTH; Fordham Student to Be Bride of Lieut. John J. Sullivan, AAF | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/argentina-is-pleased-ameghino-says-his-country-will-give-fullest.html | ARGENTINA IS PLEASED; Ameghino Says His Country Will Give Fullest Cooperation | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/graziani-reported-tried-executed-slaying-of-mussolini-sets-off.html | GRAZIANI REPORTED TRIED, EXECUTED; Slaying of Mussolini Sets Off Purge in North but Allies Order It Stopped VATICAN PAPER CRITICAL Dissents Sharply From Official and Roman Press Opinion on Partisans' Actions | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/4000000-sought-by-south-carolina-bids-on-highway-certificate-issue.html | $4,000,000 SOUGHT BY SOUTH CAROLINA; Bids on Highway Certificate Issue Asked--Other News of Municipal Financing | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/belgian-press-warning-government-told-to-use-caution-in-limiting.html | BELGIAN PRESS WARNING; Government Told to Use Caution in Limiting Freedom | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/named-sales-manager-of-macmillan-oil-unit.html | Named Sales Manager Of Macmillan Oil Unit | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/to-honor-olsen-and-johnson.html | To Honor Olsen and Johnson | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/j-emil-walscheid-hudson-county-counsel-and-head-of-life-insurance.html | J. EMIL WALSCHEID; Hudson County Counsel and Head of Life Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/us-troops-drive-swiftly-on-davao-meet-light-opposition-in-push-to.html | U.S. TROOPS DRIVE SWIFTLY ON DAVAO; Meet Light Opposition in Push to Within 17 Miles of Big Mindanao Seaport | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/industry-awaits-effects-of-m388-measure-becomes-operative-today-but.html | INDUSTRY AWAITS EFFECTS OF M-388; Measure Becomes Operative Today but Over-All Results Still Are Obscure, Trades Say | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/united-aircraft-earns-3547781-shipments-for-first-quarter-are-put.html | UNITED AIRCRAFT EARNS $3,547,781; Shipments for First Quarter Are Put at $165,516,133 -- Taxes $10,544,788 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mrs-morgan-f-morris-former-officer-of-the-universal-sunshine.html | MRS. MORGAN F. MORRIS; Former Officer of the Universal Sunshine Society Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/us-bomber-and-fighter-forces-to-get-occupation-role-in-reich-spaatz.html | U.S. Bomber and Fighter Forces To Get Occupation Role in Reich; Spaatz Indicates Bases in Germany or on the Continent--Strategic Bombing Ends; Survey Reveals Dire Effects | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cecil-l-boardman-becomes-engaged-exstudent-at-greenwood-and-rye.html | CECIL L. BOARDMAN BECOMES ENGAGED; Ex-Student at Greenwood and Rye Schools Will Be Wed to Eric Winberg on June 2 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/former-broker-killed-in-an-attack-on-carrier.html | Former Broker Killed In an Attack on Carrier | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wmc-drops-tire-draft-need-bedford-textile-workers-needed-for-war.html | WMC DROPS TIRE 'DRAFT'; Need Bedford Textile Workers Needed for War Fabrics | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/truman-appoints-chief-assistant-the-president-and-his-new.html | TRUMAN APPOINTS CHIEF ASSISTANT; THE PRESIDENT AND HIS NEW ADMINISTRATIVE AIDES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/17-more-get-e-pennants-armynavy-awards-are-granted-for-war-material.html | 17 MORE GET E PENNANTS; Army-Navy Awards Are Granted for War Material Excellence | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/events-today.html | Events Today | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/petain-coddling-hit-moscow-and-communist-paper-in-france-criticize.html | PETAIN 'CODDLING' HIT; Moscow and Communist Paper in France Criticize de Gaulle | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/loft-properties-interest-buyers-two-commercial-buildings-at-west.html | LOFT PROPERTIES INTEREST BUYERS; Two Commercial Buildings at West and Vestry Sts. Among Manhattan Deals | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/high-court-closes-li-lighting-case-dismisses-sec-petition-for-stay.html | HIGH COURT CLOSES L.I. LIGHTING CASE; Dismisses SEC Petition for Stay Against Completion of Plan for New Set-Up | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/suicide-pilot-comes-close-to-us-warship.html | SUICIDE PILOT COMES CLOSE TO U.S. WARSHIP | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cynthia-borden-married-becomes-bride-in-washington-of-capt-theodore.html | CYNTHIA BORDEN MARRIED; Becomes Bride in Washington of Capt. Theodore A. Ayers | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/pick-fall-mens-wear-colors.html | Pick Fall Men's Wear Colors | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/clothing-union-lists-assets-of-4857940.html | CLOTHING UNION LISTS ASSETS OF $4,857,940 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mills-retires-from-bell.html | Mills Retires From Bell | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/27th-is-highly-praised-gen-hodge-says-new-yorkers-have-done-fine.html | 27TH IS HIGHLY PRAISED; Gen. Hodge Says New Yorkers Have Done Fine Job on Okinawa | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/25-rise-sought-in-cloth-output-krug-tells-industry-new-aim-is-for.html | 25% RISE SOUGHT IN CLOTH OUTPUT; Krug Tells Industry New Aim Is for Maximum Production During Balance of Year AID TO MILLS PROMISED Labor, Parts and Supplies Are Called More Available-- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/fairchild-change-voted-increase-in-preferred-and-in-common-stock.html | FAIRCHILD CHANGE VOTED; Increase in Preferred and in Common Stock Authorized | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/advertising-news-rollinson-opens-own-agency.html | Advertising News; Rollinson Opens Own Agency | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/aprils-stock-rise-biggest-since-1939-upturn-largest-for-any-month.html | APRIL'S STOCK RISE BIGGEST SINCE 1939; Upturn Largest for Any Month Since Beginning of the War --Bonds Also Gain | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/trimness-goes-for-town-or-country-gunther-presents-dress-collection.html | TRIMNESS GOES FOR TOWN OR COUNTRY; GUNTHER PRESENTS DRESS COLLECTION. Store Long Associated With Furs Gives a Pre-View of New Department | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/kansas-names-mrs-eisenhower.html | Kansas Names Mrs. Eisenhower | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/commissions-trip-deferred.html | Commission's Trip Deferred | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/latinamerican-schools.html | LATIN-AMERICAN SCHOOLS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/europe-is-duplicated-in-pilot-course-here.html | EUROPE IS DUPLICATED IN PILOT COURSE HERE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dodgers-set-back-st-albans-in-9th-win-exhibition-game-by-86-for-750.html | DODGERS SET BACK ST. ALBANS IN 9TH; Win Exhibition Game by 8-6 for 750 Wounded Sailors-- Entertain in Sick Bay | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/soviet-armies-win-way-into-center-of-ruined-reich-capital.html | SOVIET ARMIES WIN WAY INTO CENTER OF RUINED REICH CAPITAL. | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/youngest-producer.html | YOUNGEST PRODUCER | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/3-blind-workers-cited-industrial-war-achievement-is-marked-in.html | 3 BLIND WORKERS CITED; Industrial War Achievement Is Marked in Brooklyn | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/clark-sees-finish-inglorious-end-of-a-dictator-in-city-from-which.html | CLARK SEES FINISH; Inglorious End of a Dictator in City From Which He | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/text-of-judge-rosenmans-report-on-europe-summary-of-report.html | Text of Judge Rosenman's Report on Europe; SUMMARY OF REPORT | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/petain-is-questioned-french-open-examination-of-the-marshal-in.html | PETAIN IS QUESTIONED; French Open Examination of the Marshal in Fortress Prison | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy-dead.html | Latest War Casualties as Reported by the Army and the Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bakeries-must-display-prices-beginning-today.html | Bakeries Must Display Prices Beginning Today | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/asserts-ve-day-will-reduce-jobs-green-says-cut-in-purchasing-power.html | ASSERTS V-E DAY WILL REDUCE JOBS; Green Says Cut in Purchasing Power May Block Post-War Production Expansion | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/molotoffs-move-disrupts-session-the-handclasp-of-united-nations-in.html | MOLOTOFF'S MOVE DISRUPTS SESSION; THE HANDCLASP OF UNITED NATIONS IN SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mrs-warder-c-allee-author-of-childrens-books-is-dead-in-chicago-at.html | MRS. WARDER C. ALLEE; Author of Children's Books Is Dead in Chicago at 54 | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/serbs-carry-issue-of-tito-to-parley-spokesman-for-mikhailovitch.html | SERBS CARRY ISSUE OF TITO TO PARLEY; Spokesman for Mikhailovitch Holds Press Conference Which Develops Bedlam | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/surrender-in-norway-linked.html | Surrender in Norway Linked | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/10-million-for-gi-loans-operating-fund-is-underwritten-by-36.html | $10 MILLION FOR GI LOANS; Operating Fund Is Underwritten by 36 Philadelphia Banks | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/heads-clark-equipment-spatta-elected-president-and-wolman-joins.html | HEADS CLARK EQUIPMENT; Spatta Elected President and Wolman Joins Directorate | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/japan-discusses-the-end-of-war-in-europe-foreseeing-unhappy-event.html | Japan Discusses the End of War in Europe; 'Foreseeing Unhappy Event,' Will 'Fight On' | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rail-bonds-to-be-redeemed.html | Rail bonds to Be Redeemed | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/invasion-of-borneo-by-allies-reported.html | Invasion of Borneo By Allies Reported | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/spain-denies-haven-talk-dubs-report-of-special-airport-in-balearics.html | SPAIN DENIES HAVEN TALK; Dubs Report of Special Airport in Balearics an Invention | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/banker-names-assistant.html | Banker Names Assistant | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/protest-sec-action-on-new-england-gas.html | PROTEST SEC ACTION ON NEW ENGLAND GAS | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/new-owners-evict-50-families-today-sixmonth-stays-end-with-no-place.html | NEW OWNERS EVICT 50 FAMILIES TODAY; Six-Month Stays End With 'No Place to Go' Except the Slums, Platzker Says | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/stock-of-utility-won-by-blyth-co-group.html | STOCK OF UTILITY WON BY BLYTH & CO. GROUP | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/penn-meet-marks-topped-drake-list-franklin-field-performances-best.html | PENN MEET MARKS TOPPED DRAKE LIST; Franklin Field Performances Best in 13 of 17 Events, Comparison Shows | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dr-hj-rubenstein-otolaryngologist.html | DR. H.J. RUBENSTEIN, OTOLARYNGOLOGIST | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/42-nazis-flee-to-sweden-arrive-at-ystad-in-steamer-and-ask-to-be-in.html | 42 NAZIS FLEE TO SWEDEN; Arrive at Ystad in Steamer and Ask to Be Interned | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wlb-orders-lewis-to-keep-mines-open-directive-to-extend-anthracite.html | WLB ORDERS LEWIS TO KEEP MINES OPEN; Directive to Extend Anthracite Contract Comes on Eve of General Work Stoppage | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/paper-defends-veterans-stars-and-stripes-hits-psycho-neurosis-fad.html | PAPER DEFENDS VETERANS; Stars and Stripes Hits 'Psycho- neurosis Fad' in U.S. | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/house-vote-favors-world-food-body-ballots-29125-to-authorize-us.html | HOUSE VOTE FAVORS WORLD FOOD BODY; Ballots 291-25 to Authorize U.S. Membership--Senate Approval Expected | True | By C.p. Trussell Special To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/hotel-chain-to-expand-ford-group-to-build-in-boston-and-possibly-in.html | HOTEL CHAIN TO EXPAND; Ford Group to Build in Boston, and Possibly in Montreal | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/backs-us-wage-rise-war-department-favors-15-more-for-federal-men.html | BACKS U.S. WAGE RISE; War Department Favors 15% More for Federal Men | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/soft-coal-pay-rise-approved-by-davis-economic-stabilizer-also.html | SOFT COAL PAY RISE APPROVED BY DAVIS; Economic Stabilizer Also Allows 15-Cent-a-Ton Increaseon Bituminous Retail Cost | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/farm-department-bill-passes.html | Farm Department Bill Passes | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dutch-lendlease-signed-materials-value-placed-at-242000000.html | DUTCH LEND-LEASE SIGNED; Materials' Value Placed at $242,000,000 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/burgess-to-address-chamber.html | Burgess to Address Chamber | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/elected-as-president-of-institute-of-credit.html | Elected as President Of Institute of Credit | True | Pach Bros. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bargain-box-reception-party-today-will-mark-opening-of-new.html | BARGAIN BOX RECEPTION; Party Today Will Mark Opening of New Department at Shop | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/errors-enliven-clothing-drive-10000-worth-of-new-garb-barely.html | ERRORS ENLIVEN CLOTHING DRIVE; $10,000 Worth of New Garb Barely Escapes Inclusion in Dress Institute Gift | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/higher-price-level-sought-for-mills-is-part-of-plan-to-speed-cloth.html | HIGHER PRICE LEVEL SOUGHT FOR MILLS; Is Part of Plan to Speed Cloth Weaving--Johnson, Botany Head, Asks M-388 Stay | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/australians-strike-java-liberators-set-big-fires-at-surabaya-go-on.html | AUSTRALIANS STRIKE JAVA; Liberators Set Big Fires at Surabaya, Go On to Hit Malang Field | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dachau-captured-by-americans-who-kill-guards-liberate-32000-the.html | Dachau Captured by Americans Who Kill Guards, Liberate 32,000; THE RUBBLE OF BERLIN FURNISHES BACKGROUND FOR A RUSSIAN PHOTOGRAPHER | True | The New York Times (Sovfoto Radiophotos) | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/news-of-food-expert-discusses-proper-treatment-of-childs-likes-and.html | News of Food; Expert Discusses Proper Treatment Of Child's Likes and Dislikes in Food | True | By Jane Holt | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/27-bid-for-steamship-awash-in-waters-of-bay.html | $27 Bid for Steamship Awash in Waters of Bay | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/brooklyn-investor-buys-4-apartments.html | BROOKLYN INVESTOR BUYS 4 APARTMENTS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/marie-leidal-heard-soprano-is-impressive-in-town-hall-before-large.html | MARIE LEIDAL HEARD; Soprano Is Impressive in Town Hall Before Large Audience | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/april-bond-issues-total-502180000-volume-of-railroad-financing-is.html | APRIL BOND ISSUES TOTAL $502,180,000; Volume of Railroad Financing Is Largest in 19 Years for One Month | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wfa-calls-meeting-on-hospital-poultry.html | WFA CALLS MEETING ON HOSPITAL POULTRY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/warbond-sellers-start-drive-today-volunteers-in-city-to-jump-gun-2.html | WAR-BOND SELLERS START DRIVE TODAY; Volunteers in City to 'Jump Gun' 2 Weeks Ahead of Official 7th Loan Campaign | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/suit-of-ryan-heirs-dismissed-in-part-surrogate-withholds-ruling.html | SUIT OF RYAN HEIRS DISMISSED IN PART; Surrogate Withholds Ruling Only on Sale of Ordnance Stock in the Estate | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/stalin-hails-event-interior-ministry-won-tiergarten-region-of.html | STALIN HAILS EVENT; Interior Ministry Won-- Tiergarten Region of Berlin Is Besieged TOLL OF NAZIS SOARS 1,800,000 Captured or Killed in 4 Months-- Baltic Port Seized | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/shubert-action-sought-agents-and-managers-demand-the-hiring-of-two.html | SHUBERT ACTION SOUGHT; Agents and Managers Demand the Hiring of Two Members | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/charges-allies-fail-on-war-crime-policy.html | CHARGES ALLIES FAIL ON WAR CRIME POLICY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/stock-admitted-to-list.html | Stock Admitted to List | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/yankees-will-face-athletics-today-dubiel-and-christopher-are.html | YANKEES WILL FACE ATHLETICS TODAY; Dubiel and Christopher Are Selected for Mound Duty in Contest at Stadium DODGERS PICK LOMBARDI Rookie Southpaw to Get First Start Against the Braves-- Giants in Philadelphia | True | By Louis Effrat | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/canada-to-join-in-farm-parley.html | Canada to Join in Farm Parley | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/leo-carroll-to-be-honored.html | Leo Carroll to Be Honored | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/petacci-sister-in-madrid-flees-milan-with-wife-of-nazi-minister-to.html | PETACCI SISTER IN MADRID; Flees Milan With Wife of Nazi Minister to Portugal | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mustangs-score-22-foes-to-1.html | Mustangs Score: 22 Foes to 1 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/letters-to-the-times-german-political-prisoners-concentration-camp.html | Letters to The Times; German Political Prisoners Concentration Camp Victims Held to Include Many Anti-Nazis | True | GERHART H. SEGER. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/virginia-electric-awards-new-59000000-issue.html | Virginia Electric Awards New $59,000,000 Issue | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/housekeeping-on-a-lendlease-basis-in-london.html | HOUSEKEEPING ON A LEND-LEASE BASIS IN LONDON | True | The New York Times | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/syndicate-to-sell-hk-porter-stock-50000-shares-of-preferred-and.html | SYNDICATE TO SELL H.K. PORTER STOCK; 50,000 Shares of Preferred and 45,000 of Common to Be Offered Today | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/two-bernadottehimmler-talks.html | Two Bernadotte-Himmler Talks | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/federation-backs-reduced-tariffs-women-endorse-lowering-of-trade.html | FEDERATION BACKS REDUCED TARIFFS; Women Endorse Lowering of Trade Barrier--Watchmakers Support Higher Rates | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/named-as-deputy-head-of-banking-department.html | Named as Deputy Head Of Banking Department | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/times-man-freed-in-germany.html | Times Man Freed in Germany | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/drive-for-rangoon-is-swift.html | Drive for Rangoon Is Swift | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/store-sales-here-up-18.html | Store Sales Here Up 18% | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/firm-changes.html | FIRM CHANGES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/54-wounded-view-parley-in-action.html | 54 Wounded View Parley in Action | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/murder-of-140000-upheld-by-german.html | MURDER OF 140,000 UPHELD BY GERMAN | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/raffensberger-must-wait.html | Raffensberger Must Wait | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/chandler-to-meet-two-western-aides-harridge-and-oconnor-will-attend.html | CHANDLER TO MEET TWO WESTERN AIDES; Harridge and O'Connor Will Attend Browns' Opening Today for Conference | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/nazis-in-denmark-seen-capitulating-withdrawal-from-country-is.html | NAZIS IN DENMARK SEEN CAPITULATING; Withdrawal From Country Is Reported After Parleys by Bernadotte of Sweden | True | By George Axelsson By Cable To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/urges-new-cabinet-post-mrs-rogers-sees-truman-on-place-for-veteran.html | URGES NEW CABINET POST; Mrs. Rogers Sees Truman on Place for Veteran Affairs | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/neither-police-nor-sirens-will-announce-ve-day.html | Neither Police Nor Sirens Will Announce V-E Day | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/strategic-bombing-job-done-oil-lack-crippled-foe.html | Strategic Bombing Job Done; Oil Lack Crippled Foe | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/charges-worry-washington.html | Charges Worry Washington | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mt-wilson-to-mt-roosevelt.html | Mt. Wilson to 'Mt. Roosevelt' | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/coast-guard-gains-title-mit-second-and-navy-third-in-college-dinghy.html | COAST GUARD GAINS TITLE; M.I.T. Second and Navy Third in College Dinghy Racing | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/officer-dies-of-illness-contracted-in-france.html | Officer Dies of Illness Contracted in France | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/april-redemptions-total-406876000.html | APRIL REDEMPTIONS TOTAL $406,876,000 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/french-reach-bussolena.html | French Reach Bussolena | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/quislings-spurn-war-warn-people-fighting-may-bring-civil-strife-to.html | QUISLINGS SPURN WAR; Warn People Fighting May Bring Civil Strife to Norway | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/alexis-c-foster-executive-of-the-calvin-bullock-banking-firm-dies.html | ALEXIS C. FOSTER; Executive of the Calvin Bullock Banking Firm Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mussolinis-widow-held.html | Mussolini's Widow Held | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/topics-of-the-times-no-russian-army.html | Topics of The Times; No Russian Army? | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/students-agitate-in-rome.html | Students Agitate in Rome | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mario-b-panero-retired-stockbroker-editor-of-trade-journals-is-dead.html | MARIO B. PANERO; Retired Stockbroker, Editor of Trade Journals, Is Dead at 61 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/the-franklin-d-roosevelt.html | THE FRANKLIN D. ROOSEVELT | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/la-pasionaria-in-paris-spanish-communist-confers-with-party-leaders.html | 'LA PASIONARIA' IN PARIS; Spanish Communist Confers With Party Leaders | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/nancy-h-thompson-married-to-ensign-bride-and-bridetobe.html | NANCY H. THOMPSON MARRIED TO ENSIGN; BRIDE AND BRIDE-TO-BE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/april-second-warmest-in-weather-records-here.html | April Second Warmest In Weather Records Here | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/2500-tax-evasion-cases-black-market-operators-and-war-contractors.html | 2,500 TAX EVASION CASES; Black Market Operators and War Contractors Under Survey | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/fence-sent-to-prison-his-wife-receives-suspended-sentence-in.html | 'FENCE' SENT TO PRISON; His Wife Receives Suspended Sentence in Jewelry Case | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/west-point-flier-dies-in-crash.html | West Point Flier Dies in Crash | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/american-tommies-upset-us-refuge.html | AMERICAN 'TOMMIES' UPSET U.S. REFUGE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/blind-children-to-go-to-summer-camps.html | BLIND CHILDREN TO GO TO SUMMER CAMPS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/life-stirs-fitfully-amid-berlin-ruins-civilians-quitting-catacombs.html | LIFE STIRS FITFULLY AMID BERLIN RUINS; Civilians, Quitting Catacombs, Ask Red Army Permission to Reopen Businesses | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/state-test-june-48-for-pupils-fitness.html | STATE TEST JUNE 4-8 FOR PUPILS' FITNESS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/profitsharing-plan-approved.html | Profit-Sharing Plan Approved | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dr-george-m-creevey-specialist-in-the-techniques-of-anesthesia-is.html | DR. GEORGE M. CREEVEY; Specialist in the Techniques of Anesthesia Is Dead at 72 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/pravda-is-hopeful-parley-ends-rows-says-problems-facing-delegates.html | PRAVDA IS HOPEFUL PARLEY ENDS ROWS; Says Problems Facing Delegates Are 'Not Insurmountable,' Attacks Pessimists | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/big-5-opens-talks-on-trusteeships.html | 'BIG 5' OPENS TALKS ON TRUSTEESHIPS | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/110000-free-at-moosburg-third-army-liberates-largest-prison-camp-in.html | 110,000 FREE AT MOOSBURG; Third Army Liberates Largest Prison Camp in Reich | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/foe-reports-port-blair-attack.html | Foe Reports Port Blair Attack | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/van-riper-called-unaware-of-deals-says-van-riper-was-put-out.html | VAN RIPER CALLED UNAWARE OF DEALS; Says Van Riper Was "Put Out" | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/only-36-miles-to-go-in-rangoon-drive-japanese-are-said-to-be-in.html | ONLY 36 MILES TO GO IN RANGOON DRIVE; Japanese Are Said to Be in Poor Physical Condition and Disorganized | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/3d-annual-display-by-artists-league-work-of-many-newcomers-is.html | 3D ANNUAL DISPLAY BY ARTISTS LEAGUE; Work of Many Newcomers Is Included in Exhibition at Riverside Museum | True | By Edward Alden Jewell | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/detroit-strikes-ended-more-than-25000-go-back-to-work-at-various.html | DETROIT STRIKES ENDED; More Than 25,000 Go Back to Work at Various Plants | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/atc-exploit-gave-british-v2-secret-us-crew-in-old-c47-flew-to.html | ATC EXPLOIT GAVE BRITISH V-2 SECRET; U.S. Crew, in Old C-47, Flew to Sweden to Retrieve Missile That Landed Almost Intact | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/barzin-conducts-dukelsky-second-his-national-orchestral-group-also.html | BARZIN CONDUCTS DUKELSKY SECOND; His National Orchestral Group Also Features Firkusny in Brahms' Piano Concerto | True | By Mark A. Schubart | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/end-of-the-war-surrender-may-terminate-fighting-but-we-must-root.html | End of the War?; Surrender May Terminate Fighting But We Must Root Out All Nazism | True | By Hanson W. Baldwin | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/army-shoe-needs-cut-in-3d-quarter-reduction-approximates-10-and.html | ARMY SHOE NEEDS CUT IN 3D QUARTER; Reduction Approximates 10% and Places New Contracts at About Current Delivery Levels | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/benjamin-e-farrier-anglers-club-head.html | BENJAMIN E. FARRIER, ANGLERS' CLUB HEAD | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/womans-murder-trial-begins.html | Woman's Murder Trial Begins | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bodies-hung-up-by-feet.html | Bodies Hung Up by Feet | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/maternity-leaves-urged-for-workers-inclusion-of-such-a-clause-in.html | MATERNITY LEAVES URGED FOR WORKERS; Inclusion of Such a Clause in Union Contracts Is Asked by Labor Bureau NEED SHOWN IN SURVEY Only 5 Out of 92 Midwest War Plants Found With Such a Provision | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/jersey-city-keeps-police-policy.html | Jersey City Keeps Police Policy | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/home-buyers-hear-of-plywood-uses-it-provides-maximum-economy.html | HOME BUYERS HEAR OF PLYWOOD USES; It Provides Maximum Economy Developed to Date, Maker of Material Declares | True | By Mary Roche | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/joseph-vaccaro-a-founder-of-the-standard-fruit-and-steamship-co.html | JOSEPH VACCARO; A Founder of the Standard Fruit and Steamship Co. | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/remember-mama-to-get-medal.html | 'Remember Mama' to Get Medal | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/factory-building-sold-in-the-bronx-steel-stair-concern-acquires.html | FACTORY BUILDING SOLD IN THE BRONX; Steel Stair Concern Acquires Large Industrial Property on 136th St. Blockfront | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/molotoff-appeals-to-the-press-in-fight-to-aid-lublin-poles-he-puts.html | Molotoff Appeals to the Press In Fight to Aid 'Lublin Poles'; He Puts United States 'on Spot' by Asking if Argentina Changed to Democracy After Verbal Blast by Roosevelt | True | By Lawrence E. Davies Special To the New York Times. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/nazis-in-south-seen-giving-up.html | Nazis in South Seen Giving Up | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/postwar-taxes-and-spending.html | POST-WAR TAXES AND SPENDING | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/john-h-carpenter-jr-former-new-york-realty-man-dies-in-nashville-at.html | JOHN H. CARPENTER JR.; Former New York Realty Man Dies in Nashville at 45 | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/8000-dutch-ss-men-make-germans-fight.html | 8,000 DUTCH SS MEN MAKE GERMANS FIGHT | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/deferred-months-lead-wheat-rise-futures-rally-after-an-early.html | DEFERRED MONTHS LEAD WHEAT RISE; Futures Rally After an Early Break--Rye and Corn Up -- Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/b29-twice-astray-looses-solo-blows-the-experiment-perilous-hits.html | B-29, TWICE ASTRAY, LOOSES SOLO BLOWS; The Experiment Perilous Hits Japan Hard After Weather Breaks Up Squadron | True | By George E. Jones By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/auto-tire-quota-for-may-set-at-only-a-million.html | Auto Tire Quota for May Set at Only a Million | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/us-britain-chilly-on-austria-regime-recognition-withheld-pending-in.html | U.S., BRITAIN CHILLY ON AUSTRIA REGIME; Recognition Withheld Pending Inter-Allied Clarification -- Grew Sees Truman SOVIET BACKING DEFERRED Allies' Commission Is Waiting in Italy for Authority to Proceed to Vienna | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/getting-a-pickup-in-front-of-the-capitol.html | GETTING A PICK-UP IN FRONT OF THE CAPITOL | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/officials-in-london-pained.html | Officials in London Pained | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/red-army-honors-hodges-on-linkup-russians-serve-an-elaborate-dinner.html | RED ARMY HONORS HODGES ON LINK-UP; Russians Serve an Elaborate Dinner to Celebrate Meeting of U.S. and Soviet Forces | True | By Harold Denny By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/lawyer-who-wants-service-sues-to-force-ban-on-extension-phones.html | Lawyer Who Wants Service Sues To Force Ban on Extension Phones; Court Reserves Decision on Demand for Recapture of Instruments So Those on Waiting List Can Use Them | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/street-fighting-in-trieste.html | Street Fighting in Trieste | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cunniffe-to-head-medical-group.html | Cunniffe to Head Medical Group | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/opera-singers-married-landi-and-hilde-reggiani-both-appeared-at.html | OPERA SINGERS MARRIED; Landi and Hilde Reggiani Both Appeared at Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bonds-and-shares-on-london-market-weeks-opening-is-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Weeks Opening Is Quiet but Firm--Japanese and German Government Bonds Gain | True | By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/winants-son-taken-to-salzburg.html | Winant's Son Taken to Salzburg | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/corp-putnam-of-wac-betrothed-to-major.html | CORP. PUTNAM OF WAC BETROTHED TO MAJOR | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cornelia-clapp-fiancee-of-lieut-james-neal-jr.html | Cornelia Clapp Fiancee Of Lieut. James Neal Jr. | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/again-heads-chest-group-ea-roberts-reelected-at-annual-meeting-here.html | AGAIN HEADS CHEST GROUP; E.A. Roberts Re-elected at Annual Meeting Here | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/screen-news-fox-to-star-macmurray-in-the-high-window.html | SCREEN NEWS; Fox to Star MacMurray in 'The High Window' | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/philosophytokyo-version.html | Philosophy--Tokyo Version | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/paw-curbs-operations-in-the-hugoton-gas-field.html | PAW Curbs Operations In the Hugoton Gas Field | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/freed-americans-will-return-home-agreement-with-german-army-bars.html | FREED AMERICANS WILL RETURN HOME; Agreement With German Army Bars Future Participation in Operations in Europe | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/new-hits-are-registered-on-the-baseball-diamond-at-manila.html | NEW HITS ARE REGISTERED ON THE BASEBALL DIAMOND AT MANILA | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/may-day-program-set-at-hipodromo-mexican-track-features-two.html | MAY DAY PROGRAM SET AT HIPODROMO; Mexican Track Features Two Stakes--Argentine Horse Samborombom Listed | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/books-published-today.html | Books Published Today | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/three-teams-tied-for-first-at-golf-mike-turnesa-is-a-member-of-two.html | THREE TEAMS TIED FOR FIRST AT GOLF; Mike Turnesa Is a Member of Two of the Duos at the Fresh Meadow Club LONG AND COX HAVE 66 Two Others Tie for Fourth Place With 67s--Large Field in Opening Tourney | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/paul-urges-lower-taxes-advocates-reductions-to-help-postwar.html | PAUL URGES LOWER TAXES; Advocates Reductions to Help Post-War Purchasing Power | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/white-house-to-give-out-peace-news-when-right.html | White House to Give Out Peace News When Right | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/british-rejection-foreshadowed.html | British Rejection Foreshadowed | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/yosts-74th-birthday-recalls-michigan-football-of-190105-best-came.html | Yost's 74th Birthday Recalls Michigan Football of 1901-05; Best Came First, Wolverine Teams of That Period Winning 55 of 57 Games, With a Point Total of 2,821 Against 42 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/japanese-claim-sixteen-ships.html | Japanese Claim Sixteen Ships | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/preview-to-help-legion-camp.html | Preview to Help Legion Camp | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/austria-excites-speculation.html | Austria Excites Speculation | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/art-exhibit-depicts-war-in-the-pacific.html | ART EXHIBIT DEPICTS WAR IN THE PACIFIC | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rev-dr-mp-jacobson-second-oldest-graduate-of-the-hebrew-union.html | REV. DR. M.P. JACOBSON; Second Oldest Graduate of the Hebrew Union College | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/raf-bags-31-foes-at-elbe.html | RAF Bags 31 Foes at Elbe | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/operating-room-on-ship-hit.html | Operating Room on Ship Hit | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/congress-control-of-agencies-urged.html | CONGRESS CONTROL OF AGENCIES URGED | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/stock-changes-voted-grahampaige-stockholders-au-thorize-capital.html | STOCK CHANGES VOTED; Graham-Paige Stockholders Au- thorize Capital Revamping | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/traffic-accidents-drop-death-toll-for-week-and-weekend-higher-than.html | TRAFFIC ACCIDENTS DROP; Death Toll for Week and WeekEnd Higher Than '44, However | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dr-fb-newell-honored.html | Dr. F.B. Newell Honored | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/two-attorneys-lose-their-convictions-for-contempt-at-sedition-trial.html | TWO ATTORNEYS LOSE; Their Convictions for Contempt at Sedition Trial Are Upheld | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/nazi-predicts-the-end-soon-london-sifts-peace-prospects-nazi-talks.html | Nazi Predicts the End Soon; London Sifts Peace Prospects; NAZI TALKS OF END OF THE WAR SOON | True | By Clifton Daniel By Cable To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/b29s-in-force-fire-honshu-factory-city.html | B-29'S IN FORCE FIRE HONSHU FACTORY CITY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/booksauthors.html | Books--Authors | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/calcutta-blackout-ends-action-taken-after-british-win-burma.html | CALCUTTA BLACKOUT ENDS; Action Taken After British Win Burma Airfield Towns | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cabinet-revision-seen.html | Cabinet Revision Seen | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/4-injured-in-trolley-crash.html | 4 Injured in Trolley Crash | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rev-cf-odell-81-once-star-athlete-retired-episcopal-minister-is.html | REV. C.F. ODELL, 81, ONCE STAR ATHLETE; Retired Episcopal Minister Is Dead-- Excelled at Yale in BaseBall and Track | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/sugar-ration-slashed-25-per-cent-owi-puts-reserves-at-rock-bottom.html | Sugar Ration Slashed 25 Per Cent; OWI Puts Reserves at Rock Bottom | True | Special to THE NEW YORK TIMES. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/chaos-and-civil-war-in-germany-reported.html | CHAOS AND CIVIL WAR IN GERMANY REPORTED | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/unions-appeal-control-law.html | Unions Appeal Control Law | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/parley-314-votes-to-seat-argentina-molotoff-beaten-fight-on.html | PARLEY, 31-4, VOTES TO SEAT ARGENTINA; MOLOTOFF BEATEN; Fight on Proposal Carried to Open Floor After Its Adoption in Two Committees POLISH EXCLUSION STANDS Russian Links Issues in Asking Delay on Latin Nation--White Russia and Ukraine In | | By James B. Reston Special To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rayonier-gets-loan-9000000-in-1to15year-notes-to-be-taken-by.html | RAYONIER GETS LOAN; $9,000,000 in 1-to-15-Year Notes to Be Taken by Institutions | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/us-coach-pleased-by-mexican-sports.html | U.S. COACH PLEASED BY MEXICAN SPORTS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/kearsarge-carrier-to-be-launched-here.html | KEARSARGE, CARRIER, TO BE LAUNCHED HERE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/veterans-sounding-post.html | VETERANS' SOUNDING POST | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/sports-of-the-times-mostly-about-divots.html | Sports of the Times; Mostly About Divots | True | By Arthur Daley | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/taxi-driver-stabbed-beaten-in-harlem.html | TAXI DRIVER STABBED, BEATEN IN HARLEM | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/ninths-junction-dull-linkup-marred-when-russian-mine-kills-2.html | NINTH'S JUNCTION DULL; Link-Up Marred When Russian Mine Kills 2 Americans | True | By Frederick Graham By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/milan-little-hurt-in-liberation-fight-industrial-areas-damaged-by.html | MILAN LITTLE HURT IN LIBERATION FIGHT; Industrial Areas Damaged by Allies' Bombings but City Is Otherwise Normal | True | By Milton Bracker By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/jefferson-tribute-paid-at-new-school.html | JEFFERSON TRIBUTE PAID AT NEW SCHOOL | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/second-son-in-family-to-lose-life-in-action.html | Second Son in Family To Lose Life in Action | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/italy-urges-curb-on-tito-in-trieste-bonomi-asks-rule-by-allied.html | ITALY URGES CURB ON TITO IN TRIESTE; Bonomi Asks Rule by Allied Military Authorities 'Under Terms of the Armistice' | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/paint-company-expands-devoe-raynolds-acquires-the-truscon.html | PAINT COMPANY EXPANDS; Devoe & Raynolds Acquires the Truscon Laboratories, Inc. | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/board-nominees-sought-american-utilities-service-issues-appeal.html | BOARD NOMINEES SOUGHT; American Utilities Service Issues Appeal Through the SEC | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/melnikoff-in-piano-recital.html | Melnikoff in Piano Recital | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/named-officer-of-cluett-peabody.html | Named Officer of Cluett, Peabody | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/frolic-to-aid-red-cross-sports-event-on-may-25-will-include-stage.html | FROLIC TO AID RED CROSS; Sports Event on May 25 Will Include Stage and Film Stars | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/chiefley-acting-australian-head.html | Chiefley Acting Australian Head | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/topics-of-the-day-in-wall-street-province-of-alberta-canada.html | TOPICS OF THE DAY IN WALL STREET; Province of Alberta, Canada | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/acf-veteran-honored.html | A.C.F. Veteran Honored | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/act-on-car-shortage-2-us-agencies-adopt-measures-to-speed-grain.html | ACT ON CAR SHORTAGE; 2 U.S. Agencies Adopt Measures to Speed Grain Movement | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/army-nine-easy-winner-beats-ellis-island-coast-guard-by-134-for.html | ARMY NINE EASY WINNER; Beats Ellis Island Coast Guard by 13-4 for Ninth Victory | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/reports-drop-in-meat-institute-sets-1600000pound-fall-for-quarter.html | REPORTS DROP IN MEAT; Institute Sets 1,600,000-Pound Fall for Quarter Under 1944 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/420-allied-prisoners-liberated-in-burma.html | 420 ALLIED PRISONERS LIBERATED IN BURMA | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cuts-at-westinghouse-steam-plant-to-lay-off-3500-at-rate-of-100-a.html | CUTS AT WESTINGHOUSE; Steam Plant to Lay Off 3,500 at Rate of 100 a Week | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/support-by-trade-steadies-cotton-close-is-up-1-to-4-points-with-may.html | SUPPORT BY TRADE STEADIES COTTON; Close Is Up 1 to 4 Points, With May Delivery Leading, After Decline at Opening | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/common-ground-forum-planned.html | 'Common Ground' Forum Planned | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/text-of-stalins-may-day-order-of-the-day-nazi-storm-trooper-and.html | Text of Stalin's May Day Order of the Day; NAZI STORM TROOPER AND AMERICAN M.P. | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/mentioned-as-french-envoy.html | Mentioned as French Envoy | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/kaufman-winner-of-overtons-prize-takes-1000-war-bond-for-his-title.html | KAUFMAN WINNER OF 'OVERTONS' PRIZE; Takes $1,000 War Bond for His Title 'Married Alive'-- Other Victors Announced | True | By Sam Zolotow | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/th-edwards-freed-in-reich.html | T.H. Edwards Freed in Reich | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/van-horn-keeps-titles.html | Van Horn Keeps Titles | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/herriot-and-his-wife-are-taken-to-moscow-french-will-send-plane-to.html | Herriot and His Wife Are Taken to Moscow; French Will Send Plane to Repatriate Them | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/22941300-profit-to-chicago-edison-net-earnings-for-12-months-equal.html | $22,941,300 PROFIT TO CHICAGO EDISON; Net Earnings for 12 Months Equal to $1.80 a Share on Outstanding Stock GAIN OVER PREVIOUS YEAR Total Electric Revenues Are Reported Increased by 3.8 Per Cent | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/blizzard-sweeps-dover-worst-spring-storm-in-50-years-blankets-area.html | BLIZZARD SWEEPS DOVER; Worst Spring Storm in 50 Years Blankets Area With Snow | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/poultry-men-turn-on-wholesalers-opa-finally-pierces-ring-of-silence.html | POULTRY MEN TURN ON WHOLESALERS; OPA Finally Pierces Ring of Silence, Getting 40 to Give Black Market Evidence 14 CONCERNS ARE ACCUSED Criminal Actions Planned to Stop 'Side Payments' and Smash Illegal Dealings | True | By Charles Grutzner Jr. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/will-make-golf-balls-from-synthetic-rubber.html | Will Make Golf Balls From Synthetic Rubber | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/insurance-stock-sold-13800-shares-of-monumental-are-placed-with.html | INSURANCE STOCK SOLD; 13,800 Shares of Monumental Are Placed With Public | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rosenman-tells-truman-us-help-must-save-europe-from-new-war-report.html | Rosenman Tells Truman U.S. Help Must Save Europe From New War; Report to President Declares We Must Do Our Share in Rehabilitation Even Though Our Rations Are Reduced | True | By Lansing Warren Special To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/official-defends-opa-enforcement-gottesman-tells-bar-group.html | OFFICIAL DEFENDS OPA ENFORCEMENT; Gottesman Tells Bar Group 'Across-the-Board' Activities Are Essential WORK WILL BE BROADENED To Tighten Up in Enforcing MPR-580—Especially Names House Furnishings | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/in-the-nation-the-president-as-umpire-of-grave-issues.html | In The Nation; The President as Umpire of Grave Issues | True | By Arthur Krock | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/no-officials-left-to-give-up-munich-us-third-division-takes-city.html | NO OFFICIALS LEFT TO GIVE UP MUNICH; U.S. Third Division Takes City Day After False Report of 42d Division's Entry | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/d-randallmiver-explorer-71-dies-archaeologist-and-author-had.html | D. RANDALL-M'IVER, EXPLORER, 71, DIES; Archaeologist and Author Had Excavated in South Africa, Egypt and Italy Since '96 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/3-governors-call-on-truman.html | 3 Governors Call on Truman | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/school-games-saturday-psal-relay-carnival-is-booked-for-triboro.html | SCHOOL GAMES SATURDAY; P.S.A.L. Relay Carnival Is Booked for Triboro Stadium | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/headdo-and-hairdo.html | HEAD-DO AND HAIR-DO | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/allies-continue-to-deal-knockout-blows-to-disintegrating-wehrmacht.html | ALLIES CONTINUE TO DEAL KNOCK-OUT BLOWS TO DISINTEGRATING WEHRMACHT | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/2-us-war-writers-suspended.html | 2 U.S. War Writers Suspended | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/group-raises-10000-junior-league-starts-fund-for-school-gymnasium.html | GROUP RAISES $10,000; Junior League Starts Fund for School Gymnasium | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/27th-division-wins-okinawa-airfield-former-new-york-guardsmen-take.html | 27TH DIVISION WINS OKINAWA AIRFIELD; Former New York Guardsmen Take Strip Near Naha--54 Enemy Planes Downed | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/roosevelt-called-spirit-of-parley-chinese-paper-says-success-is.html | ROOSEVELT CALLED 'SPIRIT OF PARLEY'; Chinese Paper Says Success Is Assured if Every Delegate Remembers Late President | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/finds-for-patent-suits-supreme-court-points-recourse-to-party-in.html | FINDS FOR PATENT SUITS; Supreme Court Points Recourse to Party in Denial of Guest | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/allies-double-air-delivery-of-food-to-netherlands.html | Allies Double Air Delivery Of Food to Netherlands | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/to-sell-pittsburgh-buildings.html | To Sell Pittsburgh Buildings | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/fights-for-water-rights-suffolk-acts-to-protect-re-sources-from.html | FIGHTS FOR WATER RIGHTS; Suffolk Acts to Protect Re- sources From Encroachment | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/englishspeaking-union-party.html | English-Speaking Union Party | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/lillian-bates-former-actress-in-musicals-and-plays-began-on-stage.html | LILLIAN BATES; Former Actress in Musicals and Plays Began on Stage at 4 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/asks-rebuilding-by-nazis-bender-says-us-should-return-prisoners-for.html | ASKS REBUILDING BY NAZIS; Bender Says U.S. Should Return Prisoners for Work in Europe | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/victory-in-italy.html | VICTORY IN ITALY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/famous-bomber-in-canada.html | Famous Bomber in Canada | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/spalding-extols-italian-partisans-home-from-owi-job-violinist.html | SPALDING EXTOLS ITALIAN PARTISANS; Home From OWI Job, Violinist Compares Them to Patriots of Garibaldi's Era | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/snarls-and-sneers-fade-out-in-reich-people-crack-as-they-begin-to.html | SNARLS AND SNEERS FADE OUT IN REICH; People Crack as They Begin to Realize They Are Now Completely Defeated | True | By Gene Currivan By Wireless To the New York Times. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/uboat-defeated-british-declare-sir-james-somerville-asserts-allies.html | U-BOAT DEFEATED, BRITISH DECLARE; Sir James Somerville Asserts Allies Have Curbed Attacks to One in 350 Ships | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/six-kindergartens-open-in-aachen-under-amg.html | Six Kindergartens Open In Aachen Under AMG | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/de-lorenzo-sentence-deferred.html | De Lorenzo Sentence Deferred | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/army-ships-repair-planes-downed-at-sea-carry-400-mechanics-variety.html | Army Ships Repair Planes Downed at Sea; Carry 400 Mechanics, Variety of Equipment | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/industrialist-purge-launched-in-france.html | INDUSTRIALIST PURGE LAUNCHED IN FRANCE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/rising-need-seen-for-war-fund-aid-aldrich-reelected-president-says.html | RISING NEED SEEN FOR WAR FUND AID; Aldrich, Re-elected President, Says Task Will Grow With End of Fighting in Europe | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/columbia-tennis-victor-72.html | Columbia Tennis Victor, 7-2 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/dr-edith-e-wood-housing-authority-exaide-of-state-and-national.html | DR. EDITH E. WOOD, HOUSING AUTHORITY; Ex-Aide of State and National Groups Is Dead--Taught at Columbia University | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/six-instructors-promoted.html | Six Instructors Promoted | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wood-field-and-stream-dead-sharks-on-beach.html | WOOD, FIELD AND STREAM; Dead Sharks on Beach | True | By John Bendel | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/housatonic-river-estate-sold.html | Housatonic River Estate Sold | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/cancer-drive-extended-5000000-campaign-to-go-on-until-may-15.html | CANCER DRIVE EXTENDED; $5,000,000 Campaign to Go on Until May 15 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/the-end-is-near.html | THE END IS NEAR | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/realty-tax-relief-is-held-unlikely-state-controller-declares-he.html | REALTY TAX RELIEF IS HELD UNLIKELY; State Controller Declares He Knows No Plan or Method to Decrease Rates OUTLINES NEW PROGRAM Property Owners' Group Hears of Plan for Shared Relief Costs Under State Aid | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/avalanche-buries-25.html | Avalanche Buries 25 | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/australia-seeks-ford-company.html | Australia Seeks Ford Company | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/supreme-court-action-seeks-to-declare-westchester-toll-act.html | Supreme Court Action Seeks to Declare Westchester Toll Act Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/nyu-nine-plays-today-will-face-brooklyn-college-in-metropolitan.html | N.Y.U. NINE PLAYS TODAY; Will Face Brooklyn College in Metropolitan League Test | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/books-of-the-times-important-phase-of-our-history.html | Books of the Times; Important Phase of Our History | True | By Orville Prescott | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/no-whisky-alcohol-in-sight-says-wpb.html | NO WHISKY ALCOHOL IN SIGHT, SAYS WPB | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/chicago-opa-pries-meat-from-lockers.html | CHICAGO OPA PRIES MEAT FROM LOCKERS | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/oil-concern-plans-100000000-outlay-modernization-construction.html | OIL CONCERN PLANS $100,000,000 OUTLAY; Modernization, Construction, Drilling Program Announced by Standard of Indiana | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/german-camps-warned-eisenhower-says-fleeing-enemy-must-leave.html | GERMAN CAMPS WARNED; Eisenhower Says Fleeing Enemy Must Leave Captives Behind | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/truman-sees-no-rush-news.html | Truman Sees No Rush News | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/priest-hanged-in-error.html | Priest Hanged In Error | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/red-herring-data-bring-sec-warning-agency-says-it-will-not-speed.html | 'RED HERRING' DATA BRING SEC WARNING; Agency Says It Will Not Speed Registration of Securities if Prospectus Is Faulty IMPROPER REPORTS CITED Preliminary Guide to Dealers Held to Call for Notice of Subsequent Changes | True | Special to THE NEW YORK TIMES. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/moss-sets-penalty-on-strand-theatre.html | MOSS SETS PENALTY ON STRAND THEATRE | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/americans-eager-to-return.html | Americans Eager to Return | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/policeman-dies-after-fall.html | Policeman Dies After Fall | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/weeks-steel-operations-set-at-958-of-capacity.html | Week's Steel Operations Set at 95.8% of Capacity | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/bort-outboxes-leta.html | Bort Outboxes Leta | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/antiaircraft-gun-seals-foes-caves-our-90mm-scores-brilliantly-on.html | ANTI-AIRCRAFT GUN SEALS FOE'S CAVES; Our 90-MM. Scores Brilliantly on Luzon, May Be Answer to Japanese War From Holes | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/moves-to-rescue-leopold-seen.html | Moves to Rescue Leopold Seen | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/room-for-nursing-students.html | Room for Nursing Students. | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/soviet-says-allies-imprison-russians-repatriation-board-chief.html | SOVIET SAYS ALLIES IMPRISON RUSSIANS; Repatriation Board Chief Charges Liberated Citizens Have Been Mistreated | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/declares-chase-bank-obeyed-freeze-order.html | DECLARES CHASE BANK OBEYED FREEZE ORDER | True | | C1B 671723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/london-poles-send-message-to-parley-exiled-government-asks-for.html | LONDON POLES SEND MESSAGE TO PARLEY; Exiled Government Asks for Amendments to Dumbarton Oaks Proposals BROAD 'SECURITY' SOUGHT Also at San Francisco, Krzycki, Slav Congress Head, Tells of Polish Labor Bid | True | By John H. Crider Special To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/radio-today.html | RADIO TODAY | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/high-posts-for-negroes-kentucky-governor-says-two-will-get-state.html | HIGH POSTS FOR NEGROES; Kentucky Governor Says Two Will Get State Positions | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/wedding-on-okinawa-army-chaplain-marries-captive-and-native-nurse.html | WEDDING ON OKINAWA; Army Chaplain Marries Captive and Native Nurse | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/plans-unique-football-return.html | Plans Unique Football Return | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/alps-defense-cut-three-divisions-of-7th-and-french-push-into.html | ALPS DEFENSE CUT; Three Divisions of 7th and French Push Into Western Austria 3D CROSSES THE ISAR 9th and 1st Join Soviet Forces Again-- Yanks Enter Baltic Drive | True | By Drew Middleton By Wireless To the New York Times. | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/commander-orders-fascists-to-quit.html | Commander Orders Fascists to Quit | True | | C1B 671723 |
| 1945-05-01 | 1945-05-01 | https://www.nytimes.com/1945/05/01/archives/son-to-mrs-jay-nelson-tuck.html | Son to Mrs. Jay Nelson Tuck | True | | C1B 671723 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/press-ban-lifted-for-us-delegates.html | PRESS BAN LIFTED FOR U.S. DELEGATES | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/studies-new-line-standard-brands-considers-the-frozen-foods-field.html | STUDIES NEW LINE; Standard Brands Considers the Frozen Foods Field | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/trump-and-ethel-kramer-heard.html | Trump and Ethel Kramer Heard | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/elliott-presents-new-farce-tonight-too-hot-for-maneuvers-to-open-at.html | ELLIOTT PRESENTS NEW FARCE TONIGHT; 'Too Hot for Maneuvers' to Open at Broadhurst With Arien and Jed Prouty | True | By Sam Zolotow | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/fordham-memorial-mass.html | Fordham Memorial Mass | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/converters-prices-to-jobbers-raised-opa-action-is-taken-to-divert.html | CONVERTERS' PRICES TO JOBBERS RAISED; OPA Action is Taken to Divert Greater Yardage to Stores in Rural Areas OVER-COUNTER AID IS AIM Mail Order Houses Put in Same Class as Cutters, Producers --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/graziani-announces-surrender.html | Graziani Announces Surrender | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/freeing-aged-of-worry.html | Freeing Aged of Worry | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/british-aviation-line-has-50-gain-in-year.html | BRITISH AVIATION LINE HAS 50% GAIN IN YEAR | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/trade-book-clinic-show-work-of-3-designers-on-view-at-times-hall.html | TRADE BOOK CLINIC SHOW; Work of 3 Designers on View at Times Hall Tomorrow | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/opposes-rail-rate-curb-chamber-plans-to-ask-congress-for-antitrust.html | OPPOSES RAIL RATE CURB; Chamber Plans to Ask Congress for Anti-Trust Exemption | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/rye-futures-climb-to-17year-peak-september-december-wheat-also.html | RYE FUTURES CLIMB TO 17-YEAR PEAK; September, December Wheat Also Ascend to Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/polish-invasion-climax-of-6-months-of-german-bullying-and-threats.html | Polish Invasion Climax of 6 Months Of German Bullying and Threats; Hitler's Rise to Power, and Satellites in and Outside of Germany Who Helped Him | True | The New York Times | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/in-new-missions-post-rev-rm-cross-takes-over-duties-in-conference.html | IN NEW MISSIONS POST; Rev. R.M. Cross Takes Over Duties in Conference | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/churches-persecuted-under-nazis-paganism-pastor-niemoeller.html | Churches Persecuted Under Nazis' Paganism; Pastor Niemoeller Pre-Eminent in Opposition; Mass Unrest His Springboard | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/heads-jacobs-aircraft-board.html | Heads Jacobs Aircraft Board | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/auto-group-urges-reconversion-aid-council-warns-of-needless-delay.html | AUTO GROUP URGES RECONVERSION AID; Council Warns of 'Needless' Delay in Decisions by U.S. Agencies on Supplies | True | By Bert Pierce Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/rca-funds-ample-sarnoff-declares-working-capital-is-sufficient-for.html | RCA FUNDS AMPLE, SARNOFF DECLARES; Working Capital is Sufficient for Post-War Needs Without Borrowing, He Says | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/export-aid-is-seen-to-small-business-rosenthal-says-senate-group.html | EXPORT AID IS SEEN TO SMALL BUSINESS; Rosenthal Says Senate Group May Seek Legislation on Four Basic Problems | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/prayer-to-be-broadcast-family-rosary-will-get-worldwide-hearing-on.html | PRAYER TO BE BROADCAST; Family Rosary Will Get WorldWide Hearing on Mother's Day | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/store-plans-expansion-arnold-constable-to-open-new-outlet-in.html | STORE PLANS EXPANSION; Arnold Constable to Open New Outlet in Hackensack | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/navy-reserve-signs-223-college-students-begin-4month-officer.html | NAVY RESERVE SIGNS 223; College Students Begin 4-Month Officer Training Course | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bohemia-surrender-indicated.html | Bohemia Surrender Indicated | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/mexicans-in-3-parades-thousands-also-celebrate-labor-day-in-havana.html | MEXICANS IN 3 PARADES; Thousands Also Celebrate Labor Day in Havana | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/oconnor-to-stay-for-year.html | O'Connor to Stay for Year | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/books-of-the-times-has-blunt-pungency-of-phrase.html | Books of the Times; Has Blunt Pungency of Phrase | True | By Orville Prescott | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hitlers-birthplace-taken-as-germans-tell-of-death.html | Hitler's Birthplace Taken As Germans Tell of Death | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bridetobe.html | BRIDE-TO-BE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/condition-of-reserve-member-banks-in-101-cities-april-25.html | Condition of Reserve Member Banks in 101 Cities April 25 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/72000-miners-are-idle-pennsylvania-walkout-causes-heavy-slump-in.html | 72,000 MINERS ARE IDLE; Pennsylvania Walkout Causes Heavy Slump in Production | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hoppe-triumphs-6035-leads-cochran-in-threecushion-title-series.html | HOPPE TRIUMPHS, 60-35; Leads Cochran in Three-Cushion Title Series, 3,029-2,981. | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/german-peace-key-found-in-denmark-freeing-of-that-country-and.html | GERMAN PEACE KEY FOUND IN DENMARK; Freeing of That Country and Norway Tied in Parleys to General Nazi Capitulation | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/in-international-nickel-post.html | In International Nickel Post | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/2500000-displaced-persons.html | 2,500,000 Displaced Persons | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/dezso-dantalffy-composer-59-dies-exorganist-for-philharmonic-here.html | DEZSO D'ANTALFFY, COMPOSER, 59, DIES; Ex-Organist for Philharmonic Here Had Written Score for Rockefeller Center Opening | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/wisconsin-public-service.html | Wisconsin Public Service | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/henry-sloane-coffin-to-retire-on-may-16.html | HENRY SLOANE COFFIN TO RETIRE ON MAY 16 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/big-blow-at-japan-near-richardson-predicts-strike-after-talk-with.html | BIG BLOW AT JAPAN NEAR; Richardson Predicts Strike After Talk With MacArthur | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bars-barber-divorce-hartford-judge-dismisses-suit-of-retired.html | BARS BARBER DIVORCE; Hartford Judge Dismisses Suit of Retired Banker's Wife | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/health-committee-named-business-and-professional-wo-men-form-group.html | HEALTH COMMITTEE NAMED; Business and Professional Wo- men Form Group | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/mine-parley-here-unable-to-agree-operators-say-perkins-terms-would.html | MINE PARLEY HERE UNABLE TO AGREE; Operators Say Perkins Terms Would Add Dollar a Ton to Coal Cost | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/demand-deposits-rise-496000000-brokers-loans-show-a-gain-of.html | DEMAND DEPOSITS RISE $496,000,000; Brokers Loans Show a Gain of $119,000,000 in New York City for Week | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/jewish-center-head-honored.html | Jewish Center Head Honored | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/all-jews-hounded-under-hitler-rule-more-than-3000000-slain-in.html | ALL JEWS HOUNDED UNDER HITLER RULE; More Than 3,000,000 Slain in Germany and the Nazi-Occupied Countries | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/munich-is-in-ruins-nazi-shrines-fall-the-socalled-temple-of-honor.html | MUNICH IS IN RUINS; NAZI SHRINES FALL; The So-Called Temple of Honor Broken by Bombs--Beer Hall Yielding Its Last Stores | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/new-cigarettes-face-price-inquiry-opa-calls-on-manufacturers-of.html | NEW CIGARETTES FACE PRICE INQUIRY; OPA Calls on Manufacturers of 21-Cent Brands to Prove Quality Merits Charge | True | By James E. Powers | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/allies-feed-dutch-under-nazi-permit-safe-conduct-is-guaranteed-sea.html | ALLIES FEED DUTCH UNDER NAZI PERMIT; Safe Conduct Is Guaranteed Sea, Air Supply--The Hague and Rotterdam Fed First | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/harriet-bullitt-engaged-to-wed-bennington-student-to-be-the-bride.html | HARRIET BULLITT ENGAGED TO WED; Bennington Student to Be the Bride of Pfc. W.R. Brewster Jr. of Army Medical Corps | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/meat-output-rose-last-week.html | Meat Output Rose Last Week | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/shaef-lets-french-stay-in-stuttgart-drops-ouster-move-and-looks-for.html | SHAEF LETS FRENCH STAY IN STUTTGART; Drops Ouster Move and Looks for Another, Supply Point-- High Politics a Factor | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/redoubts-assailed-us-3d-7th-and-french-1st-armies-charging-into.html | REDOUBTS ASSAILED; U.S. 3d, 7th and French 1st Armies Charging Into Alpine Hideout NEAR BRENNER PASS British in North Close About Hamburg--Poles Gain in Emden Area | True | By Drew Middleton By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/strike-vote-on-may-26-building-service-employes-act-over-contract.html | STRIKE VOTE ON MAY 26; Building Service Employes Act Over Contract Deadlock | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/vultures-seek-loot-at-home.html | Vultures Seek Loot at Home | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/wood-field-and-stream-12pound-weak-to-stahurski.html | WOOD, FIELD AND STREAM; 12-Pound Weak to Stahurski | True | By John Rendel | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/gettel-of-yankees-to-face-athletics-makes-1st-start-at-stadium.html | GETTEL OF YANKEES TO FACE ATHLETICS; Makes 1st Start at Stadium Today--Crosetti in Line for Shortstop Duty | True | By Louis Effrat | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/city-stores-profit-7444440-in-year-consolidated-sales-increased-13.html | CITY STORES PROFIT $7,444,440 IN YEAR; Consolidated Sales Increased 13% for an Aggregate of $76,721,832 | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/claude-h-beaty-former-chase-national-bank-vice-president-dies-here.html | CLAUDE H. BEATY; Former Chase National Bank Vice President Dies Here at 59 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/approves-kermit-roosevelt-fund.html | Approves Kermit Roosevelt Fund | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/mayor-dedicates-child-health-units-two-stations-in-brooklyn-are.html | MAYOR DEDICATES CHILD HEALTH UNITS; Two Stations in Brooklyn Are Said to Be Forerunners of Others After the War | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/store-sales-up-9-for-ny-brooklyn-april-total-compares-to-1944-263.html | STORE SALES UP 9% FOR N.Y., BROOKLYN; April Total Compares to 1944 -- 26.3% Gain Noted for Store in $20,000,000 Class | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/nazi-core-stormed-russians-drive-toward-chancellery-fortress.html | NAZI CORE STORMED; Russians Drive Toward Chancellery Fortress, Narrowing Noose BRANDENBURG TAKEN Stralsund Port Swept Up in New Baltic Gains-- Vah Valley Cleared | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/violated-his-partys-own-basic-principles-governing-society.html | Violated His Party's Own Basic Principles Governing Society, Economics and 'Race'; War Came as a Deliverance | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/new-operator-resells-building-on-57th-street.html | New Operator Resells Building on 57th Street | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/to-appear-at-benefit.html | To Appear at Benefit | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/defends-utilitys-course-richberg-appears-before-sec-for-united.html | DEFENDS UTILITY'S COURSE; Richberg Appears Before SEC for United Light and Railways | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/on-loan-from-screen.html | ON LOAN FROM SCREEN | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bishop-inducts-9-women-officers-of-episcopal-auxiliary-installed-at.html | BISHOP INDUCTS 9 WOMEN; Officers of Episcopal Auxiliary Installed at Cathedral | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/radio-today.html | RADIO TODAY | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/park-royal-hotel-in-new-ownership-property-on-73d-st-assessed-at.html | PARK ROYAL HOTEL IN NEW OWNERSHIP; Property on 73d St. Assessed at $1,600,000--Other Deals on the West Side | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/25-more-colleges-get-naval-rotc-units.html | 25 MORE COLLEGES GET NAVAL ROTC UNITS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/davis-seeks-inquiry-in-baseball-race-bias.html | DAVIS SEEKS INQUIRY IN BASEBALL RACE BIAS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/british-lift-royalty-news-ban.html | British Lift Royalty News Ban | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bridge-crossings-fewer.html | Bridge Crossings Fewer | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/forced-coke-sale-authorized-by-sf.html | FORCED COKE SALE AUTHORIZED BY SF. | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/reich-army-generals-became-his-captives-his-political-power.html | Reich Army Generals Became His Captives; His Political Power Increased After 1930; Crisis Spurred Extremism | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/walker-cooper-in-navy-assigned-to-great-lakes.html | Walker Cooper in Navy, Assigned to Great Lakes | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hartford-senate-votes-labor-bill.html | Hartford Senate Votes Labor Bill | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/schenley-calls-preferred.html | Schenley Calls Preferred | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bids-business-help-police-athletic-unit.html | BIDS BUSINESS HELP POLICE ATHLETIC UNIT | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/brown-sells-two-apartments.html | Brown Sells Two Apartments | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/film-dispute-here-goes-to-wlb.html | Film Dispute Here Goes to WLB | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/taca-sells-notes-airline-disposes-at-private-sale-of-1410000.html | TACA SELLS NOTES; Airline Disposes, at Private Sale, of $1,410,000 Obligations | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/world-bill-of-rights-to-aid-jews-is-urged.html | WORLD BILL OF RIGHTS TO AID JEWS IS URGED | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/prof-john-a-mgrail-providence-college-chemist-investigated-black.html | PROF. JOHN A. M'GRAIL; Providence College Chemist Investigated Black Tom Disaster | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/sees-inflation-if-us-finances-trade-boom.html | SEES INFLATION IF U.S. FINANCES TRADE BOOM | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/brooklyn-deals-closed-savings-bank-sells-store-and-apartment.html | BROOKLYN DEALS CLOSED; Savings Bank Sells Store and Apartment Building | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/mussolini-buried-in-paupers-grave-signorina-petacci-and-starace.html | MUSSOLINI BURIED IN PAUPER'S GRAVE; Signorina Petacci and Starace Also Placed in Unmarked Tombs at Milan | True | By Milton Bracker By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/business-world-buyers-arrivals-show-gain.html | BUSINESS WORLD; Buyers' Arrivals Show Gain | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/truman-surprises-house-by-a-visit-he-has-a-steak-luncheon-in.html | TRUMAN SURPRISES HOUSE BY A VISIT; He Has a Steak Luncheon in Private Office Rayburn Uses and Then Holds Reception | True | By C.p. Trussell Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/a-spy-for-conspirators-against-republic-joined-german-labor-party.html | A Spy for Conspirators Against Republic; Joined 'German Labor Party' Band in 1919; Strategy Formula Simple | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/savings-bank-sells-westchester-parcel.html | SAVINGS BANK SELLS WESTCHESTER PARCEL | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/veteran-head-asks-parley-poker-end.html | VETERAN HEAD ASKS PARLEY 'POKER' END | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/state-guard-orders.html | State Guard Orders | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/censorship-to-be-relaxed.html | Censorship to Be Relaxed | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bronx-housing-bought-webster-avenue-taxpayer-also-among-deals-in.html | BRONX HOUSING BOUGHT; Webster Avenue 'Taxpayer' Also Among Deals in Borough | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/us-history-study-ordered-in-jersey-edge-signs-bill-making-2year.html | U.S. HISTORY STUDY ORDERED IN JERSEY; Edge Signs Bill Making 2-Year Courses Compulsory in the Public High Schools | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/jewelers-ask-tax-exemption.html | Jewelers Ask Tax Exemption | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/elected-to-the-presidency-of-solar-manufacturing.html | Elected to the Presidency Of Solar Manufacturing | True | Bachrach | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/700-get-circus-seats-for-clothing-gifts.html | 700 GET CIRCUS SEATS FOR CLOTHING GIFTS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/central-job-plan-for-veteran-urged-proposal-laid-before-nyu-retail.html | CENTRAL JOB PLAN FOR VETERAN URGED; Proposal Laid Before N.Y.U. Retail School by Major Millea of Selective Service Unit | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/smaller-nations-receive-key-posts-belgium-south-africa-norway-and.html | SMALLER NATIONS RECEIVE KEY POSTS; Belgium, South Africa, Norway and Venezuela Are to Head Four Major Commissions | True | By Russell Porter Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/2-exsoldiers-sentenced-staten-islanders-burglars-to-serve-civil-and.html | 2 EX-SOLDIERS SENTENCED; Staten Islanders, Burglars, to Serve Civil and Army Terms | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/sports-of-the-times-man-in-a-hurry.html | Sports of the Times; Man in a Hurry | True | By Arthur Daley | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/reich-bomb-blitz-315-to-1-of-british-american-and-russian-officers.html | REICH BOMB BLITZ 315 TO 1 OF BRITISH; AMERICAN AND RUSSIAN OFFICERS PLAN JOINT ATTACK | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/concert-by-branscombe-choral.html | Concert by Branscombe Choral | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/niece-chief-legatee-of-ad-noyes-estate.html | NIECE CHIEF LEGATEE OF A.D. NOYES' ESTATE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hamilton-golf-pro-in-army.html | Hamilton, Golf Pro, in Army | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hiring-of-children-without-working-papers-is-charged-to-the-movie.html | Hiring of Children Without Working Papers Is Charged to the Movie Theatres of the City | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/three-artists-aid-hebrew-academy-huberman-lev-and-lipton-in-concert.html | THREE ARTISTS AID HEBREW ACADEMY; Huberman, Lev and Lipton in Concert at Carnegie Hall for Herzliah School | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/french-go-on-in-italy.html | French Go On in Italy | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/truman-asks-no-ve-celebration-but-rededication-to-task-ahead-he.html | Truman Asks No V-E Celebration But Re-Dedication to Task Ahead; He Will Make Radio Talk to Emphasize Thankfulness When Germany's Defeat Is Announced | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/city-clothing-gift-is-3044045-pounds-initial-report-on-collection.html | CITY CLOTHING GIFT IS 3,044,045 POUNDS; Initial Report on Collection for Overseas Made--Goal 15,000,000 Pounds | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/fuehrer-ascetic-in-personal-life-celibate-and-a-vegetarian-he.html | FUEHRER ASCETIC IN PERSONAL LIFE; Celibate and a Vegetarian, He Neither Smoked Tobacco Nor Drank Liquor | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/chandler-planning-aid-to-service-men-says-baseballs-veterans-must.html | CHANDLER PLANNING AID TO SERVICE MEN; Says Baseball's Veterans Must Have Place to Play--Wants Wounded to See Games HITS DRAFT BOARD ABUSES Commissioner-Elect Advises Players, Umpires to Stay Away From Race Tracks | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/davis-suggested-as-food-czar.html | Davis Suggested as Food Czar | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/davis-defeats-saunders-gains-decision-in-eightround-bout-at.html | DAVIS DEFEATS SAUNDERS; Gains Decision in Eight-Round Bout at Broadway Arena | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/scrap-metal-deals-called-war-fraud.html | SCRAP METAL DEALS CALLED WAR FRAUD | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/plans-to-sell-lakes-fleet.html | Plans to Sell Lakes Fleet | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/russians-in-camp-deny-allied-abuse-mystified-by-moscow-charge-group.html | RUSSIANS IN CAMP DENY ALLIED ABUSE; Mystified by Moscow Charge, Group in Britain Speaks of Clothing and Food Aplenty | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/cables-go-to-italy-again-radio-links-also-will-be-re-sumed-on.html | CABLES GO TO ITALY AGAIN; Radio Links Also Will Be Re- sumed on Friday | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/wilson-in-big-ten-post-predicts-expansion-in-postwar-sports-on.html | WILSON IN BIG TEN POST.; Predicts Expansion in Post-War Sports on Taking Office | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/to-try-niagara-rapids-in-barrel.html | To Try Niagara Rapids in Barrel | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/mexican-fliers-greeted-expeditionary-force-in-manila-as-allies-in.html | MEXICAN FLIERS GREETED; Expeditionary Force in Manila as Allies in Battle | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hard-coal-holiday-brings-wlb-ban-new-order-by-board-asserts-output.html | HARD COAL 'HOLIDAY' BRINGS WLB BAN; New Order by Board Asserts Output Is Urgent--Seizure Action Is Postponed | True | By Joseph A. Loftus Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/the-end-of-hitler.html | THE END OF HITLER | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/niagara-share.html | Niagara Share | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/red-army-feeding-germans-in-berlin.html | RED ARMY FEEDING GERMANS IN BERLIN | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/moving-day-sees-few-shifts-here-little-activity-in-commercial.html | 'MOVING DAY' SEES FEW SHIFTS HERE; Little Activity in Commercial Field--6,500 Applications Filed to Build New Homes RAIN HOLDS UP EVICTIONS Marshal Refuses to Force Out 50 Families to Make Way for Buyers of Houses | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/fifth-ave-corner-goes-to-investor-simon-bros-sell-apartment-at.html | FIFTH AVE. CORNER GOES TO INVESTOR; Simon Bros. Sell Apartment at No.1200--Other East Side Transactions Closed | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/eisenhower-halted-forces-at-elbe-ninth-had-hoped-to-storm-berlin.html | Eisenhower Halted Forces at Elbe; Ninth Had Hoped to Storm Berlin; EISENHOWER ORDER KEPT MEN AT ELBE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/eisenhower-aids-nazi-camp-victims-british-take-bremen-and-americans.html | EISENHOWER AIDS NAZI CAMP VICTIMS; BRITISH TAKE BREMEN AND AMERICANS THE BIRTHPLACE OF THE NAZI PARTY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/durocher-satisfied-with-dodger-lineup.html | DUROCHER SATISFIED WITH DODGER LINE-UP | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/prizes-to-be-given-to-junior-artists-young-painters-and-sculptors.html | PRIZES TO BE GIVEN TO JUNIOR ARTISTS; Young Painters and Sculptors to Get Awards at National Arts Club This Evening | True | By Edward Alden Jewell | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/san-francisco-and-the-crisis.html | SAN FRANCISCO AND THE CRISIS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/housing-units-sell-21132000-notes-central-hanover-bank-gets.html | HOUSING UNITS SELL $21,132,000 NOTES; Central Hanover Bank Gets $16,024,000 at Rates to Yield 0.41 to 0.42% | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/books-published-today.html | Books Published Today | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/recent-war-casualties-as-issued-by-army-and-navy-dead-army-new-york.html | Recent War Casualties as Issued by Army and Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/broken-promises-fill-hitler-record-pledges-repeatedly-flouted-as.html | BROKEN PROMISES FILL HITLER RECORD; Pledges Repeatedly Flouted as Fuehrer Pursued His Career of Conquest | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/yugoslavs-name-envoys-stanoye-simitch-is-appointed-ambassador-to.html | YUGOSLAVS NAME ENVOYS; Stanoye Simitch Is Appointed Ambassador to Washington | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/civilian-defense-kept.html | Civilian Defense Kept | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/polish-issue-cloud-casts-shadow-afar-delegates-at-conference-weigh.html | POLISH ISSUE CLOUD CASTS SHADOW AFAR; Delegates at Conference Weigh Molotoff's Fight for Warsaw Group and Its Implications | True | By Edwin L. James Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/building-sold-in-englewood.html | Building Sold in Englewood | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/sports-today.html | Sports Today | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/san-francisco-role-of-france-at-parley-still-uncertain.html | San Francisco; Role of France at Parley Still Uncertain | True | By Anne O'Hare McCormick | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/money.html | MONEY | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/admiral-in-charge-proclaims-designation-to-ruleappeals-to-people.html | ADMIRAL IN CHARGE; Proclaims Designation to Rule- -Appeals to People and Army RAISES 'RED MENACE' Britain to Insist Germans Shop Hitler's Body When War Ends | True | By Sydney Gruson By Cable to the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/brooklyn-starts-fund-campaign-600-volunteer-workers-hear-cashmore.html | BROOKLYN STARTS FUND CAMPAIGN; 600 Volunteer Workers Hear Cashmore Describe Vital Welfare Program | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/another-coal-strike.html | ANOTHER COAL STRIKE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/republic-of-panama-arrears.html | Republic of Panama Arrears | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/arab-states-file-pact-5-of-7-signatories-register-at-san-francisco.html | ARAB STATES FILE PACT; 5 of 7 Signatories Register at San Francisco Regional Project | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hitlers-intuition-strategy-helped-hasten-defeat-of-germany-on-east.html | Hitler's 'Intuition' Strategy Helped Hasten Defeat of Germany on East and West Fronts | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/adventurers-of-england.html | ADVENTURERS OF ENGLAND" | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/giant-soviet-guns-shown-on-may-day-huge-mortars-dwarfing-all-types.html | GIANT SOVIET GUNS SHOWN ON MAY DAY; Huge Mortars, Dwarfing All Types Previously Known, 'Unveiled' in Moscow STALIN REVIEWS PARADE Grim-Faced Japanese Look On as Panoply of Red Army Might Thunders By | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/brooks-case-closed-la-guardia-censured.html | BROOKS CASE CLOSED; LA GUARDIA CENSURED | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/republican-women-reelect.html | Republican Women Re-elect | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/cf-warner-is-liberated-excaptive-of-foe-celebrated-by-drinking-ss.html | C.F. WARNER IS LIBERATED; Ex-Captive of Foe Celebrated by Drinking SS Champagne | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/panhandle-eastern-bonds-sold.html | Panhandle Eastern Bonds Sold | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/french-win-ile-doleron-easing-path-to-bordeaux.html | French Win Ile d'Oleron, Easing Path to Bordeaux | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/paraders-in-paris-urge-death-for-petain-may-day-marchers-hang-him.html | Paraders in Paris Urge Death for Petain; May Day Marchers Hang Him in Effigy | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/frawley-honored-at-dinner.html | Frawley Honored at Dinner | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/railroad-notes-approved-kansas-city-southern-plans-to-call-21000000.html | RAILROAD NOTES APPROVED; Kansas City Southern Plans to Call $21,000,000 Bonds | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/miss-wunderlich-prospective-bride-tarrytown-girl-betrothed-to-james.html | MISS WUNDERLICH PROSPECTIVE BRIDE; Tarrytown Girl Betrothed to James M.W. Chamberlain, Akron Industrialist | True | David Berns | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/copenhagen-writer-again-phones-story.html | Copenhagen Writer Again Phones Story | True | By Cable To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/station-wnew-to-move-leases-two-floors-at-fifth-ave-and-46th-street.html | STATION WNEW TO MOVE; Leases Two Floors at Fifth Ave. and 46th Street | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/karl-m-friden-54-wealthy-inventor.html | KARL M. FRIDEN, 54, WEALTHY INVENTOR | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/haynes-white-sox-wins-1hitter-50-webbs-single-for-tigers-in-third.html | HAYNES, WHITE SOX, WINS 1-HITTER, 5-0; Webb's Single for Tigers in Third Spoils Perfect Game-- Schalk Bats in Three Runs | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/milestones-in-hitlers-career-marked-by-memorable-dates-in-his-rise.html | Milestones in Hitler's Career Marked By Memorable Dates in His Rise and Fall | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/eastern-elevens-to-abide-by-code-football-association-votes-against.html | EASTERN ELEVENS TO ABIDE BY CODE; Football Association Votes Against Experiments in Rules for Next Fall | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/no-regulation-against-it.html | No Regulation Against It | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/truman-commends-policies-of-the-opa-president-calls-price-control.html | TRUMAN COMMENDS POLICIES OF THE OPA; President Calls Price Control One of the Most Remarkable Achievements of War' LAWS EXTENSION ASKED He Asserts the Agency and the Stabilization Program Prevented 'Runaway Inflation' ... | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/king-and-queen-4-win-health-prizes-health-royalty-a-most-unhappy.html | 'KING AND QUEEN,' 4, WIN HEALTH PRIZES; HEALTH ROYALTY: A MOST UNHAPPY KING AND A SMILING QUEEN ARE CROWNED | True | The New York Times | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/blawknox-expands-facilities.html | Blaw-Knox Expands Facilities | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hitler-fought-way-to-power-unique-in-modern-history-the.html | Hitler Fought Way to Power Unique in Modern History; THE SCHICKELGRUBER FAMILY | True | The New York Times | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/batiste-returns-in-time-for-summer.html | BATISTE RETURNS IN TIME FOR SUMMER | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/method-boycotted-sister-kenny-says.html | METHOD BOYCOTTED, SISTER KENNY SAYS | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/storrs-horse-show-canceled.html | Storrs Horse Show Canceled | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/cotton-sells-off-from-early-highs-futures-reach-new-seasonal-tops.html | COTTON SELLS OFF FROM EARLY HIGHS; Futures Reach New Seasonal Tops, Then Ease to Close 2 Points Down to 1 Up | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/100-suicideplane-attack.html | 100 Suicide-Plane Attack | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/paperboard-output-up-19-increase-noted-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.9 Increase Noted in Week, Compared With Year Ago | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/screen-news-newcomer-gets-top-role-in-metros-yearling.html | SCREEN NEWS; Newcomer Gets Top Role in Metro's 'Yearling' | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/king-leaving-amherst-president-14-years.html | King Leaving Amherst; President 14 Years | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/col-darby-killed-trained-rangers-killed-in-action.html | COL. DARBY KILLED; TRAINED RANGERS; KILLED IN ACTION | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/zoning-veto-power-is-voted-by-council.html | ZONING VETO POWER IS VOTED BY COUNCIL | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/front-page-1-no-title-truman-wary-on-news-break.html | Front Page 1 -- No Title; Truman Wary on News Break | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/gen-stenseth-in-iceland-new-commander-of-us-base-succeeds-duncan.html | GEN. STENSETH IN ICELAND; New Commander of U.S. Base Succeeds Duncan | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/britain-speeds-pay-for-bombing-damage.html | BRITAIN SPEEDS PAY FOR BOMBING DAMAGE | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/ott-rearranges-pitching-staff-for-giant-series-with-phillies-play.html | Ott Rearranges Pitching Staff For Giant Series With Phillies; Play Reds Tuesday Night | True | By John Drebinger Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/busy-season-ahead-in-long-island-golf-amateur-championship-slated.html | BUSY SEASON AHEAD IN LONG ISLAND GOLF; Amateur Championship Slated to Be Staged at Hempstead Club From July 9 to 15 BEST-BALL EVENT JUNE 28 Father-Son and Junior Tests at Cherry Valley Aug. 22-24 -- Seniors Play Sept. 18 | True | By William D. Richardson | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/von-rundstedt-caught.html | Von Rundstedt Caught | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/plan-roosevelt-polio-hospital.html | Plan Roosevelt Polio Hospital | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/2200-girls-at-mass-service-at-st-patricks-marks-dedication-of-month.html | 2,200 GIRLS AT MASS; Service at St. Patrick's Marks Dedication of Month to Mary | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/buffalo-hotel-in-new-hands.html | Buffalo Hotel in New Hands | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/tennessee-senators-oppose-lilienthal.html | TENNESSEE SENATORS OPPOSE LILIENTHAL | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/jury-indicts-driver-bronx-man-accused-in-the-death-of-11yearold-boy.html | JURY INDICTS DRIVER; Bronx Man Accused in the Death of 11-Year-Old Boy | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/waves-help-out-navy-men-on-transport-work-on-rolling-ship-on-way-to.html | Waves Help Out Navy Men on Transport; Work on Rolling Ship on Way to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/plans-made-for-bond-boxing.html | Plans Made for Bond Boxing | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/state-masons-assemble-but-transact-no-business-because-of-small.html | STATE MASONS ASSEMBLE; But Transact No Business Because of Small Attendance | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/finds-jobs-for-806139-veterans.html | Finds Jobs for 806,139 Veterans | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/just-a-fascist-trick-moscow-radio-asserts.html | Just a 'Fascist Trick,' Moscow Radio Asserts | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/germans-reassure-allies-on-rrisoners.html | GERMANS REASSURE ALLIES ON RRISONERS | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/topics-of-the-times-greet-ski.html | Topics of The Times; Greet Ski | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/furniture-sales-up-24-total-is-reported-for-march-by-ny-federal.html | FURNITURE SALES UP 24%; Total Is Reported for March by N.Y. Federal Reserve Bank | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/knickerbocker-greys-drill.html | Knickerbocker Greys Drill | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/woman-57-raped-slain-mahwah-nj-widow-is-found-dead-in-her-home.html | WOMAN, 57, RAPED, SLAIN; Mahwah, N.J., Widow Is Found Dead in Her Home | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/clarks-troops-meet-titos-in-general-advance-in-italy-clarks-men.html | Clark's Troops Meet Tito's In General Advance in Italy; CLARK'S MEN MEET TITO'S IN BIG DRIVE | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/business-property-in-two-midtown-deals-sales-negotiated-on-35th-and.html | Business Property in Two Midtown Deals; Sales Negotiated on 35th and 40th Streets | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/doenitz-accession-viewed-as-a-blind-capital-lays-his-designation-to.html | DOENITZ' ACCESSION VIEWED AS A BLIND; Capital Lays His Designation to General Ignorance of His Allegiance to Party | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/new-television-unit-for-boston.html | New Television Unit for Boston | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/reconversion-plan-is-drafted-by-wpb-it-places-at-4-to-6-months-the.html | RECONVERSION PLAN IS DRAFTED BY WPB; It Places at 4 to 6 Months the Time for a Shift in Economy to a One-Front War Basis | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/walter-j-mahoneys-have-son.html | Walter J. Mahoneys Have Son | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/big-3-chairmen-seated-together-their-appearance-at-the-first-night.html | BIG 3 CHAIRMEN SEATED TOGETHER; Their Appearance at the First Night Plenary Session Stirs Throng of Spectators | True | Special to THE NEW YORK TIMES. | C1B 671777 |