Exhibit B161

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/stockholders-file-new-nepsco-plan-prior-lien-preferred-owners.html | STOCKHOLDERS FILE NEW NEPSCO PLAN; Prior Lien Preferred Owners Propose Quick Sale of Industrial Interests MOMENT HELD OPPORTUNE Proceeds Would Be Invested in More Stock of Concern's Utility Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/named-general-manager-of-ludwig-baumann-co.html | Named General Manager Of Ludwig Baumann Co. | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/elected-by-national-can-corp.html | Elected by National Can Corp. | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bonds-and-shares-on-london-market-peace-talk-and-san-francisco.html | BONDS AND SHARES ON LONDON MARKET; Peace Talk and San Francisco Parley Cause Drop in the Volume of Business | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/berlin-japanese-reach-sweden.html | Berlin Japanese Reach Sweden | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/20000-blue-star-brigaders-open-drive-in-manhattan-for-the-seventh.html | 20,000 Blue Star Brigaders Open Drive In Manhattan for the Seventh War Loan | True | By Charles F. Kiley | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/oil-concern-shows-increased-income-net-for-quarter-of-standard-of.html | OIL CONCERN SHOWS INCREASED INCOME; Net for Quarter of Standard of California Estimated at About $12,863,052 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/new-airline-service-to-boston-is-started.html | NEW AIRLINE SERVICE TO BOSTON IS STARTED | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/electoral-victory-followed-by-careful-steps-to-consolidate-his.html | Electoral Victory Followed by Careful Steps To Consolidate His Position With Military; Hitler Against Hindenburg | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/city-takes-report-of-death-in-stride-as-the-report-of-hitlers-death.html | CITY TAKES REPORT OF DEATH IN STRIDE; AS THE REPORT OF HITLER'S DEATH WAS RECEIVED IN THE CITY YESTERDAY. | True | By Meyer Berger | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/2000-a-month-cut-in-planes-asked-army-sends-new-schedule-to-wpb.html | 2,000 A MONTH CUT IN PLANES ASKED; Army Sends New Schedule to WPB Group for Approval-- Effective at End of Year | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/kennecott-copper-report-net-earnings-for-three-months-equal-78.html | KENNECOTT COPPER REPORT; Net Earnings for Three Months Equal 78 Cents a Share | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/new-peace-era-visioned-receptive-spirit-to-soviet-views-suggested.html | New Peace Era Visioned; Receptive Spirit to Soviet Views Suggested Lest She Withdraw From Building Peace | True | By Arthur Krock Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/goering-hoarding-art-for-lifes-sake-shipped-looted-treasure-in.html | GOERING HOARDING ART FOR LIFE'S SAKE; Shipped Looted Treasure in Air-Conditioned Cars for Use as Clemency Bait | True | By Gene Currivan By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/exprisoners-accuse-foe.html | Ex-Prisoners Accuse Foe | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/world-war-iii-seen-by-norman-thomas.html | WORLD WAR III SEEN BY NORMAN THOMAS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/ship-construction-is-pushed-by-line-coverdale-of-american-export.html | SHIP CONSTRUCTION IS PUSHED BY LINE; Coverdale of American Export Assays Future of Merchant Marine in Report | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/five-powers-weigh-trustee-projects-british-and-americans-are-said.html | FIVE POWERS WEIGH TRUSTEE PROJECTS; British and Americans Are Said to Differ on Programs for Administering Base Areas | True | By John H. Crider Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/nova-will-box-barlund-heavyweights-meet-in-10round-bout-at-st-nicks.html | NOVA WILL BOX BARLUND; Heavyweights Meet in 10-Round Bout at St. Nick's May 11 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/miss-mary-f-moore-wed-in-lady-chapel.html | MISS MARY F.MOORE WED IN LADY CHAPEL | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/miss-cape-fiancee-of-fighter-pilot-spence-alumna-is-engaged-to.html | MISS CAPE FIANCEE OF FIGHTER PILOT; Spence Alumna Is Engaged to Lieut. G.B. Edwards Jr., AAF Veteran, Now a Supervisor | True | Delar | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/utility-deal-approved-transfer-by-american-power-to-subsidiary.html | UTILITY DEAL APPROVED; Transfer by American Power to Subsidiary Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/predicts-poles-return-churchill-expects-all-but-a-few-to-go-back-to.html | PREDICTS POLES' RETURN; Churchill Expects All but a Few to Go Back to Homeland | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/an-injured-manager-resumes-his-place-on-the-bench-red-sox-triumph.html | AN INJURED MANAGER RESUMES HIS PLACE ON THE BENCH; RED SOX TRIUMPH OVER SENATORS, 5-4 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/nyu-game-off-till-monday.html | N.Y.U. Game Off Till Monday | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/refunding-is-proposed-national-tea-stockholders-to-vote-on-new.html | REFUNDING IS PROPOSED; National Tea Stockholders to Vote on New Issue of Stock | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/army-accepts-paul-odea-indians-outfielder-expects-june.html | ARMY ACCEPTS PAUL O'DEA; Indians' Outfielder Expects June Induction--Vanek in 1-A | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/smuts-eulogizes-wilson-at-parley-southafricas-elder-statesman-says.html | SMUTS EULOGIZES WILSON AT PARLEY; SouthAfrica's Elder Statesman Says Lessons Since 1919 Will Help Us Now | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/france-too-to-get-reich-surrender-big-three-agree-to-her-joining.html | FRANCE, TOO, TO GET REICH SURRENDER; Big Three Agree to Her Joining Them in Accepting Final German Capitulation | True | By Harold Callender By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bank-adds-six-to-its-vice-presidents.html | BANK ADDS SIX TO ITS VICE PRESIDENTS | True | Bachrach | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/churchill-hints-peace-this-week-2day-celebration-is-authorized.html | Churchill Hints Peace This Week; 2-Day Celebration Is Authorized; CHURCHILL HINTS AT WEEK-END PEACE | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/support-for-conference-urged.html | Support for Conference Urged | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/utilitys-bonds-awarded-first-boston-groups-bid-wins-texas-electric.html | UTILITY'S BONDS AWARDED; First Boston Group's Bid Wins Texas Electric Service Issue | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/munich-beercellar-putsch-of-1923-failed-imprisoned-for-treason-he.html | Munich Beer-Cellar Putsch of 1923 Failed; Imprisoned for Treason, He Was Soon Freed; Rebuilt Power After Defeat | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/deep-satisfaction-is-felt-by-us-troops-at-death.html | 'Deep Satisfaction' Is Felt By U.S. Troops at Death | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/okinawa-fighting-saps-foes-prowess-buckner-sees-resistance-of.html | OKINAWA FIGHTING SAPS FOE'S PROWESS; Buckner Sees Resistance of Japanese Halved With Sea and Air Aid Cut Off | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/vargas-announces-he-supports-dutra-brazil-president-says-his-own.html | VARGAS ANNOUNCES HE SUPPORTS DUTRA; Brazil President Says His Own Mission Is Ended--Pledges Free, Peaceful Election | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/soong-says-tokyo-often-asks-peace-china-rejects-overtures-by-the.html | SOONG SAYS TOKYO OFTEN ASKS PEACE; China Rejects Overtures by the Bushel, Foreign Minister Tells Reporters | True | By Lawrence E. Davies Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/doenitz-message-and-order-of-day-hopes-to-save-germany.html | Doenitz' Message and Order of Day; Hopes to Save Germany | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/flynn-slated-to-see-the-president-today.html | FLYNN SLATED TO SEE THE PRESIDENT TODAY | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/asa-j-harris-at-t-accountant-once-the-boy-wonder-of-bowling.html | ASA J. HARRIS, A.T. & T. Accountant Once the 'Boy Wonder' of Bowling | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/house-begins-debate-on-treaty-voting-bill-with-70-members-ends-with.html | House Begins Debate on Treaty Voting Bill With 70 Members, Ends With 20 on Floor | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/news-of-food-new-popularity-seen-for-recipes-using-molasses-corn.html | News of Food; New Popularity Seen for Recipes Using Molasses, Corn Syrup, Honey as Sweetening | True | By Jane Holt | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/doenitz-held-suspect-admiral-believed-appointed-to-negotiate-peace.html | Doenitz Held Suspect; Admiral Believed Appointed to Negotiate Peace but Any Move Is Looked at Askance | True | By Hanson W. Baldwin | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/wounds-suffered-on-iwo-fatal-to-young-marine.html | Wounds Suffered on Iwo Fatal to Young Marine | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/fast-burma-drive-traps-30000-foes-british-storm-pegu-cutting-escape.html | FAST BURMA DRIVE TRAPS 30,000 FOES; British Storm Pegu, Cutting Escape Routes for Defenders of the Rangoon Area | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/american-victory-march-sweeps-through-northern-italy.html | AMERICAN VICTORY MARCH SWEEPS THROUGH NORTHERN ITALY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/students-advised-to-stay-in-school-two-students-in-black-and-white.html | STUDENTS ADVISED TO STAY IN SCHOOL; TWO STUDENTS IN BLACK AND WHITE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/events-today.html | Events Today | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/americans-seize-admiral-horthy-seventh-army-also-captures-german.html | AMERICANS SEIZE ADMIRAL HORTHY; Seventh Army Also Captures German Field Marshals von Leeb and List KLEIST REPORTED TAKEN Hungary's Ex-Regent Placed in Protective Custody--SS General Is Netted | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/letters-to-the-times-korean-freedom-stressed-importance-of.html | Letters to The Times; Korean Freedom Stressed Importance of Independence Pledge Emphasized for Unity | True | YONGJEUNG KIM, | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/doenitz-the-spur-of-uboat-war-that-held-vast-threat-for-allies-his.html | Doenitz the Spur of U-Boat War That Held Vast Threat for Allies; His Sea Policy of Destruction Gave Him Power in Reich-- Spoke Ardently for Hitler After 'July 20 Plot' in '44 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/bernadotte-freed-15500-won-from-himmler-release-of-allied-nationals.html | BERNADOTTE FREED 15,500; Won From Himmler Release of Allied Nationals in Nazi Camps | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/soft-coal-to-rise-16c-average-retail-increase-is-a-result-of-wage.html | SOFT COAL TO RISE 16C; Average Retail Increase Is a Result of Wage Rises | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/to-present-moliere-play.html | To Present Moliere Play | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/camp-horror-films-are-exhibited-here.html | CAMP HORROR FILMS ARE EXHIBITED HERE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/end-of-shubert-row-seen-settlement-on-union-aides-for-festival.html | END OF SHUBERT ROW SEEN; Settlement on Union Aides for Festival Expected by Friday | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/rail-bonds-authorized-icc-approves-69544000-issue-of-virginian.html | RAIL BONDS AUTHORIZED; ICC Approves $69,544,000 Issue of Virginian Company | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/booksauthors.html | Books--Authors | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/headed-for-summer.html | HEADED FOR SUMMER | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/parleys-cover-norway-germans-getting-out-of-denmark.html | Parleys Cover Norway; Germans Getting Out of Denmark | True | By George Axelsson By Cable To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/admits-theft-of-6800-ring.html | Admits Theft of $6,800 Ring | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hemingways-son-is-liberated.html | Hemingway's Son Is Liberated | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/foe-is-only-53-miles-from-china-air-base.html | FOE IS ONLY 53 MILES FROM CHINA AIR BASE | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hitlers-credo-of-force-and-bloodshed-expounded-in-mein-kampf-nazi.html | Hitler's Credo of Force and Bloodshed Expounded in 'Mein Kampf,' Nazi Bible | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/cooperative-food-affiliate-to-add-200-stores-in-metropolitan-area.html | Cooperative Food Affiliate to Add 200 Stores in Metropolitan Area; Manhattan Co.'s Expansion Plan Will Bring Total of Retail Outlets Under Program Here to 500 | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/aids-deafened-veterans-free-service-center-is-opened-at-sounding.html | AIDS DEAFENED VETERANS; Free Service Center Is Opened at 'Sounding Post' Here | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/dr-walter-crump-gynecologist-75-surgeon-at-flower-fifth-ave.html | DR. WALTER CRUMP, GYNECOLOGIST, 75; Surgeon at Flower, Fifth Ave. Hospitals for Years Dies-- Was a Cancer Authority | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/army-office-shy-on-help-on-mail-decorations-and-awards-branch-needs.html | ARMY OFFICE SHY ON HELP ON MAIL; Decorations and Awards Branch Needs 60 Typists to Help in Answering of Letters | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/strauss-81-still-active-composer-found-at-garmisch-is-busy-on.html | STRAUSS, 81, STILL ACTIVE; Composer, Found at Garmisch, Is Busy on One-Act Opera | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/stocks-end-strong-to-reduce-losses-expectant-market-backs-and-fills.html | STOCKS END STRONG TO REDUCE LOSSES; Expectant Market Backs and Fills Until Professionals, Near, the Close Give Support 963 ISSUES ARE TRADED 542 Show Declines on the Day and 213 Rise-- Volume Is Up to 1,530,000 Shares | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/molotoff-eases-parley-tension-new-moves-begun-russian-says-country.html | MOLOTOFF EASES PARLEY TENSION; NEW MOVES BEGUN; Russian Says Country Will Cooperate in World Plan Despite Argentine Issue 4 COMMISSIONS SET UP They Will Deal With Council, Assembly, Court and Some General Problems | True | By James B. Reston Special To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/miss-aa-murphy-to-wed-betrothal-of-queens-girl-to-sgt-william.html | MISS A.A. MURPHY TO WED; Betrothal of Queens Girl to Sgt. William Breiner Announced | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/budd-co-promotes-wright.html | Budd Co. Promotes Wright | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/windsors-set-to-leave-to-go-to-palm-beach-this-week-new-york-and.html | WINDSORS SET TO LEAVE; To Go to Palm Beach This Week, New York and Canada Later | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/our-okinawa-push-wins-vital-point-village-of-kuhazu-falls-and-local.html | OUR OKINAWA PUSH WINS VITAL POINT; Village of Kuhazu Falls and Local Gains Are Made All Along Southern Front | True | By Robert Trumbull By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/miss-lulu-b-cleeves.html | MISS LULU B. CLEEVES | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/59000000-bonds-on-market-today-2-virginia-electric-and-power-lien.html | $59,000,000 BONDS ON MARKET TODAY; 2 % Virginia Electric and Power Lien to Be Priced at 101 and Interest REDEMPTIONS PROPOSED Stone & Webster and Blodget at Head of Underwriters of the New Issue | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/allies-invade-north-borneo-fighting-fierce-tokyo-says-australia.html | Allies Invade North Borneo; Fighting Fierce, Tokyo Says; Australia Informed of Landing by Treasury Minister-- MacArthur Reports Only Air Attacks and New Gains on Luzon | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/dr-edman-named-to-brazil-post.html | Dr. Edman Named to Brazil Post | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/movies-influence-on-styles-assayed-clothes-cant-overpower-star-and.html | MOVIES' INFLUENCE ON STYLES ASSAYED; Clothes Can't Overpower Star and Must Not Be Ahead of Times, Irene Declares | True | By Virginia Pope | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/chase-bank-official-defends-unfreezing.html | CHASE BANK OFFICIAL DEFENDS UNFREEZING | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/drug-concerns-name-changed.html | Drug Concern's Name Changed | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/topics-of-the-day-in-wall-street-national-check-clearings.html | TOPICS OF THE DAY IN WALL STREET; National Check Clearings | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/free-china-on-summer-time.html | Free China on Summer Time | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/french-order-press-to-settle-its-bills.html | FRENCH ORDER PRESS TO SETTLE ITS BILLS | True | By Wireless To the New York Times. | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/veterans-squash-opens-today.html | Veterans' Squash Opens Today | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/looted-italian-art-recovered.html | Looted Italian Art Recovered | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/the-bloody-dog-is-dead.html | 'The Bloody Dog Is Dead' | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/gen-phelans-son-is-dead-at-front-colonel-won-3-military-awards.html | GEN. PHELAN'S SON IS DEAD AT FRONT; Colonel Won 3 Military Awards During Service in the Italian Campaign | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/hitler-heartened-by-deal-in-munich-hitlers-role-as-a-war-lord.html | HITLER HEARTENED BY DEAL IN MUNICH; Hitler's Role as a War Lord: Famous Meetings Before and During the Conflict | True | The New York Times | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/meat-receipts-off-99-per-cent.html | Meat Receipts Off 9.9 Per Cent | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/writs-curb-prices-in-49-restaurants-opa-gets-injunctions-against.html | WRITS CURB PRICES IN 49 RESTAURANTS; OPA Gets Injunctions Against Eating Places and Collects $3,776 on Overcharges DELICATESSEN SUSPENDED WFA Agrees to Issue Priority Orders for Dressed Poultry for City Hospitals | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/property-is-sold-after-100-years-gregory-family-disposes-of-old.html | PROPERTY IS SOLD AFTER 100 YEARS; Gregory Family Disposes of Old Holding on South St. in the Wholesale District | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/arrests-and-terror-established-control-unity-of-nazi-party-and.html | Arrests and Terror Established Control; Unity of Nazi Party and State Was Decreed | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/closing-in-on-rangoon.html | CLOSING IN ON RANGOON | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 671777 |
| 1945-05-02 | 1945-05-02 | https://www.nytimes.com/1945/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671777 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/george-g-bourne-son-of-late-head-of-the-singer-sewing-machine.html | GEORGE G. BOURNE; Son of Late Head of the Singer Sewing Machine Company | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bribe-from-seaman-laid-to-2-ats-aides.html | BRIBE FROM SEAMAN LAID TO 2 ATS AIDES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/italy-recognizes-lublin-moscow-announces-resumption-of.html | ITALY RECOGNIZES LUBLIN; Moscow Announces Resumption of Polish-Italian Relations | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/hightstown-n-j-editor-killed-on-western-front.html | Hightstown, N. J., Editor Killed on Western Front | | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/142-jewish-prisoners-exchanged.html | 142 Jewish Prisoners Exchanged | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/comdr-mgrann-75-maritime-lawyer-retired-naval-officer-expert-on.html | COMDR. M'GRANN, 75, MARITIME LAWYER; Retired Naval Officer, Expert on Admiralty Cases, Dies-- Bar, Member 36 Years | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/summer-cotton-for-two-generations.html | SUMMER COTTON FOR TWO GENERATIONS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/events-today.html | Events Today | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/jeanne-waughs-plans-she-will-be-wed-on-june-2-to-w-selby-harney-jr.html | JEANNE WAUGH'S PLANS; She Will Be Wed on June 2 to W. Selby Harney Jr. of Jersey | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/books-published-today.html | Books Published Today | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/vote-on-treaties-by-house-opposed-midwest-republican-group-supports.html | VOTE ON TREATIES BY HOUSE OPPOSED; Midwest Republican Group Supports Senate Authority but Wadsworth Demands Change | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/promoted-by-philip-morris.html | Promoted by Philip Morris | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sports-today.html | Sports Today | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/baksi-outpoints-lane-notches-unanimous-verdict-in-tenround-bout-at.html | BAKSI OUTPOINTS LANE; Notches Unanimous Verdict in Ten-Round Bout at Chicago | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dewey-plea-opens-fund-drive-here-need-great-he-says-voicing-hope.html | DEWEY PLEA OPENS FUND DRIVE HERE; Need Great, He Says, Voicing Hope for Better World After War Ends LOAD WILL NOT LIGHTEN Mayor and Ballantine Among Others Who Join in the Appeal at Dinner Load Will Not Diminish Ballantine Presiding Official | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/fights-for-sampson-base-navy-will-ask-senate-to-restore-fund.html | FIGHTS FOR SAMPSON BASE; Navy Will Ask Senate to Restore Fund, Forrestal Tells Need | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/nazi-resistance-in-chaos-german-soldiers-rain-in-as-prisoners-as.html | Nazi Resistance in Chaos; German Soldiers Rain in as Prisoners as the Hitler Myth Goes to Valhalla Armies Broke Germans Japanese Totter in Burma | True | By Hanson W. Baldwin | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/business-parcels-in-new-ownership-loft-office-and-garage-buildings.html | BUSINESS PARCELS IN NEW OWNERSHIP; Loft, Office and Garage Buildings in Scattered SectionsAttract Purchasers | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; ALLIES WELL ON WAY TO DISSOLVING LAST RESISTANCE POCKETS | True | 1945-05-03 00:00:00 | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/for-service-men-and-women-parties-and-miscellaneous-stage-plays.html | For Service Men and Women; PARTIES AND MISCELLANEOUS STAGE PLAYS HOUSING MOTION PICTURES BASEBALL | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/back-merger-with-the-d-h.html | Back Merger With the D. & H. | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bronx-ensign-is-drowned.html | Bronx Ensign Is Drowned | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/veterans-caution-on-parley-hopes-two-wounded-in-this-war-counsel.html | VETERANS CAUTION ON PARLEY HOPES; Two Wounded in This War Counsel Against Great Expectations Calls Job a Compromise Calls Big Five Key to Success Veterans' Consultants Active | True | By John H. Crider Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/unitedwhelan-changes.html | United-Whelan Changes | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/british-go-ashore-south-of-rangoon-new-blow-brings-burma-cleanup.html | BRITISH GO ASHORE SOUTH OF RANGOON; NEW BLOW BRINGS BURMA CLEAN-UP CLOSER BRITISH GO ASHORE SOUTH OF RANGOON Foe Driven from Pegu Drive from North Renewed | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dodgers-set-back-by-andrews-3-to-1-braves-score-twice-in-first.html | DODGERS SET BACK BY ANDREWS, 3 TO 1; Braves Score Twice in First Inning as Nate Wins Mound Duel From Lombardi Bordagaray Fails in Pinch Walker's Throw Weak Davis Not in Uniform | True | By Roscoe McGowen | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/fruits-vegetables-get-new-opa-prices.html | FRUITS, VEGETABLES GET NEW OPA PRICES | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/adoptrd-daughters-aid-accused-mother.html | ADOPTRD DAUGHTERS AID ACCUSED MOTHER | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/booksauthors.html | Books--Authors | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/grew-bares-story-of-himmlers-bid-gestapo-chiefs-authority-to-yield.html | GREW BARES STORY OF HIMMLER'S BID; Gestapo Chief's Authority to Yield Is Made Uncertain by Doenitz' New Status DOOR FOR YIELDING IS OPEN Truman Says He Does Not Know Whether Germans Are Still Planning Negotiations Himmler's Authority Obscure Negotiations Left Hanging | True | By Lansing Warren Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/now-member-of-the-sec-jj-caffrey-takes-oath-as-commissionernew.html | NOW MEMBER OF THE SEC; J.J. Caffrey Takes Oath as Commissioner--New Stock Listed | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/food-coordination-urged-on-truman-house-investigators-submit-9point.html | FOOD 'COORDINATION' URGED ON TRUMAN; House Investigators Submit 9-Point Plan for Drastic Aligning of Programs STRESS IS PUT ON MEAT Subsidies and Other Means to Aid Profits Recommended-- Agencies Criticized Conference at White House Special Inducements Urged Puts Its Findings Bluntly FOOD COORDINATION URGED ON TRUMAN Poultry Freeze Discussed | True | By C.p. Trussell Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/war-bonds-to-be-souvenirs-of-ve-buyers-may-get-notation-of-purchase.html | WAR BONDS TO BE SOUVENIRS OF V-E; Buyers May Get Notation of Purchase on Day or Week of End of Conflict | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/no-heros-death-says-eisenhower-general-contradicts-doenitzs.html | NO HERO'S DEATH, SAYS EISENHOWER; General Contradicts Doenitz's Announcement on Hitler-- Himmler Version Given Doenitz Is Contradicted High Command Rule Seen | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/queens-deals-closed-48family-house-in-jamaica-and-corona-taxpayer.html | QUEENS DEALS CLOSED; 48-Family House in Jamaica and Corona 'Taxpayer' Are Sold | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/goebbels-and-fuehrer-died-by-own-hands-aide-says-hitler-goebbels.html | Goebbels and Fuehrer Died By Own Hands, Aide Says; HITLER, GOEBBELS REPORTED SUICIDES Truman Believes Hitler Dead Cremation Report Predicted Paris Reports Assassination | True | By Cable To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/last-daily-communique-on-italian-fighting-issued.html | Last Daily Communique On Italian Fighting Issued | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/argentina-to-get-rubber-soon.html | Argentina to Get Rubber Soon | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dinner-to-honor-father-ohara.html | Dinner to Honor Father O'Hara | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/coal-mine-seizure-is-expected-today-war-labor-board-refers.html | COAL MINE SEIZURE IS EXPECTED TODAY; War Labor Board Refers Anthracite Strike to Davls asLewis Ignores 2d OrderMEETING HERE FRUITLESSWalkouts in Government-Operated Soft Coal Pits Is Sentto Justice Department 72,000 Miners Out Meeting Here Proves Futile More Soft Goal Strikes | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/ice-plants-seeking-help-lack-of-workers-imperils-food-supplies-in.html | ICE PLANTS SEEKING HELP; Lack of Workers Imperils Food Supplies in the City | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/some-us-troops-suffer-ration-cut.html | SOME U.S. TROOPS SUFFER RATION CUT | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/quit-at-cramp-yards-crane-operators-resent-discharge-of-steward.html | QUIT AT CRAMP YARDS; Crane Operators Resent Discharge of Steward | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/two-jewish-plans-put-before-parley-one-asks-a-free-palestine-the.html | TWO JEWISH PLANS PUT BEFORE PARLEY; One Asks a Free Palestine, the Other Wants Delegates at Conference Agency Recognized by League Five-Point Program Outlined | True | By Russell Porter Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/insurance-plan-upset-court-holds-corporation-must-agree-to-policies.html | INSURANCE PLAN UPSET; Court Holds Corporation Must Agree to Policies | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/denmark-cut-off-hamburg-yields-resistance-in-germany-vanishing-foe.html | DENMARK CUT OFF; HAMBURG YIELDS; RESISTANCE IN GERMANY VANISHING; FOE SURRENDERS IN THE SOUTH | True | 1945-05-03 00:00:00 | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/tigers-2-1n-first-top-white-sox-21-benton-hurls-fourhit-game-for.html | TIGERS 2 IN FIRST TOP WHITE SOX, 2-1; Benton Hurls Four-Hit Game for Third Triumph in Row-- Grove Allows Five Blows | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/chase-bank-insists-it-obeyed-freeze.html | CHASE BANK INSISTS IT OBEYED 'FREEZE' | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/petains-wife-accused-of-aiding-the-germans.html | Petain's Wife Accused Of Aiding the Germans | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-times-is-text-of-english-classes-newspaper-is-only-book-of-5000.html | THE TIMES IS TEXT OF ENGLISH CLASSES; Newspaper Is Only 'Book' of 5,000 Pupils for Week at James Monroe PROJECT CALLED SUCCESS Teachers and Students Fine Greater Stimulation, Wider Range of Interests Editorial Is Studied Vocabularies Are Increased Objectives of Project | True | By Benjamin Fine | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/will-confer-on-mayoralty.html | Will Confer on Mayoralty | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sons-to-ingalls-sisters-mothers-are-mrs-calvin-haugh-and-mrs-david.html | SONS TO INGALLS SISTERS; Mothers Are Mrs. Calvin Haugh and Mrs. David E. Hutchinson | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/de-valera-proffers-sympathy-to-reich.html | De Valera Proffers Sympathy to Reich | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/7445000000-cut-in-coming-budget-asked-by-truman-he-tells-congress.html | $7,445,000,000 CUT IN COMING BUDGET ASKED BY TRUMAN; He Tells Congress Most of It Can Be Sliced From Program for 1946 Shipping CUTS AGENCIES $80,000,000 Studies Leading to Additional Economies Are Continuing, President Assures Press Details at Press Conference In Line With Congress Policy TRUMAN PROPOSES 7 BILLIONS SLASH | True | By Bertram D. Hulen Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/alexander-in-group-to-administer-reich.html | ALEXANDER IN GROUP TO ADMINISTER REICH | True | By Cable To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/missing-lumberman-found-shot-to-death.html | MISSING LUMBERMAN FOUND SHOT TO DEATH | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/wilson-of-red-sox-halts-senators-40.html | WILSON OF RED SOX HALTS SENATORS, 4-0 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/army-crushes-villanova-triumphs-112-behind-laboon-anderson-injures.html | ARMY CRUSHES VILLANOVA; Triumphs, 11-2, Behind Laboon --Anderson Injures Ankle | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/regains-sight-scorns-4f-man-blind-for-21-years-now-seeks-to-enter.html | REGAINS SIGHT, SCORNS 4-F; Man Blind for 21 Years Now Seeks to Enter Army | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/exporters-to-fight-usinsured-credit-plan-vigorous-stand-against.html | EXPORTERS TO FIGHT U.S.-INSURED CREDIT; Plan Vigorous Stand Against Move When Hearing Is Held by Senate Subcommittee LEND-LEASE IS CLARIFIED Piece Goods Not to Be Given AA-2X Rates, FEA Official Says --Argentine Curb to Stay Congress Interest Cited Outlines Argentine Policy Gets Polarized Products Post | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/cochran-cuts-hoppe-lead-wins-3cushion-block-6028-to-trail-by.html | COCHRAN CUTS HOPPE LEAD; Wins 3-Cushion Block, 60-28, to Trail by 3,116-3,101 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/power-production-up-4415889000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,415,889,000 Kw. Noted in Week Compared With 4,411,325,000 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/william-howland-music-educator-74-former-department-head-at.html | WILLIAM HOWLAND, MUSIC EDUCATOR, 74; Former Department Head at Michigan U. Dies--Founded Detroit Music Institute | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/postwar-autos-face-output-cut-romney-declares-collective-bargaining.html | POST-WAR AUTOS FACE OUTPUT CUT; Romney Declares Collective Bargaining Objectives Are Creating a Crisis Sound Labor Policy Asked Policies Are Assailed Seniority Is Credited | True | By Bert Pierce Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/austere-press-radio-is-planned-for-germany.html | 'Austere' Press, Radio Is Planned for Germany | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dividend-news-duplan.html | DIVIDEND NEWS; Duplan | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/atlantic-refining-company.html | Atlantic Refining Company | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/3-elected-by-curb-exchange.html | 3 Elected by Curb Exchange | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/new-honduran-risings-reported.html | New Honduran Risings Reported | True | By Cable To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/name-ships-for-killed-officers.html | Name Ships for Killed Officers | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/topics-of-the-day-in-wall-street-burlington-refinancing-dividends.html | TOPICS OF THE DAY IN WALL STREET; Burlington Refinancing Dividends Up Straws in the World | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/poultry-ceilings-rise-1c-but-opa-rates-here-are-called-only-paper.html | POULTRY CEILINGS RISE 1c; But OPA Rates Here Are Called 'Only Paper Prices' | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/toronto-downs-newark-maple-leafs-take-home-opener-behind-hamlin-73.html | TORONTO DOWNS NEWARK; Maple Leafs Take Home Opener Behind Hamlin, 7-3 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/carey-discourages-ve-day-paper-waste.html | CAREY DISCOURAGES V-E DAY PAPER WASTE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/church-organist-is-honored.html | Church Organist Is Honored | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-screen-roses-diamond-horseshoe-with-betty-grable-at-roxy-salome.html | THE SCREEN; 'Rose's Diamond Horseshoe,' With Betty Grable, at Roxy -- 'Salome, Where She Danced,' Is Newcomer at the Criterion At Loew's Criterion | True | By Bosley Crowther | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/germany-falls-apart.html | GERMANY FALLS APART | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/aubryarthur.html | Aubry--Arthur | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/us-lieutenant-takes-rundstedt-marshal-von-rundstedt-after-capture.html | U.S. LIEUTENANT TAKES RUNDSTEDT; MARSHAL VON RUNDSTEDT AFTER CAPTURE BY AMERICANS | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bell-of-pennsylvania.html | Bell of Pennsylvania | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/hints-france-asks-majorpower-role-bidault-tells-press-that-since.html | HINTS FRANCE ASKS MAJOR-POWER ROLE; Bidault Tells Press That Since World Parley Is On, All Nations Area Now Its Sponsors | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/back-fea-program-on-goatskin-buying-shoe-producers-ask-continued.html | BACK FEA PROGRAM ON GOATSKIN BUYING; Shoe Producers Ask Continued Purchases to Hold Prices in Line, Bar Inflation | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/lieut-webb-is-engaged-wave-officer-fiancee-of-lieut-william-glendon.html | LIEUT. WEBB IS ENGAGED; Wave Officer Fiancee of Lieut. William Glendon of Navy | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/justice-bergan-testifies-exjustice-bliss-also-a-witness-in-albany.html | JUSTICE BERGAN TESTIFIES; Ex-Justice Bliss Also a Witness in Albany Inquiry Hearing | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/britons-seek-air-mail-thieves.html | Britons Seek Air Mail Thieves | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/army-cuts-engine-needs-step-follows-projected-reduction-of-plane.html | ARMY CUTS ENGINE NEEDS; Step Follows Projected Reduction of Plane Production | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/settlement-offers-its-spring-concert.html | SETTLEMENT OFFERS ITS SPRING CONCERT | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/columbia-defeats-nyu-in-11th-76-kimmicks-2d-double-wins-and-catcher.html | COLUMBIA DEFEATS N.Y.U. IN 11TH, 7-6; Kimmick's 2d Double Wins and Catcher Also Drives Homer and Single LIONS OUTHIT RIVALS, 18-9 Brang Goes Route to Triumph Despite Four Violet Runs in Third Inning Garbett Passed Intentionally Runners Advance on Error Navy 17, Bucknell 3 Ellis Island 1, Princeton 0 | True | By Joseph C. Nichols | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/war-in-italy-ends-last-enemy-force-gives-up-just-20-months-after.html | WAR IN ITALY ENDS; Last Enemy Force Gives Up Just 20 Months After Landings DEFEAT IS COMPLETE Unconditional Surrender Opens 'Back Door' to German Bastion Germans Must Disarm 1,000,000 GIVE UP IN ITALY, AUSTRIA 30 Miles From Austria | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/a-fine-reappointment.html | A FINE REAPPOINTMENT | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/proclamations-to-armies-alexanders-order-clarks-statement-mnarneys.html | Proclamations to Armies; ALEXANDER'S ORDER CLARK'S STATEMENT M'NARNEY'S ORDER | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/consumers-fight-price-ceiling-rises-head-of-council-here-declares.html | CONSUMERS FIGHT PRICE CEILING RISES; Head of Council Here Declares Housewives Were Outraged' by Mayor's Suggestion GROCERS' VIEW EXPRESSED Group Leader Defends Plea for Increase--Urges National Food Administrator False Economic Theory Seen Agencies Are Commended | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/epic-siege-is-over-shell-of-german-capital-yielded-to-red-army-by.html | EPIC SIEGE IS OVER; Shell of German Capital Yielded to Red Army by Beaten Nazis 343,000 LOST BY FOE Baltic Link With British Is Near as Rostock and Warnnemuende Fall GERMANS AND ALLIES SIGNING UNCONDITIONAL SURRENDER IN ITALY Rostock and Warnemuende Fall End of Six-Year Empire BERLIN CAPTURED BY RUSSIAN FORCES | True | The New York Times (British Official via U.S. Signal Corps Radiotelephoto) | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/friedsam-medal-awarded-irene-lewisohn-to-receive-the-honor.html | FRIEDSAM MEDAL AWARDED; Irene Lewisohn to Receive the Honor Posthumously | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/accusers-disputed-in-van-riper-case-essex-prosecutor-testifies-us.html | ACCUSERS DISPUTED IN VAN RIPER CASE; Essex Prosecutor Testifies U.S. Witness Absolved 'Gas' Plot Defendant Essex Prosecutor on Stand | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/arnold-arrives-in-rio-calls-on-vargasvisit-is-linked-to-base.html | ARNOLD ARRIVES IN RIO; Calls on Vargas--Visit Is Linked to Base Maintenance | True | By Cable To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/penn-subdues-drexel-82-uses-three-pitchers-but-losers-collect-only.html | PENN SUBDUES DREXEL, 8-2; Uses Three Pitchers, but Losers Collect Only Three Safeties | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/25000-for-cancer-fund-new-york-foundation-makes-donation-for.html | $25,000 FOR CANCER FUND; New York Foundation Makes Donation for Research | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/american-and-russian-soldiers-train-sights-on-enemy.html | AMERICAN AND RUSSIAN SOLDIERS TRAIN SIGHTS ON ENEMY | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/stock-free-for-transfer-exchange-releases-854924-shares-of-city.html | STOCK FREE FOR TRANSFER; Exchange Releases 854,924 Shares of City Stores | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bankers-to-offer-bonds-of-utility-marketing-of-texas-electric.html | BANKERS TO OFFER BONDS OF UTILITY; Marketing of Texas Electric Service Issue One of Four Planned for Today FAIRCHILD ENGINE STOCK Public Offering of Preferred to Refinance V Loans BANKERS TO OFFER BONDS OF UTILITY UTILITY STOCK ON MARKET 133,500 of Lake Superior Power Common to Be Offered AIRCRAFT RADIO ISSUE Secondard Offering of 85,500 Shares by Eberstadt Concern | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sees-friend-excaptive-soldier-tells-how-he-came-across-a-liberated.html | SEES FRIEND, EX-CAPTIVE; Soldier Tells How He Came Across a Liberated American | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/false-alarm-for-army-prisoners.html | False Alarm for Army Prisoners | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/service-on-home-front.html | Service on Home Front | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/fordham-topples-city-college-62-scores-four-runs-in-seventh-to-take.html | FORDHAM TOPPLES CITY COLLEGE, 6-2; Scores Four Runs in Seventh to Take Conference Clash --Riley Is Effective | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/theatre-is-found-for-wishing-tree-allnegro-variety-show-to-open-at.html | THEATRE IS FOUND FOR 'WISHING TREE'; All-Negro Variety Show to Open at Belasco May 18 or 19 With Ethel Waters Kiss Them" Will Move Rodney McLennan Signed | True | By Sam Zolotow | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/victory-for-roosevelt-presidents-son-sank-submarine-in-south-china.html | VICTORY FOR ROOSEVELT; President's Son Sank Submarine in South China Sea | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/securities-on-sale-for-gas-company-35000000-first-mortgage-loan-of.html | SECURITIES ON SALE FOR GAS COMPANY; $35,000,000 First Mortgage Loan of Tennessee Concern Marketed Today 75,000 PREFERRED SHARES Proceeds Will Be Applied in Part to Redemption of $44,000,000 Notes SECURITIES ON SALE FOR GAS COMPANY | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/skagit-commissioned-ceremonies-held-in-brooklyn-for-attackcargo.html | SKAGIT COMMISSIONED; Ceremonies Held in Brooklyn for Attack-Cargo Ship | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/son-to-clifford-coddingtons.html | Son to Clifford Coddingtons | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/yankees-conquer-athletics-by-64-springing-the-trap-on-a-yankee.html | YANKEES CONQUER ATHLETICS BY 6-4; SPRINGING THE TRAP ON A YANKEE RUNNER | True | By Louis Effrat | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/firms-pledge-veterans-jobs.html | Firms Pledge Veterans Jobs | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/arrival-buyers.html | ARRIVAL BUYERS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/use-nazis-as-labor-catholic-unit-says-committee-for-human-rights-to.html | USE NAZIS AS LABOR, CATHOLIC UNIT SAYS; Committee for Human Rights to Send Results of Survey to Security Conference Favor Trial of Criminals Honorary Board Members | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/wood-field-and-stream-table-for-high-tide-for-waters-adjacent-to.html | WOOD, FIELD AND STREAM; Table for High Tide for Waters Adjacent to New York | True | By John Rendel | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/united-states-supreme-court-customspatent-court.html | United States Supreme Court; Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/jess-willard-loses-film-suit.html | Jess Willard Loses Film Suit | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/down-town-glee-glub-sings.html | Down Town Glee Glub Sings | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/retailers-worried-by-veterans-jobs-positive-approach-to-problem.html | RETAILERS WORRIED BY VETERANS JOBS; Positive Approach to Problem Palmer's Aim as Only 50% or Less Plan to Return to Field RETAILERS WORRY OVER VETERANS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bassin-gains-fencing-finals.html | Bassin Gains Fencing Finals | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/delinquency-essays-win-awards-for-3.html | DELINQUENCY ESSAYS WIN AWARDS FOR 3 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-presidents-economy-moves.html | The President's Economy Moves | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/carefully-thought-out-detail-of-style-marks-collection-shown-by-zoe.html | Carefully Thought Out Detail of Style Marks Collection Shown by Zoe de Salle | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/fort-slocum-nine-wins-71.html | Fort Slocum Nine Wins, 7-1 | True | Special to THE NEW YORK TIMES. | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/submarines-sink-1119-in-the-pacific-us-craft-destroy-21-more.html | SUBMARINES SINK 1,119 IN THE PACIFIC; U.S. Craft Destroy 21 More Ships-- Lockwood Says Figure Is Conservative Many Probably Sunk Germans Never Keep Lead | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/middle-west-corp-cleared-1790613-1944-net-equaled-54-cents-a-share.html | MIDDLE WEST CORP. CLEARED $1,790,613; 1944 Net Equaled 54 Cents a Share, Against 59 in '43-- Gross Was $87,128,040 OTHER UTILITY EARNINGS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-president-in-role-of-sidewalk-superintendent.html | THE PRESIDENT IN ROLE OF 'SIDEWALK SUPERINTENDENT' | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/forecasts-new-drop-in-civilian-textiles.html | FORECASTS NEW DROP IN CIVILIAN TEXTILES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/news-of-food-presents-aptly-enough-built-around-food-offered-as-a.html | News of Food; Presents, Aptly Enough Built Around Food, Offered as a suggestion for Mother's Day For the Mother Who Sews Useful and Welcome Gift I Remember Mama" Theme Porgy Both Cheap and Good Four Kinds of Cookies Used MOLASSES ROUNDS | True | The New York Times StudioBy Jane Holt | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/films-chosen-for-young-single-features-double-features-newsreels.html | FILMS CHOSEN FOR YOUNG; Single Features Double Features Newsreels | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/truman-will-rename-lilienthal-to-tva.html | TRUMAN WILL RENAME LILIENTHAL TO TVA | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/more-cottons-set-for-home-sewing-15000000yard-total-is-fixed-by-wpb.html | MORE COTTONS SET FOR HOME SEWING; 15,000,000-Yard Total Is Fixed by WPB for Over-Counter Sales in Rural Areas PRICE CHART RELIEF GIVEN Chains Are Permitted by OPA to Ask Easing or Extension --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/cotton-prices-up-by-1-to-5-points-gains-registered-in-a-day-of.html | COTTON PRICES UP BY 1 TO 5 POINTS; Gains Registered in a Day of Steady but Featureless Trading on Exchange | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/milk-group-is-sued-by-opa-over-prices-action-against-the-dairymens.html | MILK GROUP IS SUED BY OPA OVER PRICES; Action Against the Dairymen's League Intended to Prevent $12,300,000 Cost Rise Price Practices Explained | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/children-big-donors-in-the-clothing-drive.html | CHILDREN BIG DONORS IN THE CLOTHING DRIVE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/uboat-sinks-us-ship-the-dan-beard-torpedoed-on-the-way-from-britain.html | U-BOAT SINKS U.S. SHIP; The Dan Beard Torpedoed on the Way From Britain | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/would-compel-football-game.html | Would Compel Football Game | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/german-prisoners-urge-peace.html | German Prisoners Urge Peace | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-play-cold-turkey-the-return-of-carmen.html | THE PLAY; Cold Turkey The Return of Carmen | True | By Lewis Nichols | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/duces-widow-children-freed-in-custody-of-us.html | Duce's Widow, Children Freed in Custody of U.S. | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/times-square-barricades-anticipate-ve-day-news.html | Times Square Barricades Anticipate V-E Day News | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/scout-13-is-named-fish-fry-champ-something-was-cooking-with-the-boy.html | SCOUT, 13, IS NAMED FISH FRY 'CHAMP'; SOMETHING WAS COOKING WITH THE BOY SCOUTS YESTERDAY | True | The New York Times | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/argentine-delegation-picked.html | Argentine Delegation Picked | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sergeant-in-search-of-his-past-finds-it-unfolding-in-the-bronx.html | Sergeant in Search of His Past Finds It Unfolding in the Bronx; Pacific Veteran Here Discovers Godmother, a Foster Mother and the Address of a Twin Brother Unseen Since Infancy Aunt Located in Queens She Tells Her Story The Sergeant Is Embarrassed | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sales-peak-shown-by-general-foods-record-for-a-quarter-reported-by.html | SALES PEAK SHOWN BY GENERAL FOODS; Record for a Quarter Reported by Company--Net Profit Is Up l0 Per Cent in Year REMINGTON RAND RECORD Year's Output Up to $182,000,000 --$2.46 for Common Share OVER CORPORATE REPORTS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/ve-day-outlook-unclear-to-bank-national-citys-bulletin-says.html | V-E DAY OUTLOOK UNCLEAR TO BANK; National City's Bulletin Says Economically It Is Period of Time, Already Begun | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/albany-bishop-coadjutor-elected.html | Albany Bishop Coadjutor Elected | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/says-business-wants-full-air-competition.html | SAYS BUSINESS WANTS FULL AIR COMPETITION | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/pittston-cos-meeting-decrease-in-annual-profits-is-shownnew.html | PITTSTON CO.'S MEETING; Decrease in Annual Profits Is Shown--New Transactions | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/miss-mary-grant-fiancee-of-lieut-abbott-pattison.html | Miss Mary Grant Fiancee Of Lieut. Abbott Pattison | True | Ira L. Hill | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/local-us-payroll-rises-up-400-to-380000-in-new-york-and-jersey.html | LOCAL U.S. PAYROLL RISES; Up 400% to 380,000 in New York and Jersey Since 1940 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/club-for-anzacs-here-closes.html | Club for Anzacs Here Closes | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/in-the-nation-amending-the-charter-with-an-eye-on-the-senate.html | In The Nation; Amending the Charter With an Eye on the Senate Principal Changes As to Withdrawal | True | By Arthur Krock | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/hitler-news-fails-to-arouse-weimar-buchenwald-prisoners-are.html | HITLER NEWS FAILS TO AROUSE WEIMAR; Buchenwald Prisoners Are Suspicious of Report, Suspecting Nazi Trick | True | By Harold Denny By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/study-revision-planned-new-city-college-program-would-drop-latin.html | STUDY REVISION PLANNED; New City College Program Would Drop Latin | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/soldiers-without-medals.html | SOLDIERS WITHOUT MEDALS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/meeting-again-adjourned.html | Meeting Again Adjourned | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/west-side-houses-are-sold-by-banks-deals-snow-demand-for-buildings.html | WEST SIDE HOUSES ARE SOLD BY BANKS; Deals Snow Demand for Buildings Containing Stores and Apartments | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/olga-bahlinger-a-bride-she-is-wed-here-to-staff-sgt-curtis-c-cahill.html | OLGA BAHLINGER A BRIDE; She Is Wed Here to Staff Sgt. Curtis C. Cahill of Army | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/legion-gives-10000-for-red-cross-drive-american-legion-presents.html | LEGION GIVES $10,000 FOR RED CROSS DRIVE; AMERICAN LEGION PRESENTS CHECK TO RED CROSS | True | The New York Times | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sixth-plane-crash-victim-dies.html | Sixth Plane Crash Victim Dies | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/justice-roberts-is-70.html | Justice Roberts Is 70 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/wenneman-on-nickel-plate-board.html | Wenneman on Nickel Plate Board | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/details-of-himmlers-bid.html | Details of Himmler's Bid | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/truck-convoys-begin-feeding-netherlands.html | TRUCK CONVOYS BEGIN FEEDING NETHERLANDS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/jersey-artilleryman-killed-in-luxembourg.html | Jersey Artilleryman Killed in Luxembourg | True | PachSpecial to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/australians-gain-in-borneo-invasion-marthur-confirms-landing-off.html | AUSTRALIANS GAIN IN BORNEO INVASION; M'ARTHUR CONFIRMS LANDING OFF BORNEO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/worry-over-poles-voiced-by-britain-russians-refuse-to-reply-to.html | WORRY OVER POLES VOICED BY BRITAIN; Russians Refuse to Reply to Queries on Fate of Mission, Commons Is Informed | True | By Sydney Gruson By Wireless to the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/elected-to-second-office-in-freeport-sulphur-co.html | Elected to Second Office In Freeport Sulphur Co. | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/labor-men-demand-world-parley-role.html | LABOR MEN DEMAND WORLD PARLEY ROLE | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/seeks-to-halt-pennroad-fees.html | Seeks to Halt Pennroad Fees | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/2500-arrive-in-us-from-philippines-many-new-yorkers-are-among-the.html | 2,500 ARRIVE IN U.S. FROM PHILIPPINES; Many New Yorkers Are Among the Evacuees Who Land at Los Angeles WASHINGTON, May 2 (AP)-- About 2,500 American, British and Canadian evacuees from the Philippines arrived today at Los Angeles. | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bread-shortage-in-jersey.html | Bread Shortage in Jersey | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/mrs-ph-adams-55-jersey-clubs-head-president-of-state-federation.html | MRS. P.H. ADAMS, 55, JERSEY CLUBS HEAD; President of State Federation 1938 to '41 Dies--Active in Civic and War Work Headed War Service A Trustee of Rutgers | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/found-by-allies-in-captured-nazi-concentration-camps.html | FOUND BY ALLIES IN CAPTURED NAZI CONCENTRATION CAMPS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/kahn-group-buys-acme-rubber.html | Kahn Group Buys Acme Rubber | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/says-britain-plans-bigger-sales-here-british-ad-expert-says-trade.html | SAYS BRITAIN PLANS BIGGER SALES HERE; British Ad Expert Says Trade Will Be Pushed in Effort to Hurdle High Tariff Walls | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/us-europes-hope-mrs-luce-reports-back-from-devastated-lands-she.html | U.S. EUROPE'S HOPE, MRS. LUCE REPORTS; Back From Devastated Lands She Asks for 'Super Hoover' to Head Rehabilitation America Has the Ability Italian Front Shortened War | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/say-schuschnigg-lives-escaped-prisoners-tell-of-march-with-him-and.html | SAY SCHUSCHNIGG LIVES; Escaped Prisoners Tell of March With Him and Blum | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/business-world-reclassification-aids-jobbers-campbell-soup-tests.html | Business World; Reclassification Aids Jobbers Campbell Soup Tests Baby Food Marten Up 10% at Fur Sale Sperry Termination Settled | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/lesson-for-japan-drawn-by-truman-president-calls-surrender-in-italy.html | LESSON FOR JAPAN DRAWN BY TRUMAN; President Calls Surrender in Italy a Part of General Triumph Soon Due Warns Japan President Noncommittal Sees Democratic Italy | True | By Sidney Shalett Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/london-bus-men-strike.html | London Bus Men Strike | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/damn-yankee-not-profanity.html | 'Damn Yankee' Not Profanity | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/battery-shipments-rise.html | Battery Shipments Rise | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/director-sues-mary-pickford.html | Director Sues Mary Pickford | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/jackson-will-head-war-crime-counsel-president-announces-choice-of.html | JACKSON WILL HEAD WAR CRIME COUNSEL; President Announces Choice of Jurist for U.S. Post at International Trials STAYS ON SUPREME BENCH He Reveals He Has Already Chosen His Staff Which Has Started Preparations | True | By Lewis Wood Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/grains-irregular-in-light-turnover-brokers-uncertain-as-to-effect.html | GRAINS IRREGULAR IN LIGHT TURNOVER; Brokers Uncertain as to Effect of Peace in Europe on Prices --Wheat Futures Off | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/congressmen-continue-tour.html | Congressmen Continue Tour | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/fire-record.html | Fire Record | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/army-accepts-zak-of-pirates.html | Army Accepts Zak of Pirates | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/mother-dies-in-fall-after-babys-mishap.html | MOTHER DIES IN FALL AFTER BABY'S MISHAP | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/moscow-joy-mad-as-berlin-is-won-stalin-announcement-starts.html | MOSCOW JOY MAD AS BERLIN IS WON; Stalin Announcement Starts Unprecedented Celebration in Honor of Victory MOSCOW JOY MAD AS BERLIN IS WON Berlin a Smoking Shell | True | By Cyrus L. Sulzberger By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/marshall-sworn-for-new-term.html | Marshall Sworn for New Term | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/caution-dominates-trading-in-stocks-waiting-attitude-is-heightened.html | CAUTION DOMINATES TRADING IN STOCKS; Waiting Attitude Is Heightened by Fast-Moving Events in Conflict in Europe | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/big-three-wrestle-again-over-poland-russian-arguments-persist-but.html | BIG THREE WRESTLE AGAIN OVER POLAND; Russian Arguments Persist but Hope Remains--Changes in Dumbarton Plan Weighed BIG THREE WRESTLE AGAIN OVER POLAND Issue Raised by French Argentine Factor Up Again The Yalta Words Involved Voting Procedure to Fore Conference Office an Issue | True | By James B. Reston Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/flynn-boxer-is-inducted.html | Flynn, Boxer, Is Inducted | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/1000-for-scholarship-fund.html | $1,000 for Scholarship Fund | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/military-drill-backed-unit-favoring-universal-training-makes-known.html | MILITARY DRILL BACKED; Unit Favoring Universal Training Makes Known Views | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/poletti-jumps-gun-to-start-milan-job.html | POLETTI JUMPS GUN' TO START MILAN JOB | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/hawkins-heads-art-group.html | Hawkins Heads Art Group | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/carnegieillinois-steel-cleared.html | Carnegie-Illinois Steel Cleared | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/what-price-control-has-done.html | WHAT PRICE CONTROL HAS DONE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/george-malayko-toronto-newsboy-60-regularly-visited-here-to-attend.html | GEORGE MALAYKO; Toronto Newsboy, 60, Regularly Visited Here to Attend Opera | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/books-of-the-times-moment-never-more-propitious-speaks-in-jeremiad.html | Books of the Times; Moment Never More Propitious Speaks in Jeremiad Terms | True | By Francis Hackett | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bronxville-taxpayer-sold.html | Bronxville 'Taxpayer' Sold | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/warns-on-postwar-bias-justice-troy-says-prejudices-are-attack-on.html | WARNS ON POST-WAR BIAS; Justice Troy Says Prejudices Are Attack on Entire Nation | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/british-unheeded-on-vienna-regime-law-says-russians-installed.html | BRITISH UNHEEDED ON VIENNA REGIME; Law Says Russians Installed Renner Despite Request for Time for Study | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/pope-hails-surrender-in-italy.html | Pope Hails Surrender in Italy | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/lonepriced-clothing-with-opa-tags-is-here.html | LONE-PRICED CLOTHING WITH OPA TAGS IS HERE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/2500-worth-of-game-cocks-dissolves-into-hot-soup-for-the-poor-of.html | $2,500 Worth of Game Cocks Dissolves Into Hot Soup for the Poor of Suffolk County | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/missing-mariner-100-believed-gone-to-sea.html | MISSING MARINER, 100, BELIEVED GONE TO SEA | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/goebbels-built-up-lurid-nazi-dogma-little-man-who-inflated-hitler.html | GOEBBELS BUILT UP LURID NAZI DOGMA; Little Man Who Inflated Hitler Legend Devised Technique to Sway the German Masses REPORTED SUICIDE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/creole-petroleum-corporation-reports-62020396-net-in-1944-profit-in.html | Creole Petroleum Corporation Reports $62,020,396 Net in 1944; Profit in First Year of Operation Since Purchase of Lago Venezuelan Properties Compares With $28,559,169 in 1943 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/cholera-epidemic-in-calcutta.html | Cholera Epidemic in Calcutta | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/miss-van-kirk-wed-in-mount-vernon-she-is-married-to-sgt-david.html | MISS VAN KIRK WED IN MOUNT VERNON; She Is Married to Sgt. David Lowndes Van Tassel of the Army by Her Father | True | Special to THE NEW YORK TIMES.David Berns | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/greets-yugoslav-president-praises-people-as-simic-presents.html | GREETS YUGOSLAV ENVOY; President Praises People as Simic Presents Credentials | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/berlin-conquered-4th-time-in-history-city-was-seized-twice-during.html | BERLIN CONQUERED 4TH TIME IN HISTORY; City Was Seized Twice During Great Seven Years' War and Once in Napoleonic Era SEAT OF HOHENZOLLERNS Barrack-Like Capital Spread Into Sprawling Metropolis With Advent of Industry | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/the-treatymaking-power.html | THE TREATY-MAKING POWER | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/britain-dicontinues-air-raid-warnings-moves-to-return-evacuees-to.html | Britain Dicontinues Air Raid Warnings; Moves to Return Evacuees to London | True | By Wireless To the New York Times. | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/browns-lose-21-to-indians-in-13th-reynolds-hurls-route-to-win-st.html | BROWNS LOSE, 2-1, TO INDIANS IN 13TH; Reynolds Hurls Route to Win --St. Louis Raises Pennant as Chandler Presides | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/north-western-accepts-bid.html | North Western Accepts Bid | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/reports-250000-diamond-theft.html | Reports $250,000 Diamond Theft | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/realty-board-opposes-rezoning-near-parks.html | Realty Board Opposes Rezoning Near Parks | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/truman-keeps-contact-with-us-delegates.html | Truman Keeps Contact With U.S. Delegates | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/marie-harriman-becomes-a-bride-principals-in-weddings-yesterday.html | MARIE HARRIMAN BECOMES A BRIDE; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times Studio | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/dewey-asks-prayer-and-work-on-ve-day.html | DEWEY ASKS PRAYER AND WORK ON V-E DAY | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/nazi-resistance-by-trickery-seen-psychological-political-and.html | NAZI RESISTANCE BY TRICKERY SEEN; Psychological, Political and Economic Continuance of War Feared by Baldwin Expects Fighting in Norway | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/radio-today.html | RADIO TODAY | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/36suite-building-sold-in-the-bronx-apartment-at-179th-street-and.html | 36-SUITE BUILDING SOLD IN THE BRONX; Apartment at 179th Street and Walton Avenue Among Deals in the Borough | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/export-unit-faces-ftc-inquiry.html | Export Unit Faces FTC Inquiry | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/copenhagen-certain-foe-must-go-but-nazis-deny-norse-danish-exit.html | Copenhagen Certain Foe Must Go, But Nazis Deny Norse, Danish Exit; DANES CONFIDENT OFFOE'S DEPARTURE Foe Denies Evacuation Plan Quisling Quits, Stays On | True | By Svend Carstensen By Telephone To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/mkeever-praises-spirit-at-cornell-new-football-coach-honored-at.html | M'KEEVER PRAISES SPIRIT AT CORNELL; New Football Coach, Honored at Dinner Here, Enthusiastic About Squad at Ithaca | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/spain-detains-laval-for-allies-after-his-flight-to-barcelona-spain.html | Spain Detains Laval for Allies After His Flight to Barcelona; SPAIN HOLDS LAVAL FOR ALLIES' CALL United States Envoy Protests Bridoux Appears for Trial. | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/paramount-buys-alice-sit-by-fire-charles-brackett-to-produce-sir.html | PARAMOUNT BUYS 'ALICE SIT BY FIRE'; Charles Brackett to Produce Sir James Barrie's Play-- 4 Films Begin Today | True | Special to THE NEW YORK TIMES. | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/truman-ends-ocd-saving-is-369000-president-praises-volunteer-forces.html | TRUMAN ENDS OCD, SAVING IS $369,000; President Praises Volunteer Forces for Efficient Work, Advises Their Continuance SAYS NEED STILL EXISTS Statement Reveals Cities and Towns Bold Protective Equipment Valued at $34,000,000... CITYC OCD WILL BE CUT Patrol Corps, Fire and Nurse's Aides to Stay After V-E Day Jersey OCD to Continue | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/audrey-hand-to-be-wed.html | Audrey Hand to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/policeman-wins-stay-of-eviction-platzker-seeks-to-speed-work-on.html | POLICEMAN WINS STAY OF EVICTION; Platzker Seeks to Speed Work on Roofless House, Only Quarters Available Speeds Repairs to New House Legislative Relief Studied | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/cards-and-pirates-split-double-bill-st-louis-beats-seweli-42-before.html | CARDS AND PIRATES SPLIT DOUBLE BILL; St. Louis Beats Seweli, 4-2, Before Pittsburgh Chases Donnelly to Win. 11--1 | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/5000-award-set-aside-arbitrators-conduct-basis-of-action-in-clare.html | $5,000 AWARD SET ASIDE; Arbitrators Conduct Basis of Action in Clare Kummer Case | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/haines-in-squash-default-point-from-victory-in-veteran-tourney-he.html | HAINES IN SQUASH DEFAULT; Point From Victory in Veteran Tourney, He Retires | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/1400yard-thrust-made-on-okinawa-salient-driven-into-the-naha-line.html | 1,400-YARD THRUST MADE ON OKINAWA; SALIENT DRIVEN INTO THE NAHA LINE | True | 1945-05-03 00:00:00 | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/expert-appraises-our-stake-in-peace-us-investment-in-economic.html | EXPERT APPRAISES OUR STAKE IN PEACE; U.S. Investment in Economic Program for World Put at Less Than 4% of War Cost | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/2-german-officers-sign-capitulation-germans-capitulate-in-italy-and.html | 2 GERMAN OFFICERS SIGN CAPITULATION; GERMANS CAPITULATE IN ITALY AND AMERICAN FORCES ENTER CITY OF MILAN | True | By Wireless To the New York Times.the New York Timesthe New York Times (BRITISH OFFICIAL VIA U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/exconvict-seized-again-bank-robber-now-facing-charge-of-138000.html | EX-CONVICT SEIZED AGAIN; Bank Robber Now Facing Charge of $138,000 Jewel Theft | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/cubs-option-ostrowski.html | Cubs Option Ostrowski | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/news-again-from-denmark.html | NEWS AGAIN FROM DENMARK | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/child-care-expert-returning-to-peru-plans-to-extend-system-along.html | CHILD CARE EXPERT RETURNING TO PERU; Plans to Extend System Along Lines He Learned in Four States in U.S. | True | | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/paramount-profit-16488106-in-1944-figures-compared-with-those-of.html | PARAMOUNT PROFIT $16,488,106 IN 1944; Figures Compared With Those of $16,140,821 in 1943 Were Equal to $4.39 a Share | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/foe-calls-planes-our-best-weapon-nuremberg-industrialists-say-reich.html | FOE CALLS PLANES OUR BEST WEAPON; Nuremberg Industrialists Say Reich Would Be Undefeated but for Scientific Attacks Ever-Mounting Disaster Underground in "Next War" More Effective Than Blockade | True | By John MacCormac By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/thomas-sues-tobin-socialist-accuses-the-teamster-leader-of-500000.html | THOMAS SUES TOBIN; Socialist Accuses the Teamster Leader of $500,000 Libel | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions Chandler, the Golfer Handy Substitute | True | By Arthur Daley | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bataan-nurses-aid-in-volunteer-drive.html | BATAAN NURSES AID IN VOLUNTEER DRIVE | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/north-bergen-lien-in-offering-today-5533000-bonds-at-2-and-2-per.html | NORTH BERGEN LIEN IN OFFERING TODAY; $5,533,000 Bonds at 2 and 2 Per Cent to Be Used for Refunding 3 s Jersey Retirement Fund Washington Suburban District Lewiston, Me. Monmouth County, N.J. McKeesport, Pa. | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/black-gold-of-war.html | BLACK GOLD OF WAR | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/flynn-talks-with-truman-did-not-discuss-new-york-mayoralty.html | FLYNN TALKS WITH TRUMAN; Did Not Discuss New York Mayoralty Situation, He Says | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/rutland-rr-plan-drafted.html | Rutland R.R. Plan Drafted | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/robert-c-post-64-engineer-is-dead-head-of-firm-which-designed-steel.html | ROBERT C. POST, 64, ENGINEER, IS DEAD; Head of Firm Which Designed Steel for Empire State and Radio City Buildings | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/own-men-retake-bronx-sergeant-dred-working-on-his-uncles-farm-in.html | OWN MEN RETAKE BRONX SERGEANT; Dred, Working on His Uncle's Farm in Bavaria, Also Acted as Village 'Buergermeister' | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/wounded-policenian-back-lost-arm-in-italy-but-gets-job-in-juvenile.html | WOUNDED POLICENIAN BACK; Lost Arm in Italy, but Gets Job in Juvenile Aid Bureau | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/kemmerer-opposes-bretton-woods-plan.html | KEMMERER OPPOSES BRETTON WOODS PLAN | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/abuse-of-delisting-is-charged-by-sec-torrington-co-case-cited-as.html | ABUSE OF DELISTING IS CHARGED BY SEC; Torrington Co. Case Cited as Evidence of Need to Adopt Protective Rules TAKING OF VOTE ORDERED Unwillingness of Officers to Disclose Salaries Seen Back of Proposed Action Bias Is Charged SEC Stand Summarized ABUSE OF DELISTING IS CHARGED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/creative-workers-get-1000-grants-fifteen-writers-composers-and.html | CREATIVE WORKERS GET $1,000 GRANTS; Fifteen Writers, Composers and Artists Honored by Two Organizations | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/victories-no-joy-to-men-who-fight-writes-of-ve-day.html | VICTORIES NO JOY TO MEN WHO FIGHT; WRITES OF V-E DAY | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/chinese-strike-back-regain-hunan-towns.html | CHINESE STRIKE BACK, REGAIN HUNAN TOWNS | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/bonds-and-shares-on-london-market-business-remains-small-and.html | BONDS AND SHARES ON LONDON MARKET; Business Remains Small and Traders Pay Little Heed to News From Germany | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/sets-loan-conditions-stock-exchange-issues-ruling-on-7th-war-loan.html | SETS LOAN CONDITIONS; Stock Exchange Issues Ruling on 7th War Loan Borrowing | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/gets-high-katy-post.html | Gets High Katy Post | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/commons-cheers-news-from-italy-churchill-pays-tribute-to-clark.html | COMMONS CHEERS NEWS FROM ITALY; Churchill Pays Tribute to Clark, Alexander and Troops --Calls Victory Vital Expectant Hush Greets Premier Hails Allied Forces in Italy | True | By Wireless To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/latest-war-casualties-in-the-army-and-navy-dead-army-new-york-new.html | Latest War Casualties in the Army and Navy; DEAD ARMY New York New Jersey Connecticut NAVY New York New Jersey Connecticut MISSING ARMY New York New Jersey NAVY New Jersey PRISONERS ARMY New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/giants-beat-phils-in-eighth-98-on-pass-and-long-double-by-kerr.html | Giants Beat Phils in Eighth, 9-8, On Pass and Long Double by Kerr; Victors, Off to Early 7-0 Lead, See Losers Finally Chase Voiselle and Even Score --Ott's Boston Protest Disallowed Phils' Attacks Profitable Lombardi Gets Around | True | By John Drebinger Special To the New York Times. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/gets-purchasing-post-with-crosley-corp.html | Gets Purchasing Post With Crosley Corp. | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/brewster-meeting-to-be-put-off.html | Brewster Meeting to Be Put Off | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/conference-talks-stress-unity-plea-big-three-leaders-in-happy-mood.html | CONFERENCE TALKS STRESS UNITY PLEA; BIG THREE LEADERS IN HAPPY MOOD AT SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/letters-to-the-times-governors-veto-discussed-writer-disagrees-with.html | Letters to the Times; Governor's veto Discussed Writer Disagrees With Reasons for His Action on Milmoe Bill Memorial Suggested More Child Guidance Asked Strong Social Service Staff Advocated to Aid Community Agencies Prophetic Warnings OSCAR LEVY. Marshal Tito's Claims Protested HARRY GREENBERG, | True | VICTOR F. RIDDER.ERIC G. HAGENSTANLEY P. DAVIES, | C1B 671818 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/albert-pike-lucas-painter-sculptor-artist-well-known-for-his.html | ALBERT PIKE LUCAS, PAINTER, SCULPTOR; Artist Well Known for His Landscapes Dies--Member of National Academy | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671818 |
| 1945-05-03 | 1945-05-03 | https://www.nytimes.com/1945/05/03/archives/tubbable-fabrics-color-style-show-forest-greed-for-the-summer.html | TUBBABLE FABRICS COLOR STYLE SHOW; FOREST GREED FOR THE SUMMER | True | By Virginia Pope | C1B 671818 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/backs-pennroad-offer-president-of-the-company-says-15000000-price.html | BACKS PENNROAD OFFER; President of the Company Says $15,000,000 Price Is Fair | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/ilgwu-gives-1650000-to-war-relief-units.html | ILGWU GIVES $1,650,000 TO WAR RELIEF UNITS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/lists-1780294-profit-union-oil-of-california-reports-on-quarters.html | LISTS $1,780,294 PROFIT; Union Oil of California Reports on Quarter's Activities DIVIDENDS, PROFITS FOR MAY STORES CO. | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/heads-waldensian-aid-society.html | Heads Waldensian Aid Society | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/letters-to-the-times-gold-standard-discussed-professor-fisher.html | Letters to The Times; Gold Standard Discussed Professor Fisher Answers Critics on Value of Metal as Medium Russian Votes Analyzed Reaeon for Honoring Two Republic Believed Based on Polish Land Disagrees on TVA Issue Constituttion Plan for Conference | True | IRVING FISHER.MICHAEL T.FLORINSKY.H.W. OETINGER.ROLAND VOORHEES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/government-takes-anthracite-mines-ickes-on-order-of-truman-seizes.html | GOVERNMENT TAKES ANTHRACITE MINES; Ickes, on Order of Truman, Seizes 363 Pits in War Fuel Crisis, Directs Reopening Ickes Puts Case to Miners GOVERNMENT TAKES ANTHRACITE MINES Lewis Is Silent an Seizure | True | By Joseph A.loftus Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/american-war-heroes-greeted-by-marshal-smuts.html | AMERICAN WAR HEROES GREETED BY MARSHAL SMUTS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/loans-up-sharply-in-reserve-banks-new-york-members-of-system-also.html | LOANS UP SHARPLY IN RESERVE BANKS; New York Members of System Also Raise Their Excess Reserves $65,000,000 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/soviet-overture-on-poland-brings-new-parley-hopes-molotoff-reveals.html | SOVIET OVERTURE ON POLAND BRINGS NEW PARLEY HOPES; Molotoff Reveals Mikolajczyk, Ex-Head of Exiled Regime, Has Been Invited to Moscow OUR OAKS PLANS ADVANCED Russia Objects to Vandenberg Idea, but Asks No Vital Cuts in Other Proposed Shifts Main Factor of Difference SOVIET OVERTURE LIFTS PARLEY HOPE Major Points Accepted For Stronger Economic Council | True | By James B. Reston Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/date-set-by-british-for-kings-ve-talk.html | Date Set by British For King's V-E Talk | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/cochran-triumphs-6057-leads-hoppe-32213214-for-threecushion-title.html | COCHRAN TRIUMPHS, 60-57; Leads Hoppe, 3,221-3,214, for Three-Cushion Title | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/red-army-crushes-foe-along-baltic-new-junctions-end-opposition-in.html | RED ARMY CRUSHES FOE ALONG BALTIC; New Junctions End Opposition in North--Teschen Is Taken -- 134,000 in Berlin Bag RED ARMY CRUSHES FOE ALONG BALTIC The Conquest of Berlin: Russians in the Rubble of the German Capital | True | The New York Times (Sovfoto Radiophotos) | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/a-good-vetosustained.html | A GOOD VETO-SUSTAINED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/postwar-stocks-spark-price-rally-air-of-caution-is-shed-by-the.html | 'POST-WAR' STOCKS SPARK PRICE RALLY; Air of Caution Is Shed by the Market and Demand Adds Up to 3 Points in Values LATE TURNOVER IS HEAVY Medium-Price Issues Benefit Most From Reversal of the Anticipated Showing Willys Paces Motors Section | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/reserve-balances-increase-184000000-money-in-circulation-is-up.html | Reserve Balances Increase $184,000,000; Money in Circulation Is Up $130,00,000 | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/picks-buenos-aires-site-city-favored-by-brundage-for-postwar.html | PICKS BUENOS AIRES SITE; City Favored by Brundage for Post-War Pan-American Games | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/gas-increase-expected-ickes-hopes-for-50-per-cent-ration-rise-after.html | 'GAS INCREASE EXPECTED; Ickes Hopes for 50 Per Cent Ration Rise After V-E Day | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/carole-landis-plans-divorce.html | Carole Landis Plans Divorce | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/odt-asks-curb-on-auto-speeds.html | ODT Asks Curb on Auto Speeds | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/maternity-work-praised-ensign-on-liberty-ship-com-mended-by.html | MATERNITY WORK PRAISED; Ensign on Liberty Ship Com- . mended by Norwegian Official | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/cullertonbertholet.html | Cullerton--Bertholet | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/montevideo-riots-over-berlins-fall.html | MONTEVIDEO RIOTS OVER BERLIN'S FALL | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/students-plan-roosevelt-bust.html | Students Plan Roosevelt Bust | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/paris-ready-to-light-up-floodlights-prepared-for-end-of-the.html | PARIS READY TO LIGHT UP; Floodlights Prepared for End of the Blackout Era | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/acts-to-advance-six-brigadiers-truman-names-them-to-be-major.html | ACTS TO ADVANCE SIX BRIGADIERS; Truman Names Them to Be Major Generals and Eight Colonels for One-Star Rank | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/bonds-and-shares-on-london-market-hesitancy-in-anticipation-of-new.html | BONDS AND SHARES ON LONDON MARKET; Hesitancy in Anticipation of New War Developments Still Rules Trading | True | By Wireless To the New York Times. | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wc-collins-quits-stop-nut.html | W.C. Collins Quits Stop Nut | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/retail-sales-up-16-here-rise-covers-department-and-specialty-stores.html | RETAIL SALES UP 16% HERE; Rise Covers Department and Specialty Stores in Week | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hitler-birthplace-won-without-shot-few-in-braunau-affected-by-his.html | HITLER BIRTHPLACE WON WITHOUT SHOT; Few in Braunau Affected by His Death -Boyhood Friend Describes His Temper Plain, Bare Room Once Shot a Playmate | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sports-today.html | Sports Today | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/on-the-town-for-wounded-men.html | 'On the Town' for Wounded Men | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/books-of-the-times-a-story-of-border-injustice-a-reporter-not-a.html | Books of the Times; A Story of Border Injustice A Reporter, Not a Novelist | True | By Francis Hackett | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/propaganda-laid-to-federal-chiefs-taft-says-state-treasury-men-seek.html | PROPAGANDA LAID TO FEDERAL CHIEFS; Taft Says State, Treasury Men Seek to Force Oaks, Fund, Trade Pacts Asserts Law Is Violated | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/us-carloadings-show-a-new-gain-volume-of-revenue-freight-is-up-41.html | U.S. CARLOADINGS SHOW A NEW GAIN; Volume of Revenue Freight Is Up 4.1% in Week, 5.7% in Year, to 899,221 Units | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/elizabeth-fuller-bride-oyster-bay-girl-wed-in-england-to-capt.html | ELIZABETH FULLER BRIDE; Oyster Bay Girl Wed in England to Capt. Ronald Cooper, RAF | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/business-world-shirt-and-pajama-output-down-new-fur-interest-seen.html | Business World; Shirt and Pajama Output Down New Fur Interest Seen 'MAP' for Mills Delayed | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/stassen-outlines-our-9-objectives-he-explains-us-delegations.html | STASSEN OUTLINES OUR 9 OBJECTIVES; He Explains U.S. Delegation's Program for Amending the Dumbarton Proposals GUARD FOR HUMAN RIGHTS He Urges a Definite System of Trusteeship Be Brought Into Security Charter Asks Review of Charter Accompanied by Bloom Aimed at "Veto Power" | True | By Russell Porter Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/clarence-thompson-political-publicist.html | CLARENCE THOMPSON, POLITICAL PUBLICIST | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/brazilians-in-italy-going-home.html | Brazilians in Italy Going Home | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/7-ontario-concerns-banned-by-michigan.html | 7 ONTARIO CONCERNS BANNED BY MICHIGAN | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mrs-luce-tells-nazi-slave-policy-aimed-to-protect-secret-weapons.html | Mrs. Luce Tells Nazi Slave Policy, Aimed to Protect Secret Weapons | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/clarence-harvey-actor-who-appeared-in-many-shubert-productions-dies.html | CLARENCE HARVEY; Actor Who Appeared in Many Shubert Productions Dies | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/calls-truman-firm-dingell-says-president-stands-on-yalta-pledge-to.html | CALLS TRUMAN FIRM; Dingell Says President Stands on Yalta Pledge to Poles | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/dividends-profits-for-may-stores-co-payments-on-new-shares-are.html | DIVIDENDS, PROFITS FOR MAY STORES CO.; Payments on New Shares Are Announced--Net Earnings for Year, $5,562,000 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/registered-mail-for-holland.html | Registered Mail for Holland | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/miss-virginia-bliss-betrothed.html | Miss Virginia Bliss Betrothed | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/soldier-from-brooklyn-killed-in-the-philippines.html | Soldier From Brooklyn Killed in the Philippines | True | Benson | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sproul-taylor-elected-by-ced.html | Sproul, Taylor Elected by CED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British French Russian Yugoslav Rumanian Bulgarian German Japanese | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/state-defense-unit-is-planing-to-close.html | STATE DEFENSE UNIT IS PLANING TO CLOSE | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mrde-valeras-regrets.html | MR.DE VALERA'S REGRETS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/gasoline-stocks-decreased-in-week-50966000-barrels-available-to.html | GASOLINE STOCKS DECREASED IN WEEK; 50,966,000 Barrels Available to Civilians Representing Drop of 651,000 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/japan-is-troubled-by-nazi-debacles-premier-suzuki-says-the-news-of.html | JAPAN IS TROUBLED BY NAZI DEBACLES; Premier Suzuki Says the News of Hitler Death Is Deplored-- Claims Strategical Skill | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/2-on-hospital-ship-describe-escapes-doctor-and-nurse-uninjured-in.html | 2 ON HOSPITAL SHIP DESCRIBE ESCAPES; Doctor and Nurse Uninjured in Blast That Killed 29 in Vessel's Surgery | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/will-direct-advertising-for-schenley-distillers.html | Will Direct Advertising for Schenley Distillers | True | Rosenfeld | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/democrats-name-treasurer.html | Democrats Name Treasurer | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/navy-exofficer-on-trial-as-spy-brackx-accused-of-giving-data-on.html | NAVY EX-OFFICER ON TRIAL AS SPY; Brackx Accused of Giving Data on Radar, Planes and Ships to Axis Agents WOMAN HEADS THE JURY 6 Others and 5 Men Selected --Conviction May Bring Penalty of Death Claim Against German Reich Both Sides Use Challenges | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/promoted-as-official-of-sterling-drug-inc.html | Promoted as Official Of Sterling Drug, Inc. | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/5500-for-chicago-exchange-seat.html | $5,500 for Chicago Exchange Seat | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/draft-of-athletes-leads-to-inquiry-war-department-investigation-is.html | DRAFT OF ATHLETES LEADS TO INQUIRY; War Department Investigation Is Result of Discrimination Charge by Congressman LITWHILER CASE iS CITED Price Predicts Quick Change by Army to Give 'Fair Deal' to 4-F's in Pro Sports No Special Favors Asked Numerous Cases Charged | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/store-forms-gold-medal-club.html | Store Forms Gold Medal Club | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/tooth-fillings-among-loot-found-in-reich-as-allies-study-home-and.html | Tooth Fillings Among Loot Found in Reich As Allies Study Home and Foreign Assets | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/evatt-would-limit-security-veto-use-one-of-9-amendments-to-plan.html | EVATT WOULD LIMIT SECURITY VETO USE; One of 9 Amendments to Plan Signed at Dumbarton Oaks Tells Effect on Disputes Security Council Is Discussed Resigning of Trusteeship | True | By Lawrence E. Davies Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/congress-hearing-on-textiles-looms-hartfey-to-ask-investigation-of.html | CONGRESS HEARING ON TEXTILES LOOMS; Hartfey to Ask Investigation of WPB, FEA, Army, UNRRA on Clothing and Fabrics | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/business-properties-in-new-ownership.html | BUSINESS PROPERTIES IN NEW OWNERSHIP | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/municipal-loans-to-lighten-portfolio-norwalk-conn-malden-mass.html | MUNICIPAL LOANS; To Lighten Portfolio Norwalk, Conn. Malden, Mass. | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | 1:https://www.nytimes.com/1945/05/04/archives/lawyer-loses-his-fight-to-oust-extension-phones.html | Lawyer Loses His Fight To Oust Extension Phones | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/news-of-food-first-shipments-of-georgia-peaches-are-due-here-today.html | News of Food; First Shipments of Georgia Peaches Are Due Here Today, Two Weeks Early MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/west-company-expands-starts-work-on-new-structure-in-long-island.html | WEST COMPANY EXPANDS; Starts Work on New Structure in Long Island City | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/fifth-army-lost-109163-in-italy-21577-killed-77248-wounded-and.html | FIFTH ARMY LOST 109,163 IN ITALY; 21,577 Killed, 77,248 Wounded and 10,338 Missing on April 28, Stimson Says | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/miss-mary-elizabeth-fisher-murses-aide-prospective-bride-of-william.html | Miss Mary Elizabeth Fisher, Murse's Aide, Prospective Bride of William Coleman Jr. | True | Bachrach | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wins-ricketts-prize-drmrhilleman-honored-for-research-on-viruses.html | WINS RICKETTS PRIZE; Dr.M.R.Hilleman Honored for Research on Viruses | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wife-of-policeman-acquitted-in-killing.html | WIFE OF POLICEMAN ACQUITTED IN KILLING | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/model-of-carrier-to-aid-bond-drive-ship-the-fighting-lady-being.html | MODEL OF CARRIER TO AID BOND DRIVE; Ship, The Fighting Lady, Being Erected in Lower Plaza at Rockefeller Center Built in Navy Yard 30,000 Brigaders Recruited | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/yugoslavs-warn-allies-on-trieste-eighth-army-entered-without.html | YUGOSLAVS WARN ALLIES ON TRIESTE; Eighth Army Entered 'Without Permission,' They Say--See 'Undesirable' Effects Italy Alters View on AMG | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/fea-says-250000000-will-need-food-help.html | FEA SAYS 250,000,000 WILL NEED FOOD HELP | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/syndicates-active-on-the-west-side-tall-apartments-on-west-end.html | SYNDICATES ACTIVE ON THE WEST SIDE; Tall Apartments on West End Avenue in New Control -- Broadway Deal Broadway Corner Sold Resale on W. 118th St. | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/long-beach-hotel-sold-new-owner-changes-name-from-claridge-to-miami.html | LONG BEACH HOTEL SOLD; New Owner Changes Name From Claridge to Miami | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/clothing-will-go-to-13-countries-first-40000000-pounds-is-allocated.html | CLOTHING WILL GO TO 13 COUNTRIES; First 40,000,000 Pounds Is Allocated by UNRRA-- Russia Heads List | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/british-in-denmark-war-against-germans-turns-int0-a-vast-moppingup.html | BRITISH IN DENMARK; WAR AGAINST GERMANS TURNS INTO A VAST MOPPING-UP OPERATION | True | By Drew Middleton By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/argentine-police-bar-celebrations.html | ARGENTINE POLICE BAR CELEBRATIONS | True | By Cable To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/to-vote-on-stock-issue.html | To Vote on Stock Issue | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/stimson-salutes-the-infantrymen-he-pays-tribute-as-100th-of-them-is.html | STIMSON SALUTES THE INFANTRYMEN; He pays Tribute as 100th of Them is Named for the Medal of Honor | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/diminutive-clown-voted-most-popular-in-circus.html | Diminutive Clown Voted Most Popular in Circus | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/london-bus-drivers-on-strike.html | London Bus Drivers on Strike | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/tenders-for-us-bills-sought.html | Tenders for U.S. Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/vassar-victory-launched-head-of-student-government-names-ship-for.html | VASSAR VICTORY LAUNCHED; Head of Student Government Names Ship for College | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/worker-gets-90-days-for-army-pork-theft.html | WORKER GETS 90 DAYS FOR ARMY PORK THEFT | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/teachers-college-in-choral-program.html | TEACHERS COLLEGE IN CHORAL PROGRAM | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/booksauthors.html | Books--Authors | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hope-for-the-best-in-its-last-weeks-in-new-variety-bill.html | 'HOPE FOR THE BEST' IN ITS LAST WEEKS; IN NEW VARIETY BILL | True | By Sam Zolotow | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/catholics-in-austrian-cabinet.html | Catholics in Austrian Cabinet | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/exchange-of-shares-offered.html | Exchange of Shares Offered | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/prague-declared-a-hospital-town-nazi-radio-quotes-doenitz-new.html | PRAGUE DECLARED A 'HOSPITAL TOWN'; Nazi Radio Quotes Doenitz-- New Maneuver to Split Allies Is Suggested | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/flynn-is-still-silent-remains-noncommittal-on-his-candidate-for.html | FLYNN IS STILL SILENT; Remains Noncommittal on His Candidate for Mayor | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/girl-scouts-will-plant-250000-victory-gardens-goal-in-helping-solve.html | GIRL SCOUTS WILL PLANT; 250,000 Victory Gardens Goal in Helping Solve Food Problems | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/28-tenants-file-suit-retain-offices-despite-lease-made-with-oil.html | 28 Tenants File Suit Retain Offices Despite Lease Made With Oil Company | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/screen-news-olivia-de-havilland-to-be-star-of-immortal-wife-of.html | SCREEN NEWS; Olivia de Havilland to Be Star of 'Immortal Wife' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/commends-hearing-on-m388-and-map-lerner-says-oes-chief-gave-first.html | COMMENDS HEARING ON M-388 AND 'MAP'; Lerner Says OES Chief Gave 'First Sympathetic' Reception Accorded Garment Trade | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/to-develop-north-shore-tract.html | To Develop North Shore Tract | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hitler-shot-self-berliners-believe.html | Hitler Shot Self, Berliners Believe | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/combat-casualties-mount-to-the-total-of-950472.html | Combat Casualties Mount To the Total of 950,472 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/to-aid-paralysis-fight-practical-nurses-to-be-trained-to-work-as.html | TO AID PARALYSIS FIGHT; Practical Nurses to Be Trained to Work as Mobile Units | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/to-fight-trade-diversion-port-authority-to-establish-an-office-in.html | TO FIGHT TRADE DIVERSION; Port Authority to Establish an Office in Chicago | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rent-gouging-sifted-at-resorts-near-city.html | RENT GOUGING SIFTED AT RESORTS NEAR CITY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/capitalization-of-back-dividends-is-proposed-by-guantanamo-sugar.html | Capitalization of Back Dividends Is Proposed by Guantanamo Sugar; Stockholders to Vote on July 12 on Plan to Issue 2.2 Shares of New $5 Preferred for Each Old, on Which $120 Is Accrued | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/enemy-atrocities-in-france-bared-new-catalogue-of-horrors-is-given.html | ENEMY ATROCITIES IN FRANCE BARED; New Catalogue of Horrors Is Given in 13-Volume Report of Official SHAEF Probe To Convince Skeptics A Catalogue of Horrors Torture Victims Found The "Lidice" of France | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/dividend-news-grumman-aircraft-engineering.html | DIVIDEND NEWS; Grumman Aircraft Engineering | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rebstockschultz.html | Rebstock--Schultz | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/denmark-norway-are-in-confusion-germans-ready-to-leave-the-capital.html | DENMARK, NORWAY ARE IN CONFUSION; GERMANS READY TO LEAVE THE CAPITAL OF DENMARK | True | By Wireless To the New York Times. | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sealcone-to-pay-interest.html | Sealcone to Pay Interest | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/nova-beats-eagle-at-boston.html | Nova Beats Eagle at Boston | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/bretton-program-to-get-aba-backing-burgsss-tells-chamber-that.html | BRETTON PROGRAM TO GET ABA BACKING; Burgsss Tells Chamber That Bankers Will Support Plan, With Few Modifications BASIC IDEA IS ENDORSED Meeting Adopts Resolutions on Roosevelt Death, Pledging Cooperation to Truman Sees Similar Problems Resolutions Are Adopted BRETTON PROGRAM TO GET ABA BACKING | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/heads-south-europe-red-cross.html | Heads South Europe Red Cross | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/queens-organized-for-nyfund-drive-war-makes-raising-of-quota.html | QUEENS ORGANIZED FOR N.Y.FUND DRIVE; War Makes Raising of Quota Especially Vital, Morris Tells 250 at Opening Luncheon Bronx Ready for Drive | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/ruined-ruhr-area-viewed-from-air-raf-shows-allied-newsmen.html | RUINED RUHR AREA VIEWED FROM AIR; RAF Shows Allied Newsmen Destruction Bombs Wrought in Reich's Many 'Forges' 54 Per Cent of Buildings Destroyed Huge Plants Mass of Ruin | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/26th-catholic-drive-to-raise-1700000.html | 26TH CATHOLIC DRIVE TO RAISE $1,700,000 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/as-moscow-celebrated-historic-junction-of-fronts.html | AS MOSCOW CELEBRATED HISTORIC JUNCTION OF FRONTS | True | The New York Times (Sovfoto Radiophoto) | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/grocer-is-shot-to-death-presumably-slain-in-moldup-attempt-in.html | GROCER IS SHOT TO DEATH; Presumably Slain in Mold-Up Attempt in Brooklyn Store | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/b29s-bomb-kyushu-twice-in-24-hours-blast-ten-airdromes-from-which.html | B-29'S BOMB KYUSHU TWICE IN 24 HOURS; Blast Ten Airdromes From Which Japanese Take Off to Attack Okinawa Six Other Airfields | True | By George E. Jones By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/petain-will-face-merciless-court-story-of-pact-with-churchill.html | PETAIN WILL FACE MERCILESS COURT; Story of Pact With Churchill Attacked on Ground That Marshal Never Signed Purge Believed Too Easy Petain's Actions Unchanged | True | By Pertinax North American Newspaper Alliance. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/fea-faces-inquiry-on-goatskin-buying-rep-adams-says-house-group.html | FEA FACES INQUIRY ON GOATSKIN BUYING; Rep. Adams Says House Group Soon Will Launch Hearing Into Agency's Program SEE U.S.-BACKED CARTEL Importer Holds Light Is Sought on Federal Requisitioning of Entire Trade Follows Producers' Stand Purpose of Probe | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/no-trend-evident-in-cotton-trading-close-is-1-point-up-to-3-down.html | NO TREND EVIDENT IN COTTON TRADING; Close Is 1 Point Up to 3 Down -- Liquidation Appears in New Crop Months | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/ny-credit-association-elects-him-president.html | N.Y. Credit Association Elects Him President | True | Bachrach | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/pelham-manor-youth-19-war-casualty-in-reich.html | Pelham Manor Youth, 19, War Casualty in Reich | True | Whitehall Studio | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/british-russians-landing-in-denmark-swedes-say.html | British, Russians Landing In Denmark, Swedes Say | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/windsors-in-florida-royal-couple-in-high-spirits-visit-palm-beach.html | WINDSORS IN FLORIDA; Royal Couple in High Spirits Visit Palm Beach Friends | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/boston-history-job-open-seeks-woman-familiar-with-citys-lifetimepay.html | BOSTON HISTORY JOB OPEN; Seeks Woman Familiar With City's Lifetime--Pay $32.69 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/paa-pushes-plea-for-more-routes.html | P.A.A. PUSHES PLEA FOR MORE ROUTES | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/truman-vetoes-farm-deferment-house-sustains-him-by-177-to-185-farm.html | Truman Vetoes Farm Deferment; House Sustains Him by 177 to 185; FARM DEFERMENT VETOED BY TRUMAN Recalls "Scandals of Last War" | True | By Bertram D. Hulen Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/improved-outlook-for-paper-forecast-view-of-riegel-co-officer-based.html | IMPROVED OUTLOOK FOR PAPER FORECAST; View of Riegel Co. Officer Based on Drop in War Demand, Rise in Pulp Importations | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/dictaphone-calls-preferred.html | Dictaphone Calls Preferred | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/600-circus-tickets-left-goal-of-100000-pounds-reached-for-special.html | 600 CIRCUS TICKETS LEFT; Goal of 100,000 Pounds Reached for Special Performance | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/negro-group-to-perform.html | Negro Group to Perform | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/boudreau-reported-in-1a.html | Boudreau Reported in 1-A | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/jordanoff-aviation-corp-announces-his-promotion.html | Jordanoff Aviation Corp. Announces His Promotion | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mourning-to-remain-on-ve-day.html | Mourning to Remain on V-E Day | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/clearings-rise-131-11022678000-volume-is-well-above-figure-for-44.html | CLEARINGS RISE 13.1%; $11,022,678,000 Volume Is Well Above Figure for '44 Week | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/irish-feis-to-be-may-27-jf-mcloughlin-to-head-group-for-the-seventh.html | IRISH FEIS TO BE MAY 27; J.F. McLoughlin to Head Group for the Seventh Time | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hamburg-given-up-without-a-battle-german-radio-says-farewell-as.html | HAMBURG GIVEN UP WITHOUT A BATTLE; German Radio Says Farewell as British Troops March In-- Nazis Warned to Stay British Entry Announced | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/saratoga-landmark-lost-razing-of-united-states-hotel-is-approved-by.html | SARATOGA LANDMARK LOST; Razing of United States Hotel Is Approved by Court | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/belgian-socialists-ban-leopold.html | Belgian Socialists Ban Leopold | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/holland-stores-up-relief-goods-here-netherlands-agent-started-five.html | HOLLAND STORES UP RELIEF GOODS HERE; Netherlands Agent Started Five Years Ago to Buy Food, Clothing, Supplies Purchases Started in 1941 Shipment Six Months Ago | True | By Nancy MacLennan | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/record-of-house-vote-backing-trumans-veto.html | Record of House Vote Backing Truman's Veto | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/old-league-pacts-pose-parley-issue-majority-of-the-countries-now.html | OLD LEAGUE PACTS POSE PARLEY ISSUE; Majority of the Countries Now Represented Are Still Bound by a Treaty Made at Geneva Mandated Islands a Problem 4,200 Treaties Registered | True | By Edwin L.james Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/march-of-the-defeated-nazis-pass-through-brandenburg-gate-allied.html | MARCH OF THE DEFEATED: NAZIS PASS THROUGH BRANDENBURG GATE; Allied Fliers Bomb Nazis Trying to Flee to Denmark PLANES RAKE NAZIS IN NEW 'DUNKERQUE' Ships Ablaze in Harbors Munitions Plant Blasted | True | The New York Times (Sovfoto Radiophoto) | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/the-screen-in-review-the-valley-of-decision-with-greer-carson-and.html | THE SCREEN IN REVIEW; 'The Valley of Decision,' With Greer Carson and Gregory Peck, Makes Its Appearance at the Radio City Music Hall Judy Garland Seen in 'The Clock' at Capitol--Other New Films Are Offered at the Palace and at Loew's State Theatre At the Capitol At the Palace At Loew's State | True | By Bosley Crowther | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mary-manning-engaged-rockville-centre-girl-to-be-wed-on-june-2-to.html | MARY MANNING ENGAGED; Rockville Centre Girl to Be Wed on June 2 to John Naimoli | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/puerto-rican-seat-asked-independence-leader-also-proposes-7-oaks.html | PUERTO RICAN SEAT ASKED; Independence Leader Also Proposes 7 Oaks Amendments | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rockefeller-gives-truman-parley-news.html | ROCKEFELLER GIVES TRUMAN PARLEY NEWS | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mayors-sister-missing-women-freed-in-germany-say-nazis-took-mrs.html | MAYOR'S 'SISTER' MISSING; Women Freed in Germany Say Nazis Took Mrs. Glyck | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/advertising-news-local-stores-win-honors-war-copy-heavy-accounts.html | Advertising News; Local Stores Win Honors War Copy Heavy Accounts Personnel | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/senators-bill-proposes-medal-for-war-news-men.html | Senators' Bill Proposes Medal for War News Men | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/child-to-mrs-william-adams-jr.html | Child to Mrs. William Adams Jr. | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/war-fund-goal-115-million.html | War Fund Goal 115 Million | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/nazi-aides-in-sweden-to-dissolve-legation.html | NAZI AIDES IN SWEDEN TO DISSOLVE LEGATION | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rice-relief-given-on-flannel-shirts-pa-aids-2-groups-of-makers-mens.html | RICE RELIEF GIVEN ON FLANNEL SHIRTS; PA Aids 2 Groups of Makers Men's and Boys' Wear to End Operations at Loss CREASE TO BE ABSORBED Just Be Borne by Wholesaler, Retailer and Not Passed On --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/russian-traitors-seek-safety-in-switzerland.html | Russian Traitors Seek Safety in Switzerland | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/revising-the-budget.html | REVISING THE BUDGET | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/highlights-in-leather.html | HIGHLIGHTS IN LEATHER | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/teaching-american-history.html | TEACHING AMERICAN HISTORY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/selfstyled-music-haters-are-converted-by-writing-performing-their.html | Self-Styled 'Music Haters' Are Converted By Writing Performing Their Own Show | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/cochairmen-of-benefit-committee-young-women-aid-welfare-agencies.html | CO-CHAIRMEN OF BENEFIT COMMITTEE; YOUNG WOMEN AID WELFARE AGENCIES Future Debutantes Supporting Theatre Parties in Interest of Protestant Federation | True | Edward Ozern | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/in-the-nation-the-reasons-for-proceeding-with-the-conference-the.html | In The Nation; The Reasons for Proceeding With the Conference The Troubles Ahead Now or Perhaps Never | True | By Arthur Krock | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/note-circulation-up-5459000-in-britain.html | NOTE CIRCULATION UP 5,459,000 IN BRITAIN | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/italy-orders-death-for-bandits.html | Italy Orders Death for Bandits | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/theatrical-row-ended-agents-settle-dispute-with-the-shuberts-over.html | THEATRICAL ROW ENDED; Agents Settle Dispute With the Shuberts Over Press Agent | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS MAY 2, 1945 Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/firstplace-giants-face-braves-today-feldman-will-hurl-opener-of.html | FIRST-PLACE GIANTS FACE BRAVES TODAY; Feldman Will Hurl Opener of Series at Polo Grounds-- Lobert Signs as Scout Series Cut to One Game Lobert Will Assist Hubbell Poor Start for 1944 Stars | True | By John Drebinger | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/davis-envisions-30-income-rise-but-stabilization-chief-says-it-is.html | DAVIS ENVISIONS 30% INCOME RISE; But Stabilization Chief Says It Is Important to Hold Wage and Price Line Now For Holding Price Line | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/raczkiewicz-hails-poles-national-day-message-voices-aim-for-true.html | RACZKIEWICZ HAILS POLES; National Day Message Voices Aim for True Democracy | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/american-export-airlines-elects-a-new-president.html | American Export Airlines Elects a New President | True | Bachrach | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/helicopter-from-here-saves-fliers-marooned-in-labrador-wilderness.html | Helicopter From Here Saves Fliers Marooned in Labrador Wilderness; Rope Ladders Are Used to Rescue Canadians While Plane Hovers Six Feet Above Ground --Two Other Attempts Had Failed | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/italy-honors-partisans-gen-cadorna-their-commander-is-made-chief-of.html | ITALY HONORS PARTISANS; Gen. Cadorna, Their Commander, Is Made Chief of Staff | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/gis-play-baseball-at-chantilly-track.html | GI'S PLAY BASEBALL AT CHANTILLY TRACK | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/stay-young-styles-in-cottons-displayed.html | 'STAY YOUNG' STYLES IN COTTONS DISPLAYED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/families-facing-eviction-aided-by-continued-rain.html | Families Facing Eviction Aided by Continued Rain | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/waner-outfielder-released-by-yanks.html | WANER, OUTFIELDER, RELEASED BY YANKS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/5500-more-workers-deferred.html | 5,500 More Workers Deferred | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/truman-aids-group-to-plan-memorial-becomes-honorary-chairman-of.html | TRUMAN AIDS GROUP TO PLAN MEMORIAL; Becomes Honorary Chairman of Committee to Decide on the Form of Roosevelt Tribute MANY NOTABLES ON LIST O'Connor Is Organizing for Task at Widow's Request-- Study to Be Thorough | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/railroads-taxes-soar-burlingtons-bill-57000000-in-1944-2377-of.html | RAILROAD'S TAXES SOAR; Burlington's Bill $57,000,000 in 1944, 23.77% of Revenue | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/the-last-act.html | THE LAST ACT | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/americans-find-a-masterpiece-hidden-by-the-nazis.html | AMERICANS FIND A MASTERPIECE HIDDEN BY THE NAZIS | True | The New York Times (U.S. Signal Corps) | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/honor-marjorie-lawrence.html | Honor Marjorie Lawrence | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/vatican-paper-marks-end-osservatore-romano-mourns-for-losses-caused.html | VATICAN PAPER MARKS END; Osservatore Romano Mourns for Losses Caused by War | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/2-navy-ships-sunk-by-foe-at-okinawa-nimitz-reports-loss-of-light.html | 2 NAVY SHIPS SUNK BY FOE AT OKINAWA; Nimitz Reports Loss of Light Craft, Damage to Others-- Marines Inch On in South New Casualties Listed Infantry Gains 200 Yards | True | By Warren Moscow By Wireless to the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/paramount-net-4007000-quarters-earnings-are-equal-to-107-a-common.html | PARAMOUNT NET $4,007,000; Quarter's Earnings Are Equal to $1.07 a Common Share | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/russian-delegations-on-way.html | Russian Delegations on Way | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/police-inspectors-son-killed.html | Police Inspector's Son Killed | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; Class I Railroads | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/ln-gillbette-dies-long-an-architect-expresident-of-the-new-york.html | L.N. GILLBETTE DIES; LONG AN ARCHITECT; Ex-President of the New York Society, 67, Was Co-Founder of Firm Here in 1906 Won Certificate at U. of P. Designed Westchester Center | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/honorary-degree-to-bob-quinn.html | Honorary Degree to Bob Quinn | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/in-the-south-pacific-australians-invade-japaneseheld-island.html | IN THE SOUTH PACIFIC: AUSTRALIANS INVADE JAPANESE-HELD ISLAND; SENATORS DEMAND STRATEGIC ISLANDS Naval Group, Headed by Byrd, Lays Pacific Mandate Claim Before Chiefs of Big Four | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/minority-delays-vote-on-hannegan-he-gets-committee-approval-but.html | MINORITY DELAYS VOTE ON HANNEGAN; He Gets Committee Approval, but Senate Floor Action Is Put Off Until Monday McKellar Praises Walker Asks Confirmation of Gilliam | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wood-field-and-stream-policy-against-commercialism-artificial.html | WOOD, FIELD AND STREAM; Policy Against Commercialism Artificial Stocking Needed | True | By John Rendel Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/paris-asks-equality-at-surrender-table.html | PARIS ASKS EQUALITY AT SURRENDER TABLE | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/restored-to-usefulness.html | Restored to Usefulness | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/yugoslav-relief-in-new-office.html | Yugoslav Relief in New Office | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sylvia-wcleaves-engaged-to-ensign-kent-place-graduate-curtisswright.html | SYLVIA W.CLEAVES ENGAGED TO ENSIGN; Kent Place Graduate, Curtiss Wright Aide, Fiancee of W.T.Merker, Flight Instructor | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/drift-amendment-vets-no-one-favored-departure-from-principle.html | Drift Amendment Vets; No One Favored" Departure From Principle" | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/elaine-volk-brideelect-daughter-of-state-aide-fiancee-of-sgt-irving.html | ELAINE VOLK BRIDE-ELECT; Daughter of State Aide Fiancee of Sgt. Irving Eisenman, AAF | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/girl-18-wins-art-contest-gets-commission-to-paint-portrait-of-mrs.html | GIRL, 18, WINS ART CONTEST; Gets Commission to Paint Portrait of Mrs. Roosevelt | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/more-food-dropped-for-dutch.html | More Food Dropped for Dutch | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/son-to-james-f-colthups.html | Son to James F. Colthups | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/van-riper-on-stand-denies-gas-plot-merely-indulgent-with-his.html | VAN RIPER ON STAND DENIES 'GAS' PLOT; Merely Indulgent With His Station Ex-Manager, Jury in Newark Hears LINKS HAGUE TO CHARGES First Learned of Fraud When Former Aide Confessed He Was 'in Trouble' Almost Repeats His Charge | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hardcoal-miners-wait-lewis-move-district-president-of-umw-says-they.html | HARD-COAL MINERS WAIT LEWIS MOVE; District President of UMW Says They Will Return Monday if He Gives Order | True | By H. Walton Cloke Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/program-for-small-business.html | PROGRAM FOR SMALL BUSINESS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/albert-cwall-79-railroad-lawyer-head-of-jersey-city-legal-firm.html | ALBERT C.WALL, 79, RAILROAD LAWYER; Head of Jersey City Legal Firm Dies-- Director of the Prudential Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/park-police-head-promoted.html | Park Police Head Promoted | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/yeshiva-to-expand-into-a-university-addition-of-several-schools-is.html | YESHIVA TO EXPAND INTO A UNIVERSITY; Addition of Several Schools Is Planned With $5,000,000 Fund Now Being Sought | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/j-stuart-bates-vice-president-since-1915-of-smith-brothers-dies-at.html | J. STUART BATES; Vice President Since 1915 of Smith Brothers Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rangoon-captured-in-lightning-drive-capitals-fall-heralds-early.html | RANGOON CAPTURED IN LIGHTNING DRIVE; Capital's Fall Heralds Early Burma Liberation--British Move to Seal Retreat Gaps RANGOON CAPTURED IN LIGHTNING DRIVE MAJOR BURMA VICTORY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/philippines-honor-two-nuns.html | Philippines Honor Two Nuns | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/eighth-army-takes-control-in-trieste-230000-prisoners-bagged-in.html | EIGHTH ARMY TAKES CONTROL IN TRIESTE; 230,000 Prisoners Bagged in Allies' Offensive Before Surrender Ended It 8th Army Takes Control in Trieste; 230,000 Germans Seized in Drive Praises People of Venice Alexander Appeals to Austrians | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/indicted-in-war-bond-theft.html | Indicted in War Bond Theft | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/comdr-gideon-hitchens-coast-guard-officer-reported-need-for-coastal.html | COMDR. GIDEON HITCHENS; Coast Guard Officer Reported Need for Coastal Blackouts | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mayor-gets-dutch-memento.html | Mayor Gets Dutch Memento | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/allies-debate-disposal-of-laval-he-wants-to-be-handed-to-them-held.html | Allies Debate Disposal of Laval; He Wants to Be Handed to Them; Held International Criminal French Want to Get Him Spain's Pledge News to Laval | True | Special to THE NEW YORK TIMES. | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/old-salt-turns-up-broke-but-happy-toured-city-since-april-7-on.html | OLD SALT TURNS UP, 'BROKE BUT HAPPY; Toured City Since April 7 on Money From Radio Show and Enjoyed All of It | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/medal-of-honor-men.html | MEDAL OF HONOR MEN | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/common-prices-reach-a-new-high-due-mainly-to-agricultural-advances.html | COMMON PRICES REACH A NEW HIGH; Due Mainly to Agricultural Advances, the Index Goes to 105.7% of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/book-designs-on-display-threeman-exhibition-opens-with-forum-in.html | BOOK DESIGNS ON DISPLAY; Three-Man Exhibition Opens With Forum in Times Hall | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/2d-ave-deals-lead-east-side-trading-sales-include-two-corner.html | 2D AVE. DEALS LEAD EAST SIDE TRADING; Sales Include Two Corner Houses--Bank Gets Cash for Lexington Ave. Parcel | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/katherine-mbride-lists-3-attendants-she-will-be-wed-on-may-12-in.html | KATHERINE M'BRIDE LISTS 3 ATTENDANTS; She Will Be Wed on May 12 in Grove City, Pa., to Lieut, R.B. Firm of Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/art-prints-bring-9839-sale-here-includes-roland-clark-dry-points-to.html | ART PRINTS BRING $9,839; Sale Here Includes Roland Clark Dry Points to Aid Red Cross | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/money.html | MONEY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/ascap-holds-performance-rights-to-memebers-works-pecora-rules.html | ASCAP Holds Performance Rights To Memebers' Works, Pecora Rules | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/americans-named-to-4-commissions-delegates-advisers-technical.html | AMERICANS NAMED TO 4 COMMISSIONS; Delegates, Advisers, Technical Experts of Parley Group Are Assigned Commission I--General Provisions Commission II--The General Assembly Commission III--The Security Council Commission IV--Judicial Organization | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hanson-victor-in-squash-tops-underwood-in-2d-round-of-veterans-play.html | HANSON VICTOR IN SQUASH; Tops Underwood in 2d Round of Veterans' Play, 15-3, 15-4 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/says-danes-resent-parley-bid-failure-leader-of-underground-forces.html | SAYS DANES RESENT PARLEY BID FAILURE; Leader of Underground Forces Declares That Their Work Merited an Invitation | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mines-killing-children-almost-200-playing-on-french-beaches-have.html | MINES KILLING CHILDREN; Almost 200 Playing on French Beaches Have Been Victims | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sister-kenny-awraits-hearing.html | Sister Kenny Awraits Hearing | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/events-today.html | Events Today | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sees-again-asks-draft-queens-man-blind-21-years-is-told-of-tests.html | SEES AGAIN, ASKS DRAFT; Queens Man, Blind 21 Years, Is Told of Tests Necessary | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/tide-water-oil-net-up-earns-4322929-in-quarter-against-3580018-in.html | TIDE WATER OIL NET UP; Earns $4,322,929 in Quarter, Against $3,580,018 in 1944 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/gen-wogan-wounded-in-reich.html | Gen. Wogan Wounded in Reich | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/60suite-building-sold-in-brooklyn-ocean-parkway-apartment-and.html | 60-SUITE BUILDING SOLD IN BROOKLYN; Ocean Parkway Apartment and Dwellings Among Deals Over Wide Area of Borough | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/a-welcome-for-mexican-pilots-in-southwest-pacific.html | A WELCOME FOR MEXICAN PILOTS IN SOUTHWEST PACIFIC | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/junior-league-tea-in-jersey.html | Junior League Tea in Jersey | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/us-denies-holding-russian-captives-state-department-says-nation-has.html | U.S. DENIES HOLDING RUSSIAN CAPTIVES; State Department Says Nation Has Fulfilled Agreement on Liberated Men 118 MEN ARE EXCEPTIONS Their Status Is Vague Because They Fought in the German Army Against Allies Russians Charged Delays 118 in German Forces Fuller Information Urged | True | By Lansing Warren Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wholesale-food-index-unchanged.html | Wholesale Food Index Unchanged | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/germans-balk-at-homegoing.html | Germans Balk at Homegoing | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wounded-veteran-on-police-job.html | Wounded Veteran on Police Job | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/heads-hardware-concern.html | Heads Hardware Concern | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hugh-emurray-64-head-of-realty-firm.html | HUGH E.MURRAY, 64, HEAD OF REALTY FIRM | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/smuts-suggests-text-of-charter-preamble.html | SMUTS SUGGESTS TEXT OF CHARTER PREAMBLE | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/reporters-friend-killed.html | Reporters' Friend Killed | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/fluorescent-lighting-pleases-most-users-vast-improvement-after-war.html | Fluorescent Lighting Pleases Most Users; Vast Improvement After War Forecast | True | By Mary Roche | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/books-published-today.html | Books Published Today | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/bowser-gets-12000000-loan.html | Bowser Gets $12,000,000 Loan | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/scarcity-of-eggs-becoming-worse-20-wholesalers-here-already-have.html | SCARCITY OF EGGS BECOMING WORSE; 20 Wholesalers Here Already Have Quit and 5 More Are Closing, Dealers Assert RISING DEMAND THE CAUSE Army Requisitions 33 Cars From Local Receiver-- Hospitals Lack Supplies Assigns More Inspectors Average Consumption Rising | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rangoon-to-mandalay.html | RANGOON TO MANDALAY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/bernard-flexner-jewish-leader-80-first-president-of-palestine.html | BERNARD FLEXNER, JEWISH LEADER, 80; First President of Palestine Economic Corporation Dies-- Social Welfare Figure One of Three Famous Brothers Organized Palestine Corporation Aided Studies of Juvenile Courts | True | Bachrach | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/radio-today.html | RADIO TODAY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sports-of-the-times-the-customers-always-write-not-by-default-a.html | Sports of the Times; The Customers Always Write Not by Default A Boost for Soccer | True | By Arthur Daley | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/world-labor-parley-ends-plans-untold.html | WORLD LABOR PARLEY ENDS, PLANS UNTOLD | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/88th-division-fights-four-hours-too-long.html | 88TH DIVISION FIGHTS FOUR HOURS TOO LONG | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/new-yorkers-named-directors.html | New Yorkers Named Directors | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/pupils-aid-day-nursery.html | Pupils Aid Day Nursery | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/20-plants-picked-for-e-many-areas-are-represented-in-award-for-war.html | 20 PLANTS PICKED FOR 'E'; Many Areas Are Represented in Award for War Production | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/janiro-and-parrotto-at-stnicks-tonight.html | JANIRO AND PARROTTO AT ST.NICKS TONIGHT | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/baseballs-new-czar-and-oldest-champion-meet-chandlers-office-to-be.html | BASEBALL'S NEW CZAR AND OLDEST CHAMPION MEET; CHANDLER'S OFFICE TO BE IN CINCINNATI O'Connor Special Aide for a Year, Mulbry Secretary to Baseball Commissioner Landis Precedent Is Cited Eviction Penalty for "Fixing" | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/topics-of-the-day-in-wall-street-ve-day-awaited-at-t-chinas.html | TOPICS OF THE DAY IN WALL STREET; V-E Day Awaited A.T.& T. China's Economic Future | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/coast-guard-boat-aground.html | Coast Guard Boat Aground | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/intracity-embargo-on-express-lifted.html | INTRA-CITY EMBARGO ON EXPRESS LIFTED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/australians-widen-borneo-grip-marthurs-men-make-progress-on-two.html | Australians Widen Borneo Grip;; M'ARTHUR'S MEN MAKE PROGRESS ON TWO ISLANDS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/frederick-j-adams-architect-served-49-years-with-mckim-mead-white.html | FREDERICK J. ADAMS; Architect Served 49 Years With McKim, Mead & White Here | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/elected-as-president-of-importers-council.html | Elected as President Of Importers' Council | True | Bachrach | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/2-women-freed-in-auto-death.html | 2 Women Freed in Auto Death | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/hitler-applauded-for-last-act.html | Hitler Applauded for Last Act | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/a-roosevelt-dime-is-proposed.html | A Roosevelt Dime Is Proposed | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/russians-find-no-trace-of-hitler-in-berlin-moscow-paper-reports.html | Russians Find No Trace of Hitler In Berlin, Moscow Paper Reports; Soviet Observer, Skeptical of Death Story, Promises the Riddle Will Be Solved-- Stimson Dismisses Doubts Stimson Accepts Death Story Japanese Send Condolences | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/johnston-again-heads-chamber.html | Johnston Again Heads Chamber | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/auto-plants-to-pay-cost-of-shiftover-little-federal-aid-is-expected.html | AUTO PLANTS TO PAY COST OF SHIFTOVER; Little Federal Aid Is Expected in Manufacturers' Program, Although Fund Is Available Tax Revision to Assist Motor Carriers at Minimum | True | By Bert Pierce Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/home-expert-tells-dangers-to-family-senate-committee-gets-plea-for.html | HOME EXPERT TELLS DANGERS TO FAMILY; Senate Committee Gets Plea for Federal Aid in Shift From War to Peace | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/jersey-city-triumphs-74-trips-rochester-in-wings-home-opener-as.html | JERSEY CITY TRIUMPHS, 7-4; Trips Rochester in Wings' Home Opener as 8,602 Look On | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mein-kampf-royalties-held.html | 'Mein Kampf' Royalties Held | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/joy-turned-to-sorrow-father-happy-over-wars-end-in-italy-then.html | JOY TURNED TO SORROW; Father Happy Over War's End in Italy, Then Learns Son Is Dead | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/central-power-hearing-set.html | Central Power Hearing Set | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/latest-war-casualties-in-the-army-and-navy-dead-army-new-jersey.html | Latest War Casualties in the Army and Navy; DEAD ARMY New Jersey Connecticut New York New Jersey WOUNDED ARMY New York New Jersey Connecticut NAVY New York New Jersey MISSING ARMY New York New Jersey Connecticut NAVY New York New Jersey PRISONERS ARMY New York New Jersey Liberated Prisoners ARMY New York New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/appointed-administrator-of-regional-sec-office.html | Appointed Administrator Of Regional SEC Office | True | Affiliated Photo-Conway | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/columbias-crew-named-bainton-sirkel-hauspurg-and-smith-in-first.html | COLUMBIA'S CREW NAMED; Bainton, Sirkel, Hauspurg and Smith in First Boat | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/phone-preferences-set-new-business-to-get-first-call-war-department.html | PHONE PREFERENCES SET; New Business to Get First Call, War Department Rules | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/the-civil-service.html | The Civil Service | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/womens-rights-bill-introduced-in-senate.html | WOMEN'S RIGHTS BILL INTRODUCED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/rederic-bpratt-dead-in-glen-cove-khead-of-institute-founded-by.html | REDERIC B.PRATT DEAD IN GLEN COVE; k-Head of Institute Founded by Father Was a Leader in Civic and Cultural Fields With Institute Since 1887 Civic and Cultural Leader Donor to Art Museum | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/future-contracts-cottonseed-oil-cocoa-black-pepper-wool-tops-grease.html | FUTURE CONTRACTS; COTTONSEED OIL COCOA BLACK PEPPER WOOL TOPS GREASE WOOL | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/house-group-asks-2500-as-taxfree-allowance.html | House Group Asks $2,500 As Tax-Free Allowance | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/oil-restrictions-lifted-paw-ends-curb-on-east-coast-industrial.html | OIL RESTRICTIONS LIFTED; PAW Ends Curb on East Coast Industrial Inventories | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/dorothy-thompson-in-hospital.html | Dorothy Thompson in Hospital | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/mrs-roosevelt-mail-voted-free.html | Mrs. Roosevelt Mail Voted Free | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/new-zealand-calm-at-news.html | New Zealand Calm at News | True | By Wireless To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/edward-armstrongs-have-son.html | Edward Armstrongs Have Son | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wreck-expatton-plane-two-boys-of-15-admit-taking-craft-once-owned.html | WRECK EX-PATTON PLANE; Two Boys of 15 Admit Taking Craft Once Owned by General | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/commissions-begin-drafting-charter-four-groups-start-work-on-the.html | COMMISSIONS BEGIN DRAFTING CHARTER; Four Groups Start Work on the Main Parts of Projected World Peace Organization General Assembly Popular Enlarged Scope Is Hinted | True | By John H. Crider Special To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/miss-mdonald-is-wed-bride-on-coast-of-ensign-robert-edward-mcgauley.html | MISS M'DONALD IS WED; Bride on Coast of Ensign Robert Edward McGauley of Navy | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/home-front-deaths-drop-metropolitan-life-reports-new-low-for-first.html | HOME FRONT DEATHS DROP; Metropolitan Life Reports New Low for First Quarter of 1945 | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/japanese-bombed-near-chihkiang-base.html | JAPANESE BOMBED NEAR CHIHKIANG BASE | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sound-courses-approved-coast-guard-to-permit-sailing-larchmont.html | SOUND COURSES APPROVED; Coast Guard to Permit Sailing-- Larchmont Regatta Sunday | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/lackawanna-seeks-to-end-its-ferry-to-23d-street.html | Lackawanna Seeks to End Its Ferry to 23d Street | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/crash-kills-rockaway-park-pilot.html | Crash Kills Rockaway Park Pilot | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/reich-seat-moved-german-chief-reported-set-for-parley-with.html | REICH SEAT MOVED; German Chief Reported Set for Parley With Montgomery Today SPEER ADMITS END Enemy's Arms Minister Says Wind-Up Hinges on Allies' Generosity Speer Admits Defeat DOENITZ TRANSFERS SEAT TO DENMARK Says Allies Hold Reich's Fate Himmler Reported Hiding | True | By George Axelsson By Cable To the New York Times. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/crowned-in-scrap-drive-boy-10-and-girl-12-are-king-and-queen-of.html | 'CROWNED' IN SCRAP DRIVE; Boy, 10, and Girl, 12, Are King and Queen of Paper Salvage | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/pattern-of-reichs-end-surrender-in-west-with-resistance-in-east.html | Pattern of Reich's End; Surrender in West With Resistance In East Appears to Be German Plan Uncertainties Are Listed British Had "Underground" | True | By Hanson W. Baldwin | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/nazi-fliers-reported-suicides.html | Nazi Fliers Reported Suicides | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/sir-valentine-grace-actor-baronet-who-played-opposite-lily-langtry.html | SIR VALENTINE GRACE; 'Actor Baronet,' Who Played Opposite Lily Langtry, Dies | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/uniforms-for-the-young-camper.html | UNIFORMS FOR THE YOUNG CAMPER | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/trend-is-bullish-in-grain-trading-closing-deals-slightly-under-top.html | TREND IS BULLISH IN GRAIN TRADING; Closing Deals Slightly Under Top, With Increases in All the Varieties | True | Special to THE NEW YORK TIMES. | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/queen-wilhelmina-back-in-netherlands.html | QUEEN WILHELMINA BACK IN NETHERLANDS | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/fred-brown-takes-two-bronx-houses-operator-buys-apartments-on.html | FRED BROWN TAKES TWO BRONX HOUSES; Operator Buys Apartments on Phelan Pl.--Other Deals in the Borough | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/steel-stock-quickly-taken.html | Steel Stock Quickly Taken | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/things-for-children-to-do-special-events-outdoors-sports-at-the.html | Things for Children to Do; SPECIAL EVENTS OUTDOORS SPORTS AT THE ZOOS KNOW YOUR CITY | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/wide-change-seen-in-jewish-worship-new-pattern-of-an-american.html | WIDE CHANGE SEEN IN JEWISH WORSHIP; New Pattern of an American Judaism May Emerge, Says Rabbi Eisendrath Notes "Compromise Service" Will Visit San Francisco | True | | C1B 671819 |
| 1945-05-04 | 1945-05-04 | https://www.nytimes.com/1945/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 671819 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/charles-gordon-transit-official-managing-head-of-american.html | CHARLES GORDON, TRANSIT OFFICIAL; Managing Head of American Association Dies--Leader in Meeting Group's War Needs Aided Presidents' Conference Editor of Trade Journals | True | Voss | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ja-holabird-dies-chicago-architect-member-of-firm-that-designed.html | J.A. HOLABIRD DIES; CHICAGO ARCHITECT; Member of Firm That Designed Important Buildings Thers Stricken on 59th Birthday | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/folks-tells-need-of-welfare-aides-says-necessity-for-trained.html | FOLKS TELLS NEED OF WELFARE AIDES; Says Necessity for Trained Workers Among Children Is as Important as Medicine | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sugar-refineries-to-cut-operations-18-in-gulf-and-eastern-areas-to.html | SUGAR REFINERIES TO CUT OPERATIONS; 18 in Gulf and Eastern Areas to Curtail 20 to 25% on WFA Slash in Raws Due Soon 4 TO 5 DAY WEEK LOOMS Blunt to Appear for Industry at House Hearing--Soft Drinks and Bakeries Hit Hard 4-to-5-Day Week Seen Third-Quarter Outlook | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/camelli-of-pirates-in-army.html | Camelli of Pirates in Army | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/cochran-and-hoppe-split-rivals-finish-los-angeles-cue-play-with.html | COCHRAN AND HOPPE SPLIT; Rivals Finish Los Angeles Cue Play With Champion in Front | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/john-m-woolsey-retired-jurist-68-former-federal-judge-here.html | JOHN M. WOOLSEY, RETIRED JURIST, 68; Former Federal Judge Here Dies--Expert on Plagiarism Made 'Ulysses' Ruling Solved Literary Disputes Instructor at Columbia | True | Blank & Stoller | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/marilyn-berristeins-nuptials.html | Marilyn Berristein's Nuptials | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/wheat-rise-ended-by-profittaking-undertone-on-grain-markets-is-firm.html | WHEAT RISE ENDED BY PROFIT-TAKING; Undertone on Grain Markets Is Firm on Prospect of Large Exports of Food | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/money.html | MONEY | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/no-hearing-far-sister-kenny.html | No Hearing far Sister Kenny | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/painting-sold-for-23000-remington-canvas-among-art-works-auctioned.html | PAINTING SOLD FOR $23,000; Remington Canvas Among Art Works Auctioned Here | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/radio-today.html | RADIO TODAY | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/early-ve-signal-expected-in-paris-but-washington-fears-delay-london.html | EARLY V-E SIGNAL EXPECTED IN PARIS; But Washington Fears Delay -- London Reported Ready -- Norway Is Obstacle Two-Week Delay Possible | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/nuns-highly-praised-for-relief-in-france.html | NUNS HIGHLY PRAISED FOR RELIEF IN FRANCE | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/alexandra-tuck-engaged-to-wed-troths-announced.html | ALEXANDRA TUCK ENGAGED TO WED; TROTHS ANNOUNCED | True | Delar | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/russians-fight-on-for-czech-redoubt-clear-all-slovakia-but-nazis.html | RUSSIANS FIGHT ON FOR CZECH REDOUBT; Clear All Slovakia, but Nazis Resist Bitterly Before Prague --Linz Drive Reported RUSSIANS FIGHT ON FOR CZECH REDOUBT Nazi Yield in Thousands Converge on Key Junction Drive for Linz Reported Elbe Pocket Reduced AMERICAN AND SOVIET FORCES HACK INTO GERMAN POCKET | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/rundstedt-calls-allies-too-strong-says-hitler-set-ardennes-goal-but.html | RUNDSTEDT CALLS ALLIES TOO STRONG; Says Hitler Set Ardennes Goal but Air Blows Had Smashed Mobility of Germans Last Chance" Is Lost Answers Questions Freely Invasion of Britain Dropped Praises Montgomery Highly | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/gov-deweys-second-report-to-the-people.html | Gov. Dewey's Second 'Report' to the People | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/legislature-pads-costs-says-jury-second-report-of-inquiry-hits.html | LEGISLATURE PADS COSTS, SAYS JURY; Second Report of Inquiry Hits Extra Stipends for Members, Patronage 'Kick-Backs' Abuses Laid to Patronage LEGISLATURE PADS COSTS, SAYS JURY Joint Committee Assailed Urges Kick-back Ban by Law Cases Stressed by Jury Socialist Convention Monday | True | Special to The New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/arnold-gets-brazilian-medal.html | Arnold Gets Brazilian Medal | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/devi-presents-hindu-dances.html | Devi Presents Hindu Dances | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/laval-writes-draft-of-planned-defense.html | LAVAL WRITES DRAFT OF PLANNED DEFENSE | True | By Cable To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/brooklyn-views-summer-styles-abraham-straus-accords-recognition-to.html | BROOKLYN VIEWS SUMMER STYLES; Abraham & Straus Accords Recognition to Borough as Not Weather Resort | True | By Virginia Pope | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/smaller-countries-rush-amendments-conference-receives-hundreds-of.html | SMALLER COUNTRIES RUSH AMENDMENTS; Conference Receives Hundreds of Proposals to Change the Dumbarton Oaks Plan DEADLINE AT MIDNIGHT Called a Field Day for 'Little Powers'--Publication of a Digest Likely in Week Chance to Reduce Power Want Broader Membership | True | By Russell Porter Special To the New York Times. | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/banking-department-reports-on-affairs.html | BANKING DEPARTMENT REPORTS ON AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/war-industry-schools-will-close-this-month.html | War Industry Schools Will Close This Month | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/london-gets-ve-day-beer-supply-first-was-to-have-been-delivered.html | LONDON GETS V-E DAY BEER; Supply First Was to Have Been Delivered Next Week | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/woolen-freeze-extended-by-wpb-worsted-yarn-order-prolonged-to-aug.html | WOOLEN FREEZE EXTENDED BY WPB; Worsted Yarn Order Prolonged to Aug. 18; Wool Tops, July 14--Other Agency Action WOOLEN FREEZE EXTENDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/lack-of-clothing-faces-yugoslavs-acting-consul-general-here-sees.html | LACK OF CLOTHING FACES YUGOSLAVS; Acting Consul General Here Sees the Problem as the Greatest of His Nation | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/from-the-paris-couture-openings.html | FROM THE PARIS COUTURE OPENINGS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/britons-over-radio-hear-montgomery-talk-to-foe.html | Britons, Over Radio, Hear Montgomery Talk to Foe | True | By Cable To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/la-rocco-sentenced-for-12300-holdup.html | LA ROCCO SENTENCED FOR $12,300 HOLD-UP | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/33-soft-coal-pits-added-to-seizures-ickes-action-for-war-output.html | 33 SOFT COAL PITS ADDED TO SEIZURES; Ickes' Action for War Output Brings Total to 272--He Urges Anthracite Accord Resumption Monday Expected No Agreement Reached Here | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/abrams-4th-armored-promoted.html | Abrams, 4th Armored, Promoted | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/group-purchase-is-made-for-cash-syndicate-buys-four-parcels-and-two.html | GROUP PURCHASE IS MADE FOR CASH; Syndicate Buys Four Parcels and Two Mortgages on East Side From Bank | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-republicans-in-congress-write-another-chapter.html | THE REPUBLICANS IN CONGRESS WRITE ANOTHER CHAPTER | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ski-trooper-of-queens-is-killed-in-apennines.html | Ski Trooper of Queens Is Killed in Apennines | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/eisenhower-honors-wac-aide.html | Eisenhower Honors Wac Aide | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/son-to-mrs-bayard-w-read.html | Son to Mrs. Bayard W. Read | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ask-majority-rule-on-world-policing-filipinos-insist-armed-force.html | ASK MAJORITY RULE ON WORLD POLICING; Filipinos Insist Armed Force Should Be Used Only at Wish of Most of Humanity Opposes Monopoly on Decisions | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/more-allied-prisoners-freed.html | More Allied Prisoners Freed | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/oconnor-teams-68-shares-links-lead-he-and-courtney-tie-sexton-and.html | O'CONNOR TEAM'S 68 SHARES LINKS LEAD; He and Courtney Tie Sexton and Fish in Pro-Amateur Golf at Crestmont | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/tributes-to-roosevelt-volume-of-french-condolences-being-sent-from.html | TRIBUTES TO ROOSEVELT; Volume of French Condolences Being Sent From Paris | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/chase-bank-acquitted-federal-jury-finds-verdict-in-trading-with.html | CHASE BANK ACQUITTED; Federal Jury Finds Verdict in Trading With Enemy Case | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/maj-eb-exkerson-killed-chief-surgeon-of-the-comfort-on-hospital.html | MAJ. E.B. EXKERSON KILLED; Chief Surgeon of the Comfort on Hospital Staffs Here | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/friedrickhancock.html | Friedrick--Hancock | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/lieut-morgan-freed-in-burma.html | Lieut. Morgan Freed in Burma | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/officers-appointed-on-4-commissions.html | OFFICERS APPOINTED ON 4 COMMISSIONS | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/board-will-scrap-old-air-engines-gillette-tells-crowd-at-plane-show.html | BOARD WILL SCRAP OLD AIR ENGINES; Gillette Tells Crowd at Plane Show 'Surplus Is the ByProduct of Progress' Applause Greets Statement Describes Progress by Navy | True | By John Stuart Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/war-criminal-list-grows.html | War Criminal List Grows | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/noyes-buys-on-front-street.html | Noyes Buys on Front Street | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/fire-record.html | Fire Record | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/keep-pacific-bases-legion-urges-us.html | KEEP PACIFIC BASES, LEGION URGES U.S. | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/400-students-discuss-peace.html | 400 Students Discuss Peace | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/helicopter-coming-back-rescue-craft-dismantled-in-labrador-for.html | HELICOPTER COMING BACK; Rescue Craft Dismantled in Labrador for Shipment Here | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/two-capitals-still-occupied.html | Two Capitals Still Occupied | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/record-sea-strike-by-raf-slays-nazis-allday-attack-on-ship-flight.html | RECORD SEA STRIKE BY RAF SLAYS NAZIS; All-Day Attack on Ship Flight in Western Baltic Knocks Out 74 German Vessels Enemy Convoy in Kattegat Is Hit Spitfire Downed by Blast | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/merger-is-completed-rehabilitation-group-absorbed-by-disabled.html | MERGER IS COMPLETED; Rehabilitation Group Absorbed by Disabled Veterans | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/charles-f-jackson-mining-engineer-58.html | CHARLES F. JACKSON, MINING ENGINEER, 58 | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/books-of-the-times-he-makes-blanket-indictments-on-german-love-of.html | Books of the Times; He Makes Blanket Indictments On German Love of Recognition | True | By Francis Hackett | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/gas-plants-accused-at-senate-inquiry.html | GAS PLANTS ACCUSED AT SENATE INQUIRY | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/two-officers-leading-units-meet-to-effect-linkup-of-5th-and-7th.html | Two Officers Leading Units Meet To Effect Link-Up of 5th and 7th | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/war-racing-to-end-eisenhower-says-foe-is-thoroughly-whipped.html | WAR RACING TO END; Eisenhower Says Foe Is 'Thoroughly Whipped,' Resistance Stupid FEW POCKETS REMAIN 2-Day Prisoner Bag Tops 1,000,000--Fighting Halts in North Area Resistance Called Stupid Eastern Pockets Shrinking 500,000 MORE NAZIS GIVE UP IN NORTH Virtually All Reich Cleared Terms of Surrender Doenitz Harps on Red Bogy | True | By Drew Middleton By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/aviation-merger-approved.html | Aviation Merger Approved | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/confer-on-pacific-isles-senators-lay-case-before-us-delegates-and.html | CONFER ON PACIFIC ISLES; Senators Lay Case before U.S. Delegates and Advisers | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sports-today.html | Sports Today | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/afl-seeks-safeguards-for-labor-in-charter.html | AFL SEEKS SAFEGUARDS FOR LABOR IN CHARTER | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/both-sides-rest-in-van-riper-trial-case-involving-black-market.html | BOTH SIDES REST IN VAN RIPER TRIAL; Case Involving Black Market Gasoline Charge May Go to Jury on Monday DEFENDANT IS DISPUTED Witness Says He Saw Accused Visit Service Station, Also Named in Indictment | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/radio-programs-ready-for-ve-day-stations-to-go-on-air-with-special.html | RADIO PROGRAMS READY FOR V-E DAY; Stations to Go On Air With Special Features as Soon as Announcement Comes WEAF--NBC NETWORK WOR-MUTUAL NETWORK WJZ--AMERICAN BROADCASTING COMPANY WABC--COLUMBIA BROADCASTING SYSTEM WNYC--MUNICIPAL STATION WQXR WHN WMCA WNEW WINS WLIB WOV THE BBC FROM LONDON THE OWI | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/herrgesellcansdale.html | Herrgesell--Cansdale | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/art-notes.html | Art Notes | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/b29-fleet-strikes-at-honshu-kyushu-one-force-bombs-target-at-kure.html | B-29 FLEET STRIKES AT HONSHU, KYUSHU; One Force Bombs Target at Kure on Main Home Isle, Another Hammers Airfields Communiques Drop B-29's | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/backs-foreign-trade-act-council-directors-endorse-the-extension-of.html | BACKS FOREIGN TRADE ACT; Council Directors Endorse the Extension of Program | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/news-of-food-new-airconditioned-cabinet-developed-to-prevent-candy.html | News of Food; New Air-Conditioned Cabinet Developed To Prevent Candy in Boxes Going Stale Jellied Consumme Tasty Ginger Conserve Recommended Puzzled by a Preserve | True | By Jane Holt | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/863-bond-increase-realty-issues-continue-advance-for-34th.html | 86.3% BOND INCREASE; Realty Issues Continue Advance for 34th Consecutive Month | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-order-for-wool-tops.html | New Order for Wool Tops | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/army-slash-will-be-slow-general-marshall-cautions-developments.html | Army Slash Will Be Slow, General Marshall Cautions; Developments Indicate the Force Will Be Reduced Gradually After V.E Day-- Flow to Pacific Called Urgent ARMY SLASH SLOW, MARSHALL WARNS Thousands Go Direct | True | By C.p. Trussell Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/cornell-harvard-mit-in-charles-regatta-today.html | Cornell, Harvard, M.I.T. In Charles Regatta Today | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/capt-frank-t-farrell-decorated.html | Capt. Frank T. Farrell Decorated | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dividend-news-pure-oil.html | DIVIDEND NEWS; Pure Oil | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bridetobe.html | BRIDE-TO-BE | True | D. RossSpecial to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/4265000000-wartime-slash-voted-by-the-house-on-shipping.html | $4,265,000,000 Wartime Slash Voted by the House on Shipping | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sonneborn-downs-brown-rose-and-taylor-also-advance-in-red-cross.html | SONNEBORN DOWNS BROWN; Rose and Taylor Also Advance in Red Cross Squash | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/johnson-music-played-cherniavsky-conducts-program-of-composers.html | JOHNSON MUSIC PLAYED; Cherniavsky Conducts Program of Composer's Works | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/flight-training-ended-youths-1718-in-air-reserve-face-transfer-or.html | FLIGHT TRAINING ENDED; Youths 17-18 in Air Reserve Face Transfer or Draft | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/seniors-at-hunter-win-annual-sing-we-want-to-bamrs-is-theme-of.html | SENIORS AT HUNTER WIN ANNUAL SING; 'We Want to B.A.M.R.S.' Is Theme of Performance in 29th Interclass Event | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/russia-to-rebuild-with-aid-of-us-plans-involving-credit-goods-and.html | RUSSIA TO REBUILD WITH AID OF U.S.; Plans Involving Credit, Goods and Services Disclosed by Friendship Council Amtorg to Do the Buying Seen Aid to Better World | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/us-machine-accepts-ftc-stoker-decree.html | U.S. MACHINE ACCEPTS FTC STOKER DECREE | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/british-correspondent-killed.html | British Correspondent Killed | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/effects-of-taxation.html | EFFECTS OF TAXATION | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/janiro-is-victor-in-parrotto-bout-dominates-action-in-eightrounder.html | JANIRO IS VICTOR IN PARROTTO BOUT; Dominates Action in EightRounder to Win UnanimousDecision at St. Nicks37TH AWARD IN 38 FIGHTSCampy Knocked Out by Millerat End of Sixth--BronxiteSuffers Lacerated Eye ... Janiro Punishes Rival Donovan Stops Contest | True | By Joseph C. Nichols | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/amnesia-laid-to-baseball-bat.html | Amnesia Laid to Baseball Bat | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/peru-honors-roosevelt-joins-chile-in-naming-highway-for-good.html | PERU HONORS ROOSEVELT; Joins Chile in Naming Highway for Good Neighbor Sponsor | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/events-today.html | Events Today | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/womens-chorus-in-concert.html | Women's Chorus in Concert | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/marilyn-aronsons-plans-she-will-be-wed-may-19-to-sgt-irving-hertz.html | MARILYN ARONSON'S PLANS; She Will Be Wed May 19 to Sgt. Irving Hertz of Marines | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/roosevelt-gifts-shown-copy-of-first-lendlease-and-a-golden-globe.html | ROOSEVELT GIFTS SHOWN; Copy of First Lend-Lease and a Golden Globe Among Trophies | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/jewish-board-lifts-aid-to-service-men.html | JEWISH BOARD LIFTS AID TO SERVICE MEN | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/1130-night-game-limit-set-in-american-league.html | 11:30 Night Game Limit Set in American League | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/steel-crisis-ends-makers-tell-wpb-agency-is-told-both-civilian-and.html | STEEL CRISIS ENDS, MAKERS TELL WPB; Agency Is Told both Civilian and War Needs Will Be Met After V-E Day Says Normal Channels Sufficient This Quarter's Supply Is Short | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/house-passes-bill-for-rail-rate-rise-measure-would-permit-full.html | HOUSE PASSES BILL FOR RAIL RATE RISE; Measure Would Permit Full Charges Against Government by Land Grant Roads | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/australians-drive-into-tarakan-city-seize-barracks-and-approach-big.html | AUSTRALIANS DRIVE INTO TARAKAN CITY; Seize Barracks and Approach Big Airfield in Hard Fighting--Americans Mop Up Davao Planes Support Attack Advance in Central Mindanao Australians Reported Reinforced Tokyo Says Airfield Is Lost | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/hitler-clues-lost-in-burned-offices-russians-driven-from-berlin.html | HITLER CLUES LOST IN BURNED OFFICES; Russians, Driven From Berlin Chancellery by Flames, See Possibility of Cremation | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/joan-thomas-fiancee-of-marine-sergeant.html | JOAN THOMAS FIANCEE OF MARINE SERGEANT | True | Special to THE NEW YORK TIMES.Bachrach | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/british-interpret-trusteeship-aims-explain-differences-between.html | BRITISH INTERPRET TRUSTEESHIP AIMS; Explain Differences Between Themselves and U.S. but Say 'Objectives Are Same' THREE OBJECTIONS LISTED Declare Kingdom Recognizes No Distinction Between 'Strategic' and Other Areas Others Still Study Proposals Security Angle Is Explained | True | By Lawrence E. Davies Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/greek-commandos-raid-dodecanese-strikes-at-rhodes-and-alimnia.html | GREEK COMMANDOS RAID DODECANESE; Strikes at Rhodes and Alimnia, Supported by British, Smash Garrison Guns and Stores Seven E-Boats Rounded Up | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/armed-danes-fight-local-nazis-amid-jubilation-over-surrender-armed.html | Armed Danes Fight Local Nazis Amid Jubilation Over Surrender; Armed Danes Fight Local Nazis Amid Jubilation Over Surrender Nazi Appointed Police Fight | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/33-meat-trucks-due-here-seized-1000000-pounds-inspected-by-city-and.html | 33 MEAT TRUCKS DUE HERE SEIZED; 1,000,000 Pounds Inspected by City and Federal Agents and 70,000 Pounds Are Held NO BLACK MARKET PROOF Violations of ODT Rules and Sanitary Code Charged-- 1,347 Pounds Sent to Zoos No Proof of Black Market Results Satisfy Mayor | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/marine-corps-corporal-who-lost-life-on-iwo.html | Marine Corps Corporal Who Lost Life on Iwo | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/letters-to-the-times-hanover-to-england-urged-historical-background.html | Letters to The Times; Hanover to England Urged Historical Background of Province Traced to Queen Victoria Compromise Is Suggested Invite Representatives From Both Polish Groups to Conference War Trials Questioned Aid for India Needed Would Add "or Eire" | True | P.J. PHILIP.H. BERTAIL.WILLIAM J. NOLAN Jr.LOUIS FISCHER.JAMES M. YOUNG. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/stolz-in-bout-tonight-meets-colon-at-ridgewood-grove-in-return-to.html | STOLZ IN BOUT TONIGHT; Meets Colon at Ridgewood Grove in Return to Ring Action | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/abroad-hope-of-polish-settlemlent-heartens-conference.html | Abroad; Hope of Polish Settlement Heartens Conference | True | By Anne O'Hare McCormick | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/navy-to-meet-columbia-unbeaten-midshipmen-play-today-on-baker-field.html | NAVY TO MEET COLUMBIA; Unbeaten Midshipmen Play Today on Baker Field Diamond | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/port-board-bonds-go-on-114539-bid-1997000-block-is-sold-to.html | PORT BOARD BONDS GO ON 114,539 BID; $1,997,000 Block Is Sold to Syndicate by Teachers Retirement System Mobile, Ala. Winchester, Mass. Brockton, Mass. Nashua, N.H. Ephrata, Pa. Next Week's Financing | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/17164-electrical-appliances-repaired-at-allwomen-service-station-in.html | 17,164 Electrical Appliances Repaired At 'All-Women Service Station' in 3 Years | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/advertising-news-and-notes-newspaper-linage-dropped-accounts.html | Advertising News and Notes; Newspaper Linage Dropped Accounts Personnel Notes | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/illinois-tops-ohio-state-32.html | Illinois Tops Ohio State, 3-2 | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/economic-boundary-helps-italy-recover.html | ECONOMIC BOUNDARY HELPS ITALY RECOVER | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/1918-rescuer-of-doenitz-sorry-he-didnt-kill-him.html | 1918 Rescuer of Doenitz Sorry He Didn't Kill Him | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/advanced-to-treasurer.html | Advanced to Treasurer | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/3cent-stamp-will-depict-iwo-island-flag-raising.html | 3-Cent Stamp Will Depict Iwo Island Flag Raising | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/6900-war-planes-made-in-april-close-to-level-of-march-output.html | 6,900 War Planes Made in April, Close to Level of March Output; Elimination of Shorter-Range Bombers and Some of the Fighter Types Is Slated by Year's End as Fighting Shifts to Japan | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/43d-submarine-missing-presumed-loss-of-the-swordfish-puts-navys.html | 43D SUBMARINE MISSING; Presumed Loss of the Swordfish Puts Navy's Toll at 297 | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/business-world-trade-holds-gains-over-1944-cotton-mills-to-get-more.html | BUSINESS WORLD; Trade Holds Gains Over 1944 Cotton Mills to Get More Help Tightening in Exports Seen May Modify Container Rules Shoe Men Appoint Committee | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-bonds-in-week-set-at-155443000-largest-power-financing-of-year.html | NEW BONDS IN WEEK SET AT $155,443,000; Largest Power Financing of Year With $112,000,000 Offered in 7 Issues | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/living-costs-start-budgetaid-plan-women-in-government-work-in.html | LIVING COSTS START BUDGET-AID PLAN; Women in Government Work in Capital Attend Classes to Assist Their Financing | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ap-giannini-to-quit-banking-plans-philanthropic-foundation-founder.html | A.P. Giannini to Quit Banking; Plans Philanthropic Foundation; Founder of Bank of America Organization Names Men for Advancement--Will Remain Available for Consultation | True | Special to THE NEW YORK TIMES.The New York Times | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/cognac-deal-is-reported-80000-cases-said-to-be-ready-for-shipment.html | COGNAC DEAL IS REPORTED; 80,000 Cases Said to Be Ready for Shipment to U.S. | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/3-coupon-rate-for-seagram-loan-underwriters-also-named-for-coming.html | 3 % COUPON RATE FOR SEAGRAM LOAN; Underwriters Also Named for Coming $50,000,000 Issue of Debentures | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ingraham-is-rated-first-harvard-club-star-tops-class-a-squash.html | INGRAHAM IS RATED FIRST; Harvard Club Star Tops Class A Squash Racquets Rankings | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/von-kleist-gave-up-alone-to-avoid-surrender-with-common-troops.html | Von Kleist Gave Up Alone to Avoid Surrender With 'Common' Troops; German Tank Leader in Conquests of Poland and France Taken at Gunpoint by Two American Soldiers Just before Flight Drawers Filled With Narcotics Americans Give Him Bread | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ceramic-accessories-shown.html | Ceramic Accessories Shown | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/133061-enlisted-in-war-loan-drive.html | 133,061 ENLISTED IN WAR LOAN DRIVE | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/boom-in-fm-radios-is-seen-after-war-price-as-low-as-5950-given-by.html | BOOM IN FM RADIOS IS SEEN AFTER WAR; Price as Low as $59.50 Given by Hirschmann--Expects 100 Million Demand | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/himmler-deputy-is-captured.html | Himmler Deputy is Captured | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/old-pearl-st-holding-sold-after-100-years.html | Old Pearl St. Holding Sold After 100 Years | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/beattie-back-in-paris-correspondent-captured-in-france-liberated-by.html | BEATTIE BACK IN PARIS; Correspondent Captured in France 'Liberated' by Jeep | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/art-sale-brings-30400-armistice-night-1918-by-luks-auctioned-for.html | ART SALE BRINGS $30,400; 'Armistice Night, 1918' by Luks Auctioned for $2,250 | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/goering-believed-in-austria.html | Goering Believed in Austria | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/safety-color-code-ready-drafted-by-standards-group-to-mark-physical.html | SAFETY COLOR CODE READY; Drafted by Standards Group to Mark Physical Hazards | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/gale-sweeps-bennington-man-dies-in-the-shirkshire-which-comes-every.html | GALE SWEEPS BENNINGTON; Man Dies in the 'Shirkshire' Which Comes Every 4 or 5 Years | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/stock-suit-ruling-upheld-actions-under-exchange-act-for-federal.html | STOCK SUIT RULING UPHELD; Actions Under Exchange Act for Federal Court Only | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-bag-of-prisoners.html | THE BAG OF PRISONERS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/14-get-jail-terms-for-opa-violations.html | 14 GET JAIL TERMS FOR OPA VIOLATIONS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/labor-pact-signed-by-us-chamber-afl-workermanagement-charter-is.html | LABOR PACT SIGNED BY U.S. CHAMBER, AFL; Worker-Management Charter Is Hailed by Johnston as 'Conference Routs | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/stocks-advanced-by-peace-outlook-gains-exceeding-2-points-are-made.html | STOCKS ADVANCED BY PEACE OUTLOOK; Gains Exceeding 2 Points Are Made, With Heaviest Trade Near Market's Close OPENING ONLY HESITANT Aviation Shares Among the Leaders-- Special Conditions Cause Some Rises Advance Begun Early Issues Heavily Traded | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sec-asks-review-of-fee-allowances-appeals-to-circuit-court-to-cut.html | SEC ASKS REVIEW OF FEE ALLOWANCES; Appeals to Circuit Court to Cut Amounts in Reorganization of Coal Concern | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/17-rise-in-march-halts-9month-drop-in-exports.html | 17% Rise in March Halts 9-Month Drop in Exports | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/paris-shoemen-strike-protest-against-supply-ministry-failure-to.html | PARIS SHOEMEN STRIKE; Protest Against Supply Ministry Failure to Provide Leather | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/church-buys-parish-house.html | Church Buys Parish House | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/be-calm-avoid-chaos-nazis-advise-public.html | BE CALM, AVOID CHAOS, NAZIS ADVISE PUBLIC | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/wpb-controls-after-ve-day.html | WPB CONTROLS AFTER V-E DAY | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/state-bloc-fights-federal-inroads-votes-resolution-condemning.html | STATE BLOC FIGHTS FEDERAL INROADS; Votes Resolution Condemning Regional Aid as 'Artificial Trade, Industry Barriers' DISCRIMINATION CHARGED Parley of Commonwealths of East, Northeast Aims Action at McCarran Proposals | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/mikolajczyk-still-awaits-bid.html | Mikolajczyk Still Awaits Bid | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ford-air-engines-cut-400-a-month-army-air-force-pares-costs-by.html | FORD AIR ENGINES CUT 400 A MONTH; Army Air Force Pares Costs by $30,086,000--No Post-War Plans for Willow Run | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/lumber-production-off-115-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 11.5% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/elected-to-directorate-of-lawyers-title-corp.html | Elected to Directorate Of Lawyers Title Corp. | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dr-max-winsor-aide-of-child-guidance-bureau-since-1938-is-dead-at.html | DR. MAX WINSOR; Aide of Child Guidance Bureau Since 1938 Is Dead at 47 | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/skier-wounded-in-italy-pfeifer-hit-by-shell-fragments-and-seriously.html | SKIER WOUNDED IN ITALY; Pfeifer Hit by Shell Fragments and Seriously Injured | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/destruction-aim-of-new-patentees-but-their-intended-victims-are.html | DESTRUCTION AIM OF NEW PATENTEES; But Their Intended Victims Are Bacteria, Termites, Mold and the Like WEEK'S LIST NUMBERS 461 Connecticut Man Offers Device to Strengthen Vision of Nocturnal Observers New Poison for Termites NEWS OF PATENTS Night Vision Aided | True | From a Staff Correspondent | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/russians-demand-right-to-maintain-present-alliances-molotoff-asks.html | RUSSIANS DEMAND RIGHT TO MAINTAIN PRESENT ALLIANCES; Molotoff Asks Time to Weigh Vandenberg Idea and Compromise on Bilateral PactsOTHER PLANS ACCEPTEDBig Four Agree on Joint Program for Liberalizing Proposals of Dumbarton Oaks Differ on Two Amendments Russian Moderation Noted RUSSIANS DEMAND PRESENT ALLIANCES Compromise on Positions Numerous Objections Remain Would Limit Calls for Force | True | By James B. Reston Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/nazis-cremate-data-in-stockholm-finale.html | NAZIS'CREMATE DATA IN STOCKHOLM FINALE | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bartolo-defeats-mell.html | Bartolo Defeats Mell | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/doenitz-plan-seen-to-give-up-norway-capitulation-by-nazi-admiral-of.html | DOENITZ PLAN SEEN TO GIVE UP NORWAY; Capitulation by Nazi Admiral of Enemy 'Last-Ditchers' and U-Boats There Is Likely Doenitz Plan to Give Up Norway To Allies Soon Is Seen by London Broadcast Lays Action to Doenitz | True | By Clifton Daniel By Wireless to the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/books-aid-convalescents.html | Books Aid Convalescents | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dr-aldrich-is-seated-as-bishop-in-detroit.html | DR. ALDRICH IS SEATED AS BISHOP IN DETROIT | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/booksauthors.html | Books--Authors | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/soviet-films-patriarch-election-and-coronation-of-calexei-shown-on.html | SOVIET FILMS PATRIARCH; Election and Coronation of cAlexei Shown on Eve of Easter | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/heights-apartment-leads-sales-in-kings.html | 'HEIGHTS' APARTMENT LEADS SALES IN KINGS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bonds-and-shares-on-london-market-business-light-in-expectation-of.html | BONDS AND SHARES ON LONDON MARKET; Business Light in Expectation of Early Termination of Hostilities in Europe | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/town-hall-recital-by-molnar-violist-artist-formerly-with-the-roth.html | TOWN HALL RECITAL BY MOLNAR, VIOLIST; Artist, Formerly With the Roth Quartet, Presents Works by Bach, Brahms and Reger | True | By Noel Straus | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/creole-petroleums-secretary.html | Creole Petroleum's Secretary | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/cotton-futures-gain-2-to-8-points-may-july-and-october-set-new-high.html | COTTON FUTURES GAIN 2 TO 8 POINTS; May, July and October Set New High Marks for Season Toward the Close ONE COTTON SCHEDULE Government Announcement Involves Supporting Loan Plan COTTON EXCHANGE'S SLATE William H. Koar Nominated for Post of President | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/5-us-ships-sunk-in-okinawa-battle-but-japanese-fliers-destroy-only.html | 5 U.S. SHIPS SUNK IN OKINAWA BATTLE; But Japanese Fliers Destroy Only Light Vessels, Lose 150 Planes, 15 Suicide Boats Japanese Fliers Sink 5 U.S. Ships Off Okinawa but Lose 150 Planes 24 U.S. Ships Sunk off Okinawa Japanese Claim Cruiser JAPANESE LOSE GROUND THROUGHOUT PACIFIC THEATRE | True | By Warren Moscow By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/operator-resells-office-building.html | OPERATOR RESELLS OFFICE BUILDING | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/15293-policemen-alert-for-ve-day-virtually-entire-force-to-be-in.html | 15,293 POLICEMEN ALERT FOR V-E DAY; Virtually Entire Force to Be in Uniform to Prevent Riotous Celebration Police Officials on Alert Closing of Stores Uncertain Police Preparations Extensive Many Details Announced | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/truman-will-work-on-61st-birthday-the-president-with-his-new-naval.html | TRUMAN WILL WORK ON 61ST BIRTHDAY; THE PRESIDENT WITH HIS NEW NAVAL AIDE | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/burma-japanese-lost-347000-men-mountbatten-announces-close-of.html | BURMA JAPANESE LOST 347,000 MEN; Mountbatten Announces Close of Campaign--Rangoon's Great Port Is Intact Enemy Concealed Losses Fliers Fed Prisoners | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/unwanted-pup-a-hero-headed-for-pound-he-saves-boy-from-death-in.html | UNWANTED PUP A HERO; Headed for Pound, He Saves Boy From Death in River | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/senators-defeat-athletics-5-to-4-pieretti-blanks-rivals-under.html | SENATORS DEFEAT ATHLETICS, 5 TO 4; Pieretti Blanks Rivals Under Lights After First, Triples and Scores Winning Run | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/meat-reduction-ordered-all-second-service-command-army-chefs-to-cut.html | MEAT REDUCTION ORDERED; All Second Service Command Army Chefs to Cut Menus | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/giants-and-braves-in-twin-bill-today-feldman-and-mungo-will-face.html | GIANTS AND BRAVES IN TWIN BILL TODAY; Feldman and Mungo Will Face Boston Here--Double-Header Also Is Slated Tomorrow An Ideal Arrangement Precedent Against MacPhail | True | By Louis Effrat | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/surplus-office-shifted-washington-selects-philadelphia-for-regional.html | SURPLUS OFFICE SHIFTED; Washington Selects Philadelphia for Regional Headquarters | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/push-on-chihkiang-halted-by-chinese-but-setback-is-suffered-inside.html | PUSH ON CHIHKIANG HALTED BY CHINESE; But Setback Is Suffered Inside Laohokow, Where Japanese Get to Force Inside City Chinese Fly to Front | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/argentine-envoy-going-to-parley.html | Argentine Envoy Going to Parley | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/red-cross-girl-and-her-smile-are-welcome.html | RED CROSS GIRL AND HER SMILE ARE WELCOME | True | The New York Times (American Red Cross) | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sues-patrolmen-for-75-steaks.html | Sues Patrolmen for 75 Steaks | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/church-services-for-ve-day-listed-arrangements-are-tentative-to.html | CHURCH SERVICES FOR V-E DAY LISTED; Arrangements Are Tentative to Meet Time of Issuance of Official Proclamation To Read Truman Proclamation Other Services Arranged | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/purchase-of-heath-by-yankees-likely-waner-release-seen-as-move-to.html | PURCHASE OF HEATH BY YANKEES LIKELY; Waner Release Seen as Move to Make Room for Holdout Outfielder of Indians DUBIEL WILL PITCH TODAY Red Sox to Counter With Cecil in Postponed Opening Game of Series in Boston Bid Made in Cleveland Better Record in Hub Sought | True | By James P. Dawson Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/11-men-and-2-boys-held-in-burglaries.html | 11 MEN AND 2 BOYS HELD IN BURGLARIES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/betsey-copp-betrothed-vassar-alumna-will-be-wed-to-lieut-ralph-w.html | BETSEY COPP BETROTHED; Vassar Alumna Will Be Wed to Lieut. Ralph W. Halsey Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/henry-o-loebell-official-of-surface-combustion-co-long-in-utility.html | HENRY O. LOEBELL; Official of Surface Combustion Co. Long in Utility Business | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/warner-visits-truman-film-leader-offers-president-industrys-help.html | WARNER VISITS TRUMAN; Film Leader Offers President Industry's Help | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/maneuvers-ends-brief-run-tonight-cofeatured-player.html | 'MANEUVERS' ENDS BRIEF RUN TONIGHT; CO-FEATURED PLAYER | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ohio-state-coach-hits-at-exchief-widdoes-says-brown-is-after.html | OHIO STATE COACH HITS AT EX-CHIEF; Widdoes Says Brown Is After College Players for New Cleveland Pro Team Eligible for College Play Still Favors Education | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/st-francis-names-rev-bocella.html | St. Francis Names Rev. Bocella | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dr-hn-vineberg-gynecologist-dies-noted-specialist-at-mt-sinai.html | DR. H.N. VINEBERG, GYNECOLOGIST, DIES; Noted Specialist, at Mt. Sinai Hospital 50 Years, Hailed for Contributions to Science Hailed by Colleagues Started Store of His Own Practiced in Canada | True | Ira L. Hill, 1943 | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/health-education.html | HEALTH EDUCATION | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/german-official-named-nazis-turn-on-each-other.html | German Official Named; Nazis Turn on Each Other | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/7th-and-5th-join-patch-sweeps-through-brenner-passtakes-salzburg-in.html | 7TH AND 5TH JOIN; Patch Sweeps Through Brenner Pass-- Takes Salzburg, Innsbruck BERCHTESGADEN WON Third Army Nears Linz --U.S. 1st Army Joins Advance on Pilsen 7TH AND 5TH JOIN IN NORTHERN ITALY Berchtesgaden Falls Americans Drive on Pilsen | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/italian-partisans-warned-by-clark-patriots-are-ordered-to-cease.html | ITALIAN PARTISANS WARNED BY CLARK; Patriots Are Ordered to Cease Harassing Attacks as Germans Complain Permitted to Retain Arms Conference Is Described Allies Occupying Area | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/strike-of-empire-state-cleaning-women-over-wlb-ban-on-pay-rise-just.html | Strike of Empire State Cleaning Women Over WLB Ban on Pay Rise Just Averted | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/named-to-executive-post-by-westinghouse-electric.html | Named to Executive Post By Westinghouse Electric | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/herbert-farjeon-58-british-playwright.html | HERBERT FARJEON, 58, BRITISH PLAYWRIGHT | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/orthodox-easter-is-marked-tonight-russian-and-greek-parishes-here.html | ORTHODOX EASTER IS MARKED TONIGHT; Russian and Greek Parishes Here to Conduct Special Festival Services Bishop O'Hara to Pontificate Plans Convention Address Knights Templar Service American Tract Society Bible Society Rally French Churchman to Preach Vacation Bible Schools Clergymen's Luncheon Religious Life Clinic Service For Regiment Church to Mark 104th Year Liturgical Music Service | True | By Rachel K. McDowell | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/service-to-rome-started.html | Service to Rome Started | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/hupp-motor-earns-16-cents-a-share-net-of-330356-for-quarter.html | HUPP MOTOR EARNS 16 CENTS A SHARE; Net of $330,356 for Quarter Compares With $89,946 a Year Earlier OTHER CORPORATE REPORTS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/mrs-h-hobart-porter-wife-of-utility-executive-active-in-many.html | MRS. H. HOBART PORTER Wife of Utility Executive, Active in Many Philanthropies | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-final-hours.html | THE FINAL HOURS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/wlb-approves-pay-rises-for-telephone-operators.html | WLB Approves Pay Rises For Telephone Operators | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/antibias-statute-praised-by-dewey-it-was-misunderstood-by-many-it.html | ANTI-BIAS STATUTE PRAISED BY DEWEY; It Was Misunderstood by Many It Did Not Affect, He Says in Second Radio Report BASED ON CONSTITUTION Steps to Meet Post-War Problems Are Also Discussedin His Address It Bars Race Discrimination Help for Delinquents | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/toscanini-rejects-plea-of-milanese-refuses-to-return-as-subject-of.html | TOSCANINI REJECTS PLEA OF MILANESE; Refuses to Return as Subject of 'Degenerate King,' but Praises Patriots' Spirit | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/opposes-onepower-veto-labor-group-objects-to-phase-in-dumbarton.html | OPPOSES ONE-POWER VETO; Labor Group Objects to Phase in Dumbarton Oaks Pacts | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dr-warren-w-foster-government-medical-examiner-for-many-years-is.html | DR. WARREN W. FOSTER; Government Medical Examiner for Many Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/chevrolet-manager-retires.html | Chevrolet Manager Retires | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/30000-alabamans-for-lilienthal.html | 30,000 Alabamans for Lilienthal | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/lloyds-here-will-close-for-2-days-after-ve-day.html | Lloyd's Here Will Close For 2 Days After V-E Day | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/gerbrandy-gives-thanks-netherland-premier-commends-allies-for.html | GERBRANDY GIVES THANKS; Netherland Premier Commends Allies for Liberation | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/180suite-housing-sold-in-the-bronx-fischel-foundation-disposes-of.html | 180-SUITE HOUSING SOLD IN THE BRONX; Fischel Foundation Disposes of Three Apartments on Concourse Blockfront | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dodgers-await-3-players-herring-dantonio-and-rudolph-expected-to.html | DODGERS AWAIT 3 PLAYERS; Herring, Dantonio and Rudolph Expected to Report Soon | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/frick-pioneer-nazi-bagged-near-munich.html | FRICK, PIONEER NAZI, BAGGED NEAR MUNICH | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/696-more-job-offices-wmc-will-open-them-over-the-country-to-aid.html | 696 MORE JOB OFFICES; WMC Will Open Them Over the Country to Aid Veterans | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/congressman-indicts-people-of-germany.html | CONGRESSMAN INDICTS PEOPLE OF GERMANY | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/george-f-bearse-official-of-darien-conn-bank-aided-its-war-loan.html | GEORGE F. BEARSE; Official of Darien, Conn., Bank Aided Its War Loan Drives | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dividend-action-deferred.html | Dividend Action Deferred | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/books-published-today.html | Books Published Today | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/university-honors-six-parley-delegates-eden-renews-pledge-to-push.html | University Honors Six Parley Delegates; Eden Renews Pledge to Push War on Japan; HONORARY DEGRESS GIVEN DIPLOMATS BY UNIVERSITY OF CALIFORNIA | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/british-assign-admirals-appoint-three-to-high-posts-in-pacific.html | BRITISH ASSIGN ADMIRALS; Appoint Three to High Posts in Pacific Theatre | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/full-restoration-of-france-is-urged.html | FULL RESTORATION OF FRANCE IS URGED | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/eisenhower-hails-15th-tells-alexander-that-united-nations-toast.html | EISENHOWER HAILS 15TH; Tells Alexander That United Nations 'Toast' Campaign in Italy | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/store-sales-show-increase-in-nation-10-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 10% Rise Reported for Week Compares With Similar Period of Previous Year | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/union-groups-reject-russian-labor-plan.html | UNION GROUPS REJECT RUSSIAN LABOR PLAN | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/spy-suspect-paid-by-axis-jury-hears-but-navy-exofficer-merely.html | SPY SUSPECT PAID BY AXIS, JURY HEARS; But Navy Ex-Officer Merely Wanted to Trick Enemy, His Lawyer Contends LIED, PROSECUTOR SAYS Witness Testifies He Penned Notes in Italian to South America for Bracks Not Welcome in Syria. First Government Witness | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/stock-sales-effected-50000-shares-of-standard-steel-spring-taken-in.html | STOCK SALES EFFECTED; 50,000 Shares of Standard Steel Spring Taken in Five Minutes | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/philip-bleeth-financial-advertising-manager-of-the-sun-for-25-years.html | PHILIP BLEETH; Financial Advertising Manager of The Sun for 25 Years | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/news-of-the-screen-hedy-lamarr-to-star-in-williams-strange-woman.html | NEWS OF THE SCREEN; Hedy Lamarr to Star in Williams' 'Strange Woman' --Blanke Signs 15-Year Contract With Warners Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-york-fund-week-to-begin-in-the-bronx.html | NEW YORK FUND WEEK TO BEGIN IN THE BRONX | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/bbc-men-resume-anonymity.html | BBC Men Resume Anonymity | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/marshall-headle-52-aviation-test-pilot.html | MARSHALL HEADLE, 52, AVIATION TEST PILOT | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/australia-tops-loan-goal.html | Australia Tops Loan Goal | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sec-defers-conference-question-of-floor-trading-put-over-to-may-15.html | SEC DEFERS CONFERENCE; Question of Floor Trading Put Over to May 15 | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/basssnitow.html | Bass--Snitow | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/urges-legion-take-war-writers.html | Urges Legion Take War Writers | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/ruth-weston-actress-married.html | Ruth Weston, Actress, Married | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/offices-of-unrra-are-reorganized.html | OFFICES OF UNRRA ARE REORGANIZED | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/montgomery-scorns-nazis-exults-this-is-the-moment-the-surrender-of.html | Montgomery Scorns Nazis, Exults, 'This Is the Moment'; THE SURRENDER OF HAMBURG TO THE BRITISH GERMANS GET SCORN FROM MONTGOMERY Anxious About Civillans" Map Shocks Enemy | True | By Bill Downs of the Columbia Broadcasting System the New York Timesthe New York Timesthe New York Times (BRITISH OFFICIAL RADIOPHOTO SOVFOTO RADIOPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/tokyo-paper-charges-cabinet-lacks-vigor.html | TOKYO PAPER CHARGES CABINET LACKS VIGOR | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/topics-of-the-day-in-wall-street-investment-market-detroit-national.html | TOPICS OF THE DAY IN WALL STREET; Investment Market Detroit National Bank New Refining Development | True | | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/commissioners-chair-finds-itself-with-new-occupant.html | COMMISSIONERS CHAIR FINDS ITSELF WITH NEW OCCUPANT | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/pittsburgh-business-up-sharp-recovery-continues-with-gains-noted-in.html | PITTSBURGH BUSINESS UP; Sharp Recovery Continues With Gains Noted in Nearly All Lines | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/will-be-shifted-to-burma-ambulance-corps-is-no-longer-needed-in-the.html | WILL BE SHIFTED TO BURMA; Ambulance Corps Is No Longer Needed in the Italian Sector | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/six-soldiers-die-in-auto-crash.html | Six Soldiers Die in Auto Crash | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/innsbruck-cheers-us-liberators-men-women-and-children-join-in-a.html | INNSBRUCK CHEERS U.S. LIBERATORS; Men, Women and Children Join in a Tumultuous Ovation When Americans Enter | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/dirksen-in-rome-to-see-pope.html | Dirksen in Rome to See Pope | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-soviet-loan-starts-fourth-campaigns-goal-is-set-at-25000000000.html | NEW SOVIET LOAN STARTS; Fourth Campaign's Goal Is Set at 25,000,000,000 Rubles | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/plenty-of-workshe-is-104.html | 'Plenty of Work'--She Is 104 | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/horthy-asks-place-at-peace-parley-the-former-regent-of-hungary-and.html | HORTHY ASKS PLACE AT PEACE PARLEY; THE FORMER REGENT OF HUNGARY AND AN ITALIAN FASCIST LEADER TAKEN | True | By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO BRITISH OFFICIAL VIA OWI RADIOPHOTO) | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/barge-canal-traffic-up-in-april.html | Barge Canal Traffic Up in April | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/busiest-airway.html | BUSIEST AIRWAY | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/pilot-is-found-alive-his-bride-remarried.html | PILOT IS FOUND ALIVE; HIS BRIDE REMARRIED | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/swedes-veer-to-link-with-warsaw-poles.html | SWEDES VEER TO LINK WITH WARSAW POLES | True | By Wireless To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/new-us-envoy-in-nicaragua.html | New U.S. Envoy in Nicaragua | True | By Cable To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/frances-montignani-a-prospective-bride.html | FRANCES MONTIGNANI A PROSPECTIVE BRIDE | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/committees-lag-in-parley-work-they-are-hampered-by-slowness-of.html | COMMITTEES LAG IN PARLEY WORK; They Are Hampered by Slowness of Nations to SubmitTheir Proposals Will Divide Committee Work May Form New Commission Proposals Made by Lawyers | True | By John H. Crider Special To the New York Times. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/meteor-blast-alarms-residents-along-the-midatlantic-seaboard.html | Meteor Blast Alarms Residents Along the Mid-Atlantic Seaboard; Scientists in Philadelphia, Where Flash Was Brightest and Detonation Loudest, Hold That It Was a Fireball | True | Special to THE NEW YORK TIMES. | C1B 671866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/truman-gets-facts-of-harry-hopkins-roosevelts-intimate-talks-with.html | TRUMAN GETS FACTS OF HARRY HOPKINS; Roosevelt's Intimate Talks With President for Over Hour--Returns Today | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/indianswhite-sox-play-monday.html | Indians-White Sox Play Monday | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/4-concerns-file-plans-for-merger-subsidiaries-of-new-england-power.html | 4 CONCERNS FILE PLANS FOR MERGER; Subsidiaries of New England Power Hope to Increase Their Efficiency | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sports-of-the-times-this-is-derby-day-out-of-the-past-the-vanishing.html | Sports of the Times; This Is Derby Day Out of the Past The Vanishing Indian | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/the-screen-mamas-shotgun.html | THE SCREEN; Mama's Shotgun | True | By Bosley Crowther. | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/sale-of-flowers-to-assist-charity-bundles-for-america-will-be-aided.html | SALE OF FLOWERS TO ASSIST CHARITY; Bundles for America Will Be Aided May 18 by 'Sidewalks of New York' Event | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/two-shot-at-test-of-small-arms-by-state-guardsmen-in-the-bronx-two.html | Two Shot at Test of Small Arms By State Guardsmen in the Bronx; TWO SHOT AT TEST OF ARMS IN BRONX | True | | C1B 671866 |
| 1945-05-05 | 1945-05-05 | https://www.nytimes.com/1945/05/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671866 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mary-lee-junior-at-barnard-engaged-to-ensign-bruce-e-vinkemulder.html | Mary Lee, Junior at Barnard, Engaged To Ensign Bruce E. Vinkemulder, Navy; Hohly--McCarroll | True | Sarony | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/gets-managership-post-with-calvert-distillers.html | Gets Managership Post With Calvert Distillers | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/our-men-and-the-russians-share-little-no-mans-land-contact-between.html | OUR MEN AND THE RUSSIANS SHARE LITTLE NO MAN'S LAND; Contact Between the two Armies Has Thus Far Been Friendly and Profitable | True | By Harold Denny By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/soviet-action-hit-stettinius-and-eden-told-of-arrests-by-molotoff.html | SOVIET ACTION HIT; Stettinius and Eden, Told of Arrests by Molotoff, Ask 'Full Explanation' POLISH TALKS HALTED Two Countries Act After Weeks of Seeking Data on Lost 'Democrats' | True | By Russell Porter Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mead-conducts-concert-leads-golden-hill-chorus-in-its-annual.html | MEAD CONDUCTS CONCERT; Leads Golden Hill Chorus in Its Annual Program at Town Hall | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/held-in-florida-murder-former-navy-man-is-accused-of-slaying-c-h.html | HELD IN FLORIDA MURDER; Former Navy Man Is Accused of Slaying C. H. Montgomery | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/events-of-interest-in-shipping-world-new-marine-radio-receiver-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Marine Radio Receiver Will Help End Detection by Enemy Submarine | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/womens-chorus-in-concert.html | Women's Chorus in Concert | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/san-francisco-battlefield-for-peace-there-46-nations-are-trying-to.html | San Francisco: Battlefield for Peace; There 46 nations are trying to find something better than an enemy to unite and hold them. | True | By Anne O'Hare McCormick | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/field-dog-owners-aided-by-new-law-training-areas-authorized-in.html | FIELD DOG OWNERS AIDED BY NEW LAW; Training Areas Authorized in State Under Conservation Department License COMPETITIVE GAIN LOOMS Provision for Trials Boon to County Groups-- Plainfield Club Show Next Sunday | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/heads-elmira-college-club-here.html | Heads Elmira College Club Here | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/greed-is-welcomed-back-to-colgates-curriculum.html | Greed Is Welcomed Back To Colgate's Curriculum | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/party-will-aid-thrift-house.html | Party Will Aid Thrift House | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/british-gloomy-over-the-arrests-stettinius-asks-for-an-explanation.html | BRITISH GLOOMY OVER THE ARRESTS; STETTINIUS ASKS FOR AN EXPLANATION | True | By Sydney Gruson By Cable To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nixing-of-bullets-blamed-for-shooting.html | NIXING OF BULLETS BLAMED FOR SHOOTING | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sports-of-the-times-a-hitter-discusses-hitting.html | Sports of the Times; A Hitter Discusses Hitting | True | By Arthur Daley | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/gen-chase-gets-dsc-decorated-by-macarthur-for-liberating-santo.html | GEN. CHASE GETS DSC; Decorated by MacArthur for Liberating Santo Tomas Internees | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/poland-between-the-two-wars.html | Poland Between the Two Wars | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/jersey-officer-killed-lieut-mcnabb-instructor-of-paratroopers-dies.html | JERSEY OFFICER KILLED; Lieut. McNabb, Instructor of Paratroopers, Dies in Accident | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hospital-sends-serum-to-french.html | Hospital Sends Serum to French | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bell-laboratory-will-be-expanded-contract-is-let-to-double-size-of.html | BELL LABORATORY WILL BE EXPANDED; Contract Is Let to Double Size of Scientific Facilities in Murray Hill, N. J. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-jerseys-new-school-system-longrange-program.html | New Jersey's New School System.; Long-Range Program | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/one-by-one-and-groups.html | ONE BY ONE AND GROUPS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mary-heald-fiancee-of-medical-student.html | MARY HEALD FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/designed-for-children-an-alternative.html | DESIGNED FOR CHILDREN; An Alternative | True | By Jack Gould | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/grew-hails-freeing-of-dutch-and-danes.html | GREW HAILS FREEING OF DUTCH AND DANES | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/women-advance-wildlife-studies-scientists-in-federal-service-report.html | WOMEN ADVANCE WILDLIFE STUDIES; Scientists in Federal Service Report Gains in Knowledge of Furs, Birds and Diet | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dr-gross-gets-herty-medal.html | Dr. Gross Gets Herty Medal | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/faith-in-time-of-victory.html | Faith in Time of Victory | True | By William Rose Benet | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lunching-thursday-set-for-the-destroyer-cone.html | Lunching Thursday Set For the Destroyer Cone | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dartmouth-splits-with-cornell-nine-wins-50-after-losing-72-in.html | DARTMOUTH SPLITS WITH CORNELL NINE; Wins, 5-0, After Losing, 7-2, in League Bill--Swanson and Rothermell Excel | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/orchids-to-aid-red-cross.html | Orchids to Aid Red Cross | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/germans-murder-dutch-celebrants-west-holland-prisoner-bag-is.html | GERMANS MURDER DUTCH CELEBRANTS; West Holland Prisoner Bag Is 120,000--Seyss-Inquart Left Country to See Doenitz | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/miss-blanchard-becomes-a-bride-married-in-hitchcock-church.html | MISS BLANCHARD BECOMES A BRIDE; Married in Hitchcock Church, Scarsdale, to Flight Officer Donald Hurlbart Adams | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/a-new-carrier-for-our-fleet-70000000-carrier-is-launched-here.html | A NEW CARRIER FOR OUR FLEET; $70,000,000 CARRIER IS LAUNCHED HERE | True | The New York Times | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nancy-g-stevens-prospective-bride-short-hills-girl-kin-of-castle.html | NANCY G. STEVENS PROSPECTIVE BRIDE; Short Hills Girl, Kin of Castle Point Family, Is Engaged to Douglas Brooke Allen MADE DEBUT IN BALTIMORE Fiance, Ex-Student at Virginia, Was in Coast Artillery and American Field Service | True | Bachrach | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/calls-for-6379-planes-in-may-rise-over-april.html | Calls for 6,379 Planes In May, Rise Over April | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/okinawa-general-ill-arnold-of-7th-division-undergoes-operation-for.html | OKINAWA GENERAL ILL; Arnold of 7th Division Undergoes Operation for Appendicitis | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/patricia-hill-wed-to-maj-w-a-lange.html | PATRICIA HILL WED TO MAJ. W. A. LANGE | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/heads-hebrew-institute.html | Heads Hebrew Institute | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/parent-and-child-feeding-problems.html | PARENT AND CHILD; Feeding Problems | True | By Catherine MacKenzie | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/george-gary-dies-noted-architect-former-head-of-the-american.html | GEORGE GARY DIES; NOTED ARCHITECT; Former Head of the American Institute Was a Founder of Beaux-Arts Here | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-texts-of-the-days-commiques-on-the-fighting-in-various-war.html | The Texts of the Day's Commriques on the Fighting in Various War Zones; United Nations | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/shipping-problem-in-pacific-shift-head-of-the-merchant-marine.html | SHIPPING PROBLEM IN PACIFIC SHIFT; Head of the Merchant Marine Institute Outlines Job Faced After Victory in Europe | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/meat-ban-on-hotel-delmonico-suspended-by-opa-for-60day-period.html | MEAT BAN ON HOTEL; Delmonico Suspended by OPA for 60-Day Period | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/opera-and-concert-programs-opera-columbia-university-opera.html | OPERA AND CONCERT PROGRAMS; OPERA COLUMBIA UNIVERSITY OPERA | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marks-anniversary.html | MARKS ANNIVERSARY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/on-leave-reads-wire-hes-dead.html | On Leave, Reads Wire He's Dead | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lerner-takes-foil-title-lincoln-high-school-star-wins-in-fencers.html | LERNER TAKES FOIL TITLE; Lincoln High School Star Wins in Fencers League Meet | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-regime-ready-to-rule-conquered-germany-allied-control.html | NEW REGIME READY TO RULE CONQUERED GERMANY; Allied Control Commission, Headed by Four Generals, Will be Supreme | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/auto-trade-speeds-postwar-plans-spirit-of-competition-revives-as.html | AUTO TRADE SPEEDS POST-WAR PLANS; Spirit of Competition Revives as Manufacturers Blueprint Reconversion Program WAITS GOVERNMENT WORD Official Estimate in Industry Sets Five Months to Reach Volume Production | True | By Bert Pierce Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/operator-buys-old-bayside-farm-for-1200000-apartment-project-nathan.html | Operator Buys Old Bayside Farm, For $1,200,000 Apartment Project; Nathan Wilson Plans Garden Suites to House 200 Families on Wettingfeld Property-- Long Island Homes in Good Demand | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/cubs-chase-wilks-and-trip-cards-51-derringer-hurls-4th-triumph.html | CUBS CHASE WILKS AND TRIP CARDS, 5-1; Derringer Hurls 4th Triumph, Missing Shut-Out on Homer by Hopp in First Inning | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/education-and-the-liberal-arts.html | Education and the Liberal Arts | True | By Howard Mumford Jones | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-men-who-linked-manhattan-to-brooklyn.html | The Men Who Linked Manhattan to Brooklyn | True | By Thomas Sugrue | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/picture-credits-313709082.html | PICTURE CREDITS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/oppose-scrapping-of-surplus-tools-industry-heads-feel-portion.html | OPPOSE SCRAPPING OF SURPLUS TOOLS; Industry Heads Feel Portion Should Be Stored Away for Future Emergency FULL POST-WAR USE URGED DPC Adviser Asks Accelerated Depreciation and Discount Plan for Modernization | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/catholic-communists-hit-vatican-paper-repeats-assertion-they.html | CATHOLIC COMMUNISTS HIT; Vatican Paper Repeats Assertion They Disagree With Church | True | By Wireless To the New York Times. | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wedding-on-may-21-for-miss-campbell.html | WEDDING ON MAY 21 FOR MISS CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/british-air-service-to-us-is-due-friday.html | BRITISH AIR SERVICE TO U.S. IS DUE FRIDAY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/musician-friend-of-children-dead-emily-wagner-founder-of-the-music.html | MUSICIAN FRIEND OF CHILDREN DEAD; Emily Wagner, Founder of the Music School Settlement, Is Struck by Locomotive | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/two-armies-give-up-germans-now-fighting-only-u-s-third-army-in.html | TWO ARMIES GIVE UP; Germans Now Fighting Only U. S. Third Army in Czechoslovakia PATTON DRIVES ON Wins Linz and Reaches Point 50 Miles From Russians in East | True | By Drew Middleton By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/kerr-eby-portrays-the-war-to-the-opera.html | KERR EBY PORTRAYS THE WAR; To the Opera" | True | By Edward Alden Jewell | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/senators-win-73-case-hits-5-for-5.html | SENATORS WIN, 7-3; CASE HITS 5 FOR 5 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/red-cross-faces-rise-in-activities-ve-day-also-is-expected-to.html | RED CROSS FACES RISE IN ACTIVITIES; V-E Day Also Is Expected to Increase Duties of the USO and Other Groups | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/for-younger-readers-a-donkey-in-palestine.html | For Younger Readers; A Donkey in Palestine | True | By Ellen Lewis Buell | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/allies-are-determined-to-end-german-threat-all-europeans-at-san.html | ALLIES ARE DETERMINED TO END GERMAN THREAT; All Europeans at San Francisco Are Greatly Concerned Over Immediate Problems of the Fallen Reitch TEST OF BIG-THREE PLANNING | True | By Edwin L. James | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/social-plan-vague-jewish-groups-say-joint-memorandum-to-parley.html | SOCIAL PLAN VAGUE, JEWISH GROUPS SAY; Joint Memorandum to Parley Urges 'Clear' Definition of Human Rights | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/displaced-persons-told-not-to-move-shaef-warns-of-interference-with.html | DISPLACED PERSONS TOLD NOT TO MOVE; SHAEF Warns of Interference With Military--Poles Given Choice of Future Home | True | By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nurses-to-be-graduated.html | Nurses to Be Graduated | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/attempt-of-life-of-humbert-seen-villa-blasted-in-milan-area-he-was.html | ATTEMPT OF LIFE OF HUMBERT SEEN; Villa Blasted in Milan Area He Was Visiting--Cabinet Due to Step Down Shortly | True | By Milton Bracker By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/people-who-read-and-write-speed.html | People Who Read and Write; Speed | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ve-to-end-brownout-krug-says-lifting-of-curfew-also-is-hinted.html | V-E to End Brownout, Krug Says; Lifting of Curfew Also Is Hinted | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/halloran-general-duopianists-play-for-children-in-liberated-europe.html | HALLORAN GENERAL; Duo-Pianists Play for Children in Liberated Europe | True | By Olin Downes | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/moses-to-be-honored-sculpture-society-to-award-civic-achievement.html | MOSES TO BE HONORED; Sculpture Society to Award Civic Achievement Medal | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/spring-was-in-the-air-at-the-new-york-times-hall-yesterday.html | SPRING WAS IN THE AIR AT THE NEW YORK TIMES HALL YESTERDAY | True | The New York Times | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/about-stirring-times.html | About--; --STIRRING TIMES | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/freed-in-manila-back-in-u-s.html | Freed in Manila, Back in U. S. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/an-american-tragedy-an-american-tragedy.html | 'An American Tragedy'; 'An American Tragedy' | True | By James T. Farrell | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/soltow-wins-mile-in-psal-relays-utrecht-star-15yard-victor-anderson.html | SOLTOW WINS MILE IN P.S.A.L. RELAYS; Utrecht Star 15-Yard Victor-- Anderson of Bayside Pole Vaults Record 12 Feet | True | By Joseph C. Nichols | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/agnes-e-clothier-married-in-jersey-new-brunswick-home-scene-of.html | AGNES E. CLOTHIER MARRIED IN JERSEY; New Brunswick Home Scene of Wedding to Maj. Charles P. Whitlock, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mad-land-attack-fails-on-okinawa-us-guns-shatter-heavy-tankled.html | MAD LAND ATTACK FAILS ON OKINAWA; U.S. Guns Shatter Heavy TankLed Assault in Line, MowDown 3,000 Japanese | True | By Warren Moscow By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/drama-mailbag-common-ground.html | DRAMA MAILBAG; Common Ground" | True | KYLE CRICHTON. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/putnam-co-estates-sold-two-large-brewster-properties-taken-by-new.html | PUTNAM CO. ESTATES SOLD; Two Large Brewster Properties Taken by New Owners | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/records-scenes-de-ballet-stylistic-reversion.html | RECORDS: 'SCENES DE BALLET'; Stylistic Reversion | True | By Mark A.schubart | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/summit-soldier-killed.html | Summit Soldier Killed | True | Special to THE NEW YORK TIMES | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sarah-lmculloch-engaged-to-marry-daughter-of-principals-of-the.html | SARAH L.M'CULLOCH ENGAGED TO MARRY; Daughter of Principals of the Oldfields School Bride-Elect of George H. Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/elias-mayer-chicago-lawyer-secretary-of-council-of-jewish.html | ELIAS MAYER; Chicago Lawyer Secretary of Council of Jewish Federations | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-spring-fiction.html | New Spring Fiction | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/gas-oil-equipment-released-by-paw-action-covers-pumps-tanks-held.html | GAS, OIL EQUIPMENT RELEASED BY PAW; Action Covers Pumps, Tanks Held for Military Use-- Other Agency Action | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/8th-army-pursues-foe-near-austria-passes-caporetto-and-crosses.html | 8TH ARMY PURSUES FOE NEAR AUSTRIA; Passes Caporetto and Crosses Isonzo River--Captures 2,500 in Trieste | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/columbia-games-postponed.html | Columbia Games Postponed | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/berlin-chiefs-lair-deep-under-earth-russians-find-secret-fortress.html | BERLIN CHIEFS' LAIR DEEP UNDER EARTH; Russians Find Secret Fortress Outside City With Evidence of Foe's Panicky Flight | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/they-received-bundles-of-laughter-in-return.html | THEY RECEIVED BUNDLES OF LAUGHTER IN RETURN | True | The New York Times | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/latest-books-received.html | Latest Books Received | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/grace-church-to-hold-bazaar.html | Grace Church to Hold Bazaar | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/aid-asked-to-spur-building-supplies-federal-assistance-suggested-to.html | AID ASKED TO SPUR BUILDING SUPPLIES; Federal Assistance Suggested to Provide Materials for Civilian Use | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bridge-bidding.html | BRIDGE: BIDDING | True | By Albert H. Morehead | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/herriot-back-soon-praises-de-gaulle.html | HERRIOT, BACK SOON, PRAISES DE GAULLE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/food-ideas-for-entertaining.html | FOOD; Ideas for Entertaining | True | By Jane Holt | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ralph-l-pritchard.html | RALPH L. PRITCHARD | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/anthony-paura-47-linguist-is-dead-attorney-was-an-instructor-of.html | ANTHONY PAURA, 47, LINGUIST, IS DEAD; Attorney Was an Instructor of Sanskrit at Columbia for 7 Years--Political Figure | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/education-in-review-the-war-cuts-down-the-number-of-doctorates.html | EDUCATION IN REVIEW; The War Cuts Down the Number of Doctorates, Including Those Granted in Sciences | True | By Benjamin Fine | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hyde-park-voices-grief-town-council-adopts-resolution-on-roosevelt.html | HYDE PARK VOICES GRIEF; Town Council Adopts Resolution on Roosevelt Death | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/four-great-chapters-of-the-war.html | Four Great Chapters of the War. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/properties-figuring-in-realty-activity-in-the-metropolitan-area.html | Properties Figuring in Realty Activity in the Metropolitan Area | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lieut-anna-norris-troth-waves-officer-brideelect-of-lieut-alwyn-f.html | LIEUT. ANNA NORRIS' TROTH; Waves' Officer Bride-Elect of Lieut. Alwyn F. Yeatman, Navy | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/giants-catcher-scoring-on-his-threerun-circuit-drive-giants.html | Giants' Catcher Scoring on His Three-Run Circuit Drive; GIANTS VANQUISH BRAVES, 15-5, 6-4, AND ADD TO LEAD | True | The New York Times | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nonferrous-men-fear-tariff-cuts-action-on-reciprocal-trade.html | NONFERROUS MEN FEAR TARIFF CUTS; Action on Reciprocal Trade Agreements by Congress Under Consideration REDUCTIONS ALREADY 50% Lead and Zinc Are Affected Principally--Copper Trails -- Industrial Outlook | True | By J. H. Carmical | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/zoophiles-memoir.html | Zoophile's Memoir | True | By Thomas Haynes | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/aloma-cup-to-sailing-club.html | Aloma Cup to Sailing Club | True | By Tropical Radio To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marie-nichols-wed-to-navy-lieutenant.html | MARIE NICHOLS WED TO NAVY LIEUTENANT | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/appointed-to-new-post-with-ocr.html | Appointed to New Post With OCR | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/katherine-reese-wed-in-greenwich-father-officiates-at-marriage-to-e.html | KATHERINE REESE WED IN GREENWICH; Father Officiates at Marriage to Ensign Joseph E. Granville --She Has Four Attendants | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/a-case-for-g0vernment-subsidy-soviet-program-cited.html | A CASE FOR G0VERNMENT SUBSIDY; Soviet Program Cited | True | By Claire R. Reis | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/abroad-story-of-dachau.html | ABROAD; Story of Dachau | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/truman-to-speed-filipinos-republic-declares-for-independence-as.html | TRUMAN TO SPEED FILIPINOS' REPUBLIC; Declares for Independence as Soon as Possible and Hopes to Attend Osmena Inauguration | True | By Bertram D. Hulen Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dumbarton-oaks-amendments-suggested-by-big-four-and-by-separate.html | Dumbarton Oaks Amendments Suggested by Big Four and by Separate Powers; CHAPTER I. PURPOSES | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/to-expand-laboratory-bell-telephone-plans-2500000-building-in.html | TO EXPAND LABORATORY; Bell Telephone Plans $2,500,000 Building in Jersey | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/present-a-charter-for-world-labor-union-leaders-give-out-draft-for.html | PRESENT A CHARTER FOR WORLD LABOR; Union Leaders Give Out Draft for Global Federation, With Congress and Council | True | By Lawrence E. Davies Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/linz-is-takfn-intact-as-nazi-parley-fails.html | LINZ IS TAKFN INTACT AS NAZI PARLEY FAILS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/step-right-this-way.html | Step Right This Way! | True | By Lewis Nichols | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-asbestos-standards-expected-to-reduce-hazards-of-burns-molten.html | NEW ASBESTOS STANDARDS; Expected to Reduce Hazards of Burns, Molten Metal Splashes | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/no1-nazi-in-poland-fails-at-suicide-gauleiter-captured.html | NO.1 NAZI IN POLAND FAILS AT SUICIDE; GAULEITER CAPTURED | True | By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/diverse-oneman-exhibitions-two-others-who-grow.html | DIVERSE ONE-MAN EXHIBITIONS; Two Others Who Grow | True | By Howard Devree | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/crape-hangers.html | Crape Hangers | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/liberated-pws-at-camp-kilmer-1890-americans-arrive-by-train-on.html | LIBERATED PWS AT CAMP KILMER; 1,890 Americans Arrive by Train on Their Way to Homes for Furlough | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/64-fined-in-opa-court-girl-18-also-jailed-in-queens-as-second.html | 64 FINED IN OPA COURT; Girl, 18, Also Jailed in Queens as Second Offender | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/to-mark-trumans-birthday.html | To Mark Truman's Birthday | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/army-to-discharge-2000000-in-a-year-it-will-send-6000000-picked.html | ARMY TO DISCHARGE 2,000,000 IN A YEAR; It Will Send 6,000,000 Picked Troops Against Japanese After Fall of Germany | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/900000000-cable-words-sent.html | 900,000,000 Cable Words Sent | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/predict-gyroscope-will-pilot-planes-engineers-say-instrument-can-be.html | PREDICT GYROSCOPE WILL PILOT PLANES; Engineers Say Instrument Can Be Used to Control All Phases of Flight | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/evening-courses-at-columbia.html | Evening Courses at Columbia | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/robert-c-post-rites-service-for-executive-engineer-held-in.html | ROBERT C. POST RITES; Service for Executive Engineer Held in Englewood Church | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/canada-to-end-war-a-creditor-nation-ottawa-has-no-external-debt.html | CANADA TO END WAR A CREDITOR NATION; Ottawa Has No External Debt --Nearly 3 Billions 'Owed' to It Under Mutual Aid | True | By P. J. Philip Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/leaders-take-uncio-past-many-obstacles-remarkably-broad-area-of.html | LEADERS TAKE UNCIO PAST MANY OBSTACLES; Remarkably Broad Area of Agreement Now Seems Probable as Big Four Negotiate Steadfastly POLISH ISSUE A NEW SHADOW | True | By Arthur Krock | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/russians-capture-last-baltic-port-swinemuende-naval-base-falls-with.html | RUSSIANS CAPTURE LAST BALTIC PORT; Swinemuende Naval Base Falls With Two Island Bastions-- Czech Redoubt Slashed | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/parties-go-to-circus-recreation-committee-handling-groups-from.html | PARTIES GO TO CIRCUS; Recreation Committee Handling Groups From Hospitals | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/chiang-lists-aims-after-allies-win-general-tells-the-kuomintang-to.html | CHIANG LISTS AIMS AFTER ALLIES WIN; General Tells the Kuomintang to Prepare for Constitution and Social Security | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/magistrate-farrell-renamed.html | Magistrate Farrell Renamed | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hospitals-seeking-eggs-mayor-says-situation-is-bad-and-will-become.html | HOSPITALS SEEKING EGGS; Mayor Says 'Situation Is Bad and Will Become Worse' | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/anthracite-local-balks-at-return-others-in-field-are-expected-to.html | ANTHRACITE LOCAL BALKS AT RETURN; Others in Field Are Expected to Decide Own Courses if Lewis Sends No Word | True | By H. Walton Cloke Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/anzac-center-to-carry-on.html | Anzac Center to Carry On | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ss-troops-ignore-ceasefire-order-some-groups-battle-british-in.html | SS TROOPS IGNORE CEASE-FIRE ORDER; Some Groups Battle British in Hamburg Area After Deadline at 8 A. M. | True | By James MacDonald By Cable To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/films-on-the-bond-wagon-a-slight-case-of-murder.html | FILMS ON THE BOND WAGON; A Slight Case of Murder | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/72-industries-set-for-reconversion-wpb-grants-ratings-for-tools-and.html | 72 INDUSTRIES SET FOR RECONVERSION; WPB Grants Ratings for Tools and Construction Estimated to Cost $160,000,000 MORE THAN HALF FOR AUTOS Agency Says First Listing Was Based on Degree of Conversion in Shift to War Work | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/isaac-woolley-former-city-commissioner-in-long-branch-n-j-dies-at.html | ISAAC WOOLLEY; Former City Commissioner in Long Branch, N. J., Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-opening.html | THE OPENING | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/letters-to-the-times-universal-training-preparedness-to-discourage.html | Letters to The Times; Universal Training Preparedness to Discourage All Future Wars Is Urged | True | ERNEST M. HOPKINS. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/goetterdaemmerung-for-hitler-and-his-reich.html | Goetterdaemmerung; For Hitler and His Reich | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/french-execute-2-vichyites.html | French Execute 2 Vichyites | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/berlinborn-soldier-casualty-in-germany-slain-in-germany.html | BERLIN-BORN SOLDIER CASUALTY IN GERMANY; SLAIN IN GERMANY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/penn-state-track-team-defeats-colgate-7551.html | Penn State Track Team Defeats Colgate, 75-51 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/eula-enochs-married-to-army-lieutenant.html | EULA ENOCHS MARRIED TO ARMY LIEUTENANT | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/extra-police-assigned-as-ve-day-preliminary.html | Extra Police Assigned As V-E Day Preliminary | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tva-region-backs-lilienthal-in-fight-support-for-mckellar-in-twin.html | TVA REGION BACKS LILIENTHAL IN FIGHT; Support for McKellar in Twin Drives Affecting Agency Is Weak in All 7 States | True | By William S White Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/assignment-home-prepares-for-its-saturday-performance.html | 'Assignment Home' Prepares for Its Saturday Performance | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sombrero-among-the-mortarboards.html | Sombrero Among the Mortar-Boards | True | By Struthers Burt | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bus-men-win-pay-rise-lose-overtime-plea.html | BUS MEN WIN PAY RISE, LOSE OVERTIME PLEA | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/no-ve-day-easing-of-textiles-seen-however-some-relief-in-other.html | NO V-E DAY EASING OF TEXTILES SEEN; However Some Relief in Other Lines, Including Machinery, Metals, Labor, Is Due | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/news-of-stamp-world-program-suggested.html | NEWS OF STAMP WORLD; Program Suggested | True | By Kent B. Stiles | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-veteran-correspondence-of-men-in-service-outlines-what-they.html | The Veteran; Correspondence of Men in Service Outlines What They Seek After War | True | By Charles Hurd Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tactical-missions-sidetrack-b29s-from-job-of-leveling-japans-cities.html | Tactical Missions Sidetrack B-29's From Job of Leveling Japan's Cities; Three Big Bombers Lost. | True | By George E. Jones By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sports-today.html | Sports Today | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/quadrangular-meet-to-illinois.html | Quadrangular Meet to Illinois | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/t-b-deaths-steadily-declining.html | T. B. Deaths Steadily Declining | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wartime-low-reported-in-meat-tobacco-stocks.html | Wartime Low Reported In Meat, Tobacco Stocks | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/church-sells-newark-plot.html | Church Sells Newark Plot | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-crop-cotton-highest-of-season.html | NEW CROP COTTON HIGHEST OF SEASON | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/oaks-amendments-speed-new-charter-big-four-submit-22-changes-in.html | OAKS AMENDMENTS SPEED NEW CHARTER; Big Four Submit 22 Changes in Dumbarton Proposals but Some Areas of Division Remain ALLIANCES ARE AN ISSUE General Assembly's Authority and Colonial Problems Also Are Topics of Debate | True | By James B. Reston Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/clothing-drive-gains-quarter-of-goal-is-reached-in-city-with.html | CLOTHING DRIVE GAINS Quarter of Goal Is Reached in City, With 4,000,000 Pounds | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/scherzo-on-a-sixgun-scherzo-on-a-sixgun.html | Scherzo on a Six-Gun; Scherzo on a Six-Gun | True | By Harry E. Maule | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/248-start-for-palestine-60-children-in-refugee-group-now-on-way.html | 248 START FOR PALESTINE; 60 Children in Refugee Group Now on Way From Tangiers | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/between-the-eyes-graphic-proof.html | BETWEEN THE EYES; Graphic Proof | True | By Bosley Crowther | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/colemanandrews.html | Coleman--Andrews | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/report-tomorrow-on-4fs-in-sports.html | Report Tomorrow On 4-F's in Sports | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/truman-sets-a-pattern-for-term-as-president-his-record-in-first-23.html | TRUMAN SETS A PATTERN FOR TERM AS PRESIDENT; His Record in First 23 Days Wins Wide Acceptance in Washington | True | By Luther Huston | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/after-victory-in-europe.html | AFTER VICTORY IN EUROPE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/widener-estate-35007071.html | Widener Estate $35,007,071 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/after-20-years-valentino-still-wows-them-the-screen-lover-of-the.html | After 20 Years Valentino Still Wows Them; The screen lover of the flapper age is to many of his followers the perpetual lover. | True | By Sara Webb | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/oldclothes-market-dressing-the-bowerys-flophouse-dudes-and-tunisias.html | Old-Clothes Market; Dressing the Bowery's flop-house dudes and Tunisia's city slickers is a $3,000,000 business. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lift-boxing-ban-on-webb.html | Lift Boxing Ban on Webb | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/blaskowitz-called-to-explain.html | Blaskowitz Called to Explain | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/happenings-in-hollywood-widow-problems.html | HAPPENINGS IN HOLLYWOOD; 'Widow' Problems | True | By Fred Stanley | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tonawanda-men-freed-new-yorkers-three-brothers-are-still-missing-in.html | TONAWANDA MEN FREED; New Yorker's Three Brothers Are Still Missing in Action | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/american-democracy-meets-a-test-events-of-the-last-few-weeks-says.html | American Democracy Meets a Test; Events of the last few weeks, says Senator Ball, prove that 'the rock is still there.' | True | By Joseph H. Ball U. S. Senator From Minnesota | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-nation-half-way-in-war.html | THE NATION; Half Way in War | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/about-a-man-on-a-tightrope-rouben-mamoulian-tells-the-problems-he.html | ABOUT A MAN ON A TIGHTROPE; Rouben Mamoulian Tells The Problems He Had Directing 'Carousel' | True | By John K. Hutchens | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/rise-is-extended-in-stock-market-some-prices-highest-since-start-of.html | RISE IS EXTENDED IN STOCK MARKET; Some Prices Highest Since Start of War--Trading Broad and Active BUILDING SHARES IN VAN Motor, Airplane, Liquor and Paper Issues Also Leaders -- Bond Trading Heavy | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sequence-of-difficulties-over-the-missing-poles.html | Sequence of Difficulties Over the 'Missing' Poles | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sturdy-army-nine-crushes-yale-251-homer-by-asbury-in-seventh-saves.html | STURDY ARMY NINE CRUSHES YALE, 25-1; Homer by Asbury in Seventh Saves Elis From Shut-Out-- 7th in Row for Cadets | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/panama-will-vote-today-new-congress-will-meet-to-adopt-a-new.html | PANAMA WILL VOTE TODAY; New Congress Will Meet to Adopt a New Constitution | True | By Cable To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/terhunemingus.html | Terhune--Mingus | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hugh-brown-to-wed-miss-joan-h-martin.html | HUGH BROWN TO WED MISS JOAN H. MARTIN | True | Korman | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/among-the-new-mystery-novels.html | Among the New Mystery Novels | True | By Isaac Anderson | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/jerry-voorhis-to-be-speaker.html | Jerry Voorhis to Be Speaker | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/james-egan-dead-county-official-65-public-administrator-former.html | JAMES EGAN DEAD; COUNTY OFFICIAL, 65; Public Administrator, Former Secretary of Tammany Hall, Was Lawyer 44 Years | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hiring-of-veterans-is-urged-on-stores-returned-soldier-held.html | HIRING OF VETERANS IS URGED ON STORES; Returned Soldier Held Valuable Source to Enable Retailers to Build Up Personnel | True | By Thomas F. Conroy | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/seedlings.html | Seedlings | True | By Lewis Funke | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/g-t-atkins-66-dead-st-louis-rail-leader.html | G. T. ATKINS, 66, DEAD; ST. LOUIS RAIL LEADER | True | Special of THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/freed-areas-quarantined.html | Freed Areas Quarantined | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bennett-tells-of-horror-representative-favors-leaving-germany-in.html | BENNETT TELLS OF HORROR; Representative Favors Leaving Germany in Ruins | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/votes-return-of-southern-flags.html | Votes Return of Southern Flags | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/to-the-far-east-for-defeat-of-japan.html | To the Far East; For Defeat of Japan | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/masterpieces-of-art-found-in-nazi-mine.html | MASTERPIECES OF ART FOUND IN NAZI MINE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/stores-help-drive-of-new-york-fund-three-get-prizes-for-displays-in.html | STORES HELP DRIVE OF NEW YORK FUND; Three Get Prizes for Displays in Behalf of 408 Health and Welfare Agencies | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/world-war-ii-as-a-sergeant-sees-it.html | World War II as a Sergeant Sees It | True | By Frank S. Adams | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/molotoff-in-shipyards-escorted-by-kaiser-he-marvels-at-american-war.html | MOLOTOFF IN SHIPYARDS; Escorted by Kaiser, He Marvels at American War Production | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-noopinion-group-dwindles-world-events-have-shaken-americans-out.html | The No-Opinion Group Dwindles; World events have shaken Americans out of their apathy and more of them are taking a hand in public affairs. | True | By Elinor S. Gimbel Chairman, Greater New York Council For Citizens Action | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/australians-win-grip-on-tarakan-airfield-americans-complete-the.html | Australians Win Grip on Tarakan Airfield; Americans Complete the Conquest of Davao | True | By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hear-varied-views-on-trusteeships-committee-members-start.html | HEAR VARIED VIEWS ON TRUSTEESHIPS; Committee Members Start Deliberations-- Foreign Ministers Still Disagree | True | By John H. Crider Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/food-cooperatives-set-for-expansion-wholesale-units-plan-to-add.html | FOOD COOPERATIVES SET FOR EXPANSION; Wholesale Units Plan to Add 1,200 Retail Outlets and Several Warehouses | True | By Charles A. Donnelly | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/jews-in-belgium-are-deemed-safe-returns-from-belgium.html | JEWS IN BELGIUM ARE DEEMED SAFE; RETURNS FROM BELGIUM | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hull-writes-big-three-of-faith-in-parley-in-reply-to-their-tribute.html | Hull Writes Big Three of Faith in Parley, In Reply to Their Tribute to Its 'Father' | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/war-bond-sellers-called-to-alert-state-director-urges-readiness-for.html | WAR BOND SELLERS CALLED TO 'ALERT'; State Director Urges Readiness for Beginning of Seventh Loan Drive on May 14 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/cuba-approves-fund-bill-will-issue-silver-certificates-buy-50000000.html | CUBA APPROVES FUND BILL; Will Issue Silver Certificates, Buy $50,000,000 in Gold | True | By Cable To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/engines-for-lackawanna.html | Engines for Lackawanna | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sue-holmes-mleod-married-to-ensign-wears-ivory-satin-at-wedding-in.html | SUE HOLMES M'LEOD MARRIED TO ENSIGN; Wears Ivory Satin at Wedding in Old Lyme to Burnham Carter Jr. of Air Arm SISTER ONLY ATTENDANT Bridegroom's Father Best Man for Former Pilot, Now an Instructor at Pensacola | True | Special to THE NEW YORK TIMES. | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-backyard-transformed-around-the-garden.html | The Backyard Transformed; AROUND THE GARDEN | True | Gottscho-Schleisner | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/liner-vulcania-found-intact.html | Liner Vulcania Found Intact | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/at-the-conference.html | AT THE CONFERENCE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/placenames-and-our-history-the-genesis-of-shiloh-philadelphia-texas.html | PLACE-NAMES AND OUR HISTORY; The Genesis of Shiloh, Philadelphia, Texas, Lover's Leap, Deadman's Gulch | True | By Eudora Welty | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/former-reporter-gets-medal.html | Former Reporter Gets Medal | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/foe-in-holland-northwest-germany-and-denmark-surrender-to.html | FOE IN HOLLAND, NORTHWEST GERMANY AND DENMARK SURRENDER TO MONTGOMERY | True | The New York Times (British Official Radiophotos) | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/a-play-and-an-award-treason-or-death.html | A PLAY AND AN AWARD; Treason or Death | True | By Lewis Nichols | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/awvs-worker-wins-bond.html | AWVS Worker Wins Bond | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wife-of-humbert-walks-through-alps-to-italy.html | Wife of Humbert Walks Through Alps to Italy | True | By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mit-crew-first-on-charles-river-scores-surprising-victory-over.html | M.I.T. CREW FIRST ON CHARLES RIVER; Scores Surprising Victory Over Cornell and Harvard-- Ithacans Take J. V. Race | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editors-condemn-nazis-brutality-18-who-toured-german-camps-call-for.html | EDITORS CONDEMN NAZIS' BRUTALITY; 18 Who Toured German Camps Call for Punishment of Party and Army Leaders | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/fordham-to-receive-plaque.html | Fordham to Receive Plaque | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/jewish-women-to-hold-tea.html | Jewish Women to Hold Tea | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/osmena-says-sons-must-face-inquiry.html | Osmena Says Sons Must Face Inquiry | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/no-germans-rise-to-replace-nazis-western-allies-have-the-task-of.html | NO GERMANS RISE TO REPLACE NAZIS; Western Allies Have the Task of Restoring Political Life to a Beaten People | True | By Willi Frischauer By Wireless to the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mrs-henry-married-to-dr-leonard-moore.html | MRS. HENRY MARRIED TO DR. LEONARD MOORE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/topics-of-the-times-their-school-days.html | Topics of The Times; Their School Days | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/for-a-city-garden-flowers-and-shrubs-can-be-chosen-for-the-season.html | FOR A CITY GARDEN; Flowers and Shrubs Can Be Chosen for The Season They Are to Be Enjoyed | True | By Dorothea Sheldon | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/doenitz-in-appeal-he-broadcasts-nazis-aim-to-keep-up-fight-against.html | DOENITZ IN APPEAL; He Broadcasts Nazis' Aim to Keep Up Fight Against Russians SAID TO BE IN OSLO Order by Reich Naval Chief Seen Pointing to End of U-Boat War | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/white-sox-defeat-indians-in-9th-32-dickshot-doubles-and-scores.html | WHITE SOX DEFEAT INDIANS IN 9TH, 3-2; Dickshot Doubles and Scores Deciding Run on Single by Cuccinello--Lee Victor | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/chase-bank-cleared-in-frozen-funds-case.html | CHASE BANK CLEARED IN FROZEN FUNDS CASE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/treasure-chest-confusing-the-issue.html | Treasure Chest; Confusing the Issue | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dodgers-conquer-phils-by-101128-aided-by-10-errors-davis-gains.html | DODGERS CONQUER PHILS BY 10-1,12-8, AIDED BY 10 ERRORS; Davis Gains Third Victory in Opener as Mates Tally 5 in First--Homer by Galan GREGG LIFTED IN NIGHTCAP Hal Is Removed in Ninth When Winners' Defense Collapses and Losers Score 7 Runs | True | By Roscoe McGowen Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/turfmen-take-issue-with-senator-chandler-for-barring-race-tracks-to.html | Turfmen Take Issue With Senator Chandler For Barring Race Tracks to Ball Players; DERBYLESS DAY: CALUMET RACER AT CHURCHHILL DOWNS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/our-dutch-colonials.html | Our Dutch Colonials | True | By Carl Bridenbaugh Lieutenant Commander, Usnr | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-wake-of-war-problem-of-germany.html | The Wake of War; Problem of Germany | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/miss-hildreth-affianced-cape-cod-girl-will-be-bride-of-lieut-col.html | MISS HILDRETH AFFIANCED; Cape Cod Girl Will Be Bride of Lieut. Col. Scott M. Case, USA | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/spring-rain.html | SPRING RAIN | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lliad-of-the-pacific-report-on-the-tarawa-invasion.html | Iliad of the Pacific; Report on the Tarawa Invasion | True | By S/Sgt. Barrett McGurn | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wlb-votes-policy-for-reconversion-procedure-puts-accent-on-pay.html | WLB VOTES POLICY FOR RECONVERSION; Procedure Puts Accent on Pay Agreements and Speed-- Vinson Approval Needed | True | By Joseph A. Loftus Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/letters-war-wives.html | Letters; WAR WIVES | True | JULIET B. FURMAN. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/memphis-gets-third-baseman.html | Memphis Gets Third Baseman | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/cure-for-conventionitis-the-odt-is-teaching-people-how-to-hold.html | Cure for Conventionitis; The ODT is teaching people how to hold their meetings at home. | True | By Joseph A. Loftus | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/home-straws-in-the-wind.html | HOME; Straws in the Wind | True | By Mary Roche | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ezra-pound-wanted-for-treason-seized-by-american-forces-near-genoa.html | Ezra Pound, Wanted for Treason, Seized By American Forces Near Genoa in Italy | True | The New York Times, 1939 | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/notes-on-science-coated-seeds-increase-crop-yield-floats-retrieve.html | NOTES ON SCIENCE; Coated Seeds Increase Crop Yield -- Floats Retrieve Test Torpedoes SEEDS-- | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/66-went-to-bataan-4-return-to-town-members-of-harrodsburg-ky-tank.html | 66 WENT TO BATAAN, 4 RETURN TO TOWN; Members of Harrodsburg, Ky., Tank Outfit Break Silence of 3 Years to Home Folk TELL OF HEROISM, MISERY Captain Gentry and Corporal Reed Find Unchanged the Country Where Boone Roamed | True | By Brooks Atkinson Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/debt-refunding-in-view-delaware-hudson-passes-idea-to-its.html | DEBT REFUNDING IN VIEW; Delaware & Hudson Passes Idea to Its Stockholders | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-dance-spring-schedule-valerie-bettis.html | THE DANCE: SPRING SCHEDULE; Valerie Bettis | True | By John Martin | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/builders-acquire-old-farm-tract-in-glen-rock-nj-cole-interests-plan.html | BUILDERS ACQUIRE OLD FARM TRACT IN GLEN ROCK, N.J.; Cole Interests Plan to Erect 172 Homes in $8,000 to $10,000 Price Class MANY RESIDENTIAL DEALS New Yorker Buys Weehawken Site on Old King Estate-- Bergen County Activity | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/at-the-frick.html | AT THE FRICK. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/importers-demand-tariff-act-change-call-for-revision-in-method-of.html | IMPORTERS DEMAND TARIFF ACT CHANGE; Call for Revision in Method of Computing All Types of Values in Fixing Duties DATA SENT TO COMMISSION Also Ask Action on Drawback, Policy on Patents, and Plan Used to Determine Costs | True | By Edward A. Morrow | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/war-worker-exodus-hits-ships-in-oregon.html | WAR WORKER EXODUS HITS SHIPS IN OREGON | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/checkerhall-310-first-favorite-beats-famous-victory-by-4-lengths-in.html | CHECKERHALL, 3-10, FIRST; Favorite Beats Famous Victory by 4 Lengths in Mexico | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/railroad-is-victor-in-land-grant-case.html | RAILROAD IS VICTOR IN LAND GRANT CASE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wading-party-nets-14-golf-balls.html | Wading Party Nets 14 Golf Balls | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/garden-city-track-victor.html | Garden City Track Victor | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/profits-and-sales-reported-higher-electric-autolite-co-gives.html | PROFITS AND SALES REPORTED HIGHER; Electric Auto-Lite Co. Gives Figures for Quarter--Taxes Also Increased | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/uncio-progress-despite-polish-issue.html | UNCIO Progress; Despite Polish Issue | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-owners-get-scarsdale-homes-westchester-deals-also-in-new.html | NEW OWNERS GET SCARSDALE HOMES; Westchester Deals Also in New Rochelle, Mamaroneck and White Plains | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/laval-asked-for-as-traitor.html | Laval Asked For as Traitor | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/train-device-spots-hot-boxes-on-axles.html | TRAIN DEVICE 'SPOTS' HOT BOXES ON AXLES | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mrs-arthur-dougall.html | MRS. ARTHUR DOUGALL | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/wfa-asks-congress-for-foodfight-aid-jones-warns-the-problem-of.html | WFA ASKS CONGRESS FOR FOOD-FIGHT AID; Jones Warns the Problem of Machinery and Manpower on Farms Is Growing Acute | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/opa-accuses-philadelphia-bars.html | OPA Accuses Philadelphia Bars | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-final-week-chaos-marks-the-end.html | The Final Week; Chaos Marks the End | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/by-way-of-report-last-act.html | BY WAY OF REPORT; Last Act | True | By A. H. Weiler | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/patterson-extols-army-nations-finest-fighting-force-commended-at.html | PATTERSON EXTOLS ARMY; Nation's 'Finest Fighting Force' Commended at Front | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/woodrow-wilsons-spirit.html | WOODROW WILSON'S SPIRIT | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/miss-ziemen-betrothed-vassar-graduate-will-be-wed-to-lieut-charles.html | MISS ZIEMEN BETROTHED; Vassar Graduate Will Be Wed to Lieut. Charles L. Hoffman | True | Special to The New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/rome-paper-berates-high-school-rioters.html | ROME PAPER BERATES HIGH SCHOOL RIOTERS | True | By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/montgomery-hails-21st-army-group.html | MONTGOMERY HAILS 21ST ARMY GROUP | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/forestry-foundation.html | FORESTRY FOUNDATION | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/westphalia-state-opposed-by-french-assembly-group-also-against-own.html | WESTPHALIA STATE OPPOSED BY FRENCH; Assembly Group Also Against Own Military Control of Whole Rhineland | True | By Harold Callender By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dr-h-j-wallhauser-dermatologist-dies.html | DR. H. J. WALLHAUSER, DERMATOLOGIST, DIES | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/help-from-the-aged.html | Help From the Aged | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/russians-outline-vast-housing-plan-25000000-units-to-be-built-in.html | RUSSIANS OUTLINE VAST HOUSING PLAN; 25,000,000 Units to Be Built in Decade, Architects Say at Conference Here | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/rye-at-new-peaks-wheat-also-gains-prices-of-other-grains-are.html | RYE AT NEW PEAKS; WHEAT ALSO GAINS; Prices of Other Grains Are Irregular, With Small Changes Made | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/1000-of-wounded-thrill-at-circus-2-marines-who-were-on-iwo-a-month.html | 1,000 OF WOUNDED THRILL AT CIRCUS; 2 Marines Who Were on Iwo a Month Ago Among Guests at Clothing Drive Show | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/unemployment-and-wages.html | UNEMPLOYMENT AND WAGES | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/congo-role-hailed-in-postwar-trade-counselor-of-belgian-colony.html | CONGO ROLE HAILED IN POST-WAR TRADE; Counselor of Belgian Colony Tells of Greater Purchasing Power Developed There MARKET FOR MACHINERY 'Taste for American Brands' Also Stressed as Benefit to U. S. Business | True | By Nancy MacLennan | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/son-to-mrs-robert-mcf-monk.html | Son to Mrs. Robert McF. Monk | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marymount-alumnae-tea-planned.html | Marymount Alumnae Tea Planned | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/missouri-concern-to-simplify-setup-sec-approves-amended-plan-of.html | MISSOURI CONCERN TO SIMPLIFY SET-UP; SEC Approves Amended Plan of Union Electric Co. Under Holding Company Act. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/farmtomarket-roads.html | FARM-TO-MARKET ROADS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/widener-estate-gains-properly-has-increased-to-a-value-of-50000000.html | WIDENER ESTATE GAINS; Properly Has Increased to a Value of $50,000,000 | True | Special to THE N EW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/events-today.html | Events Today | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/plans-of-war-department-for-redeployment-of-troops-ask-reduction-to.html | Plans of War Department for Redeployment of Troops; Ask Reduction to 6,968,000 Men | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/col-rhoads-is-cited-for-poison-gas-study-wins-legion-of-merit.html | COL. RHOADS IS CITED FOR POISON GAS STUDY; WINS LEGION OF MERIT | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/army-track-team-routs-three-foes-captures-11-of-15-events-to-beat.html | ARMY TRACK TEAM ROUTS THREE FOES; Captures 11 of 15 Events to Beat Dartmouth, Columbia and Princeton | True | By William D. Richardson Special To The New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/millard-h-gibson-city-college-placement-director-ohio-state-alumni.html | MILLARD H. GIBSON; City College Placement Director, Ohio State Alumni Ex-Head | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/table-sells-for-1600-17th-century-item-part-of-french-collection.html | TABLE SELLS FOR $1,600; 17th Century Item Part of French Collection Auctioned | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/world-war-ii-how-the-allies-won.html | World War II; How the Allies Won | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/broadway-bookshelf.html | Broadway Bookshelf | True | By C.v. Terry | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/best-promotions-in-week-plastic-patent-leather-bags-held-leader-by.html | BEST PROMOTIONS IN WEEK; Plastic Patent Leather Bags Held Leader by Meyer Both | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/stettinius-outline-of-amendments-favored-by-sponsoring-powers-oaks.html | Stettinius' Outline of Amendments Favored by Sponsoring Powers; Oaks Draft Gets Additions | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hitlermussolini-ideas-still-endanger-europe-the-way-of-tyrants.html | HITLER-MUSSOLINI IDEAS STILL ENDANGER EUROPE; THE WAY OF TYRANTS" | True | By Herbert L. Matthews | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/comdr-axel-g-jensen.html | COMDR. AXEL G. JENSEN | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/miss-k-w-downey-army-mans-bride-wed-in-scarsdale-church-to-lieut.html | MISS K. W. DOWNEY ARMY MAN'S BRIDE; Wed in Scarsdale Church to Lieut. William C. Hart, Who Served With 15th Air Force | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/kramer-of-browns-blanks-tigers-50-stephens-third-homer-opens.html | KRAMER OF BROWNS BLANKS TIGERS, 5-0; Stephens' Third Homer Opens Four-Run Fourth Inning That Settles Issue FIRST DEFEAT FOR TROUT Detroit Hurler, Giving Seven Hits, Halted After Taking Three Games in Row | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/calling-all-capitals.html | Calling All Capitals | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/belgians-face-crisis-catholics-want-king-to-return-but-communists.html | BELGIANS FACE CRISIS; Catholics Want King to Return but Communists Oppose It | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ryan-on-midcontinent-board.html | Ryan on Mid-Continent Board | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/a-cure-for-arrogance.html | A CURE FOR ARROGANCE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tests-puerto-rican-food-medical-school-reports-a-lack-of-vitamin-c.html | TESTS PUERTO RICAN FOOD; Medical School Reports a Lack of Vitamin C in Diet | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/danish-unity-is-urged-de-kauffmann-in-broadcast-to-people-acclaims.html | DANISH UNITY IS URGED; De Kauffmann, in Broadcast to People, Acclaims Liberation | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/revolutionary-postwar-textiles-are-seen-upsetting-output.html | Revolutionary Post-War Textiles Are Seen Upsetting Output, Distribution, Buying Habits | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bronx-c-y-o-meet-put-off.html | Bronx C. Y. O. Meet Put Off | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hospital-service-now-10-years-old-will-mark-its-anniversary.html | HOSPITAL SERVICE NOW 10 YEARS OLD; Will Mark Its Anniversary Tomorrow by Enrolling Two Millionth Member | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/denmark-expects-parley-bid.html | Denmark Expects Parley Bid | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nuptials-in-jersey-for-elizabeth-lyon.html | NUPTIALS IN JERSEY FOR ELIZABETH LYON | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/borneo-may-fuel-final-pacific-push-great-tarakan-field-likely-can.html | BORNEO MAY FUEL FINAL PACIFIC PUSH; Great Tarakan Field Likely Can Be Quickly Restored to Production of Good Oil | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/card-party-at-republican-club.html | Card Party at Republican Club | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/concerning-the-ticos.html | Concerning The 'Ticos' | True | By Mildred Adams | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/from-the-paris-couture.html | FROM THE PARIS COUTURE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mussolinis-nephew-seized.html | Mussolini's Nephew Seized | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/war-crimes-code-due-for-reshaping-inclusion-of-russia-becomes.html | WAR CRIMES CODE DUE FOR RESHAPING; Inclusion of Russia Becomes Pressing as Allied Armies Round Up Nazis | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/princeton-in-front-117-ten-lafayette-errors-and-ten-walks-aid-tiger.html | PRINCETON IN FRONT, 11-7; Ten Lafayette Errors and Ten Walks Aid Tiger Nine | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lists-9-dead-on-bomber-navy-reports-brooklyn-flier-among-those.html | LISTS 9 DEAD ON BOMBER; Navy Reports Brooklyn Flier Among Those Killed in California | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/care-of-lilacs-now-corrective-pruning-is-begun-and-varieties-chosen.html | CARE OF LILACS; Now Corrective Pruning Is Begun and Varieties Chosen for Fall Planting | True | By Elizabeth Anne Pullar | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/aaf-is-reducing-cadet-program-those-now-in-flying-training.html | AAF IS REDUCING CADET PROGRAM; Those Now in Flying Training Sufficient to Meet Future Needs--Reservists Affected | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/army-shift-to-pacific-next-big-war-problem-turning-our-forces.html | ARMY SHIFT TO PACIFIC NEXT BIG WAR PROBLEM; Turning Our Forces Against Japan Is Question of Logistics and Morale | True | By Hanson W. Baldwin | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-world-must-not-forget-what-was-done-in-the-german-prison-camps.html | 'The World Must Not Forget'; What was done in the German prison camps emphasizes the problem of what to do with a people who are morally sick. | True | By Harold Denny | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/more-freezer-space-open.html | More Freezer Space Open | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/a-chronology-of-the-war-in-europe-100-outstanding-dates.html | A CHRONOLOGY OF THE WAR IN EUROPE: 100 OUTSTANDING DATES | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/fort-dix-to-be-atc-base-4-domestic-routes-of-ferrying-division-to.html | FORT DIX TO BE ATC BASE; 4 Domestic Routes of Ferrying Division to Terminate There | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/celeriac-may-be-started-now.html | CELERIAC MAY BE STARTED NOW | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/regine-behrendt-navy-mans-bride-south-orange-church-is-scene-of-her.html | REGINE BEHRENDT NAVY MAN'S BRIDE; South Orange Church Is Scene of Her Marriage to Lieut. Robert B. Barcley | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/events-in-the-world-of-music-special-concerts-will-mark-celebration.html | EVENTS IN THE WORLD OF MUSIC; Special Concerts Will Mark Celebration of National Music Week | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/early-milk-hours-to-end.html | Early Milk Hours to End | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/berlin-signs-off-germanys-short-wave-operations-come-to-an.html | BERLIN SIGNS OFF; Germany's Short Wave Operations Come To an Inglorious End | True | By John W.gerber (DIRECTOR OF CBS SHORT WAVE LISTENING POST.) | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/coventry-plans-unity-chapel.html | Coventry Plans Unity Chapel | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/sniper-kills-football-star.html | Sniper Kills Football Star | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/burma-foe-flees-toward-thailand-japanese-from-rangoon-are-on-way-to.html | BURMA FOE FLEES TOWARD THAILAND; Japanese From Rangoon Are on Way to Moulmein--British Closely Pursue Them | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/chinese-break-grip-of-foe-on-road-hub.html | CHINESE BREAK GRIP OF FOE ON ROAD HUB | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/girl-mail-driver-21-to-quit-after-4-years.html | GIRL MAIL DRIVER, 21, TO QUIT AFTER 4 YEARS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/long-island-suites-sold-investors-buy-garden-city-and-great-neck.html | LONG ISLAND SUITES SOLD; Investors Buy Garden City and Great Neck Apartments | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/hoppe-cue-victor-6052-defeats-cochran-and-gains-lead-in-title-play.html | HOPPE CUE VICTOR, 60-52; Defeats Cochran and Gains Lead in Title Play at San Diego | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/garden-calendar.html | Garden Calendar | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/textile-chemists-to-hold-forum.html | Textile Chemists to Hold Forum | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/industrial-revolution-in-our-time-new-methods.html | Industrial Revolution in Our Time; New Methods | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mabel-blakeney-fiancee-troth-of-nyack-girl-to-sgt-f-l-vannaman-aaf.html | MABEL BLAKENEY FIANCEE; Troth of Nyack Girl to Sgt. F. L. Vannaman, AAF, Announced | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/straphanging-in-paris-a-poke-in-the-ribs-in-the-metro-feels-like.html | Straphanging in Paris; A poke in the ribs in the Metro feels like home to a veteran of the IRT. | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/pope-receives-dirksen.html | Pope Receives Dirksen | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/u-sbrazil-trade-up-despite-ship-scarcity.html | U. S-BRAZIL TRADE UP DESPITE SHIP SCARCITY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/czech-patriots-take-prague-then-beg-aid-as-foe-attacks-prague.html | Czech Patriots Take Prague, Then Beg Aid as Foe Attacks; PRAGUE PATRIOTS FIGHT OFF ENEMY | True | By John MacCormac By Cable To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/rites-for-f-b-pratt-in-glen-cove-home.html | RITES FOR F. B. PRATT IN GLEN COVE HOME. | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/merger-votes-to-come-eureka-vacuum-cleaner-and-williams-oilomatic.html | MERGER VOTES TO COME; Eureka Vacuum Cleaner and Williams Oil-O-Matic to Act | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/300-girls-in-hoop-rolling-marjorie-severy-of-marblehead-wins.html | 300 GIRLS IN HOOP ROLLING; Marjorie Severy of Marblehead Wins Wellesley's Annual Event | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/janet-mccracken-betrothed.html | Janet McCracken Betrothed | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/night-and-day-of-fury-japanese-killed-on-reefs.html | Night and Day of Fury; Japanese Killed on Reefs | True | By W. H. Lawrence By Wireless of the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/3-arrested-for-gambling-baseball-betting-syndicate-is-charged-in.html | 3 ARRESTED FOR GAMBLING; 'Baseball Betting Syndicate' Is Charged in Philadelphia | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/john-j-shepherd-baton-twirling-exchampion-traveled-with-minstrel.html | JOHN J. SHEPHERD; Baton - Twirling Ex-Champion Traveled With Minstrel Band | True | Special to THE NEW YORK TIMES. | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/new-air-ignition-perfected.html | New Air Ignition Perfected | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tale-of-two-dictators.html | TALE OF TWO DICTATORS | True | All Cartoons Punch | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/radio-concerts-today.html | RADIO CONCERTS; TODAY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/freed-daladier-blum-reynaud-niemoeller-schuschnigg-gamelin-daladier.html | Freed: Daladier, Blum, Reynaud, Niemoeller, Schuschnigg, Gamelin; DALADIER AND BLUM AMONG MANY FREED | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/insurance-dividends-higher.html | Insurance Dividends Higher | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/16-big-golf-events-carded-in-summer-pros-will-play-for-250000-in.html | 16 BIG GOLF EVENTS CARDED IN SUMMER; Pros Will Play for $250,000 in Bonds--Tam o'Shanter Open Offers $60,000 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/daisy-g-davidson-is-wed-in-virginia-descendant-of-late-senator.html | DAISY G. DAVIDSON IS WED IN VIRGINIA; Descendant of Late Senator Hanna Bride of Lieut. F. J. Sheridan 3d of Army WEARS HEAVY WHITE SATIN Miss Anne H. Clarke Maid of Honor--Col. J. Sheridan Fahnestock Best Man | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/its-all-over-here-devers-declares-u-s-and-german-chiefs-tell.html | 'IT'S ALL OVER' HERE, DEVERS DECLARES; U. S. and German Chiefs Tell Soldiers to Cease Fighting as Surrender Is Signed | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ve-a-workday-on-ships-admiral-land-calls-for-no-cessation-of.html | V-E A WORKDAY ON SHIPS; Admiral Land Calls for No Cessation of Production | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/tax-regulations-of-state-reviewed-commission-issues-statement-on.html | TAX REGULATIONS OF STATE REVIEWED; Commission Issues Statement on Amendments Made to Franchise Imposts FOUR EXEMPTIONS LISTED Provisions for Consolidated Returns With Conditions in New Article 9-A | True | By Godfrey N. Nelson | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/stringing-along-acrobatics-western-style.html | STRINGING ALONG; Acrobatics, Western Style | True | By Thomas M.pryor | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/science-in-review-decline-in-inventions-raises-a-number-of.html | SCIENCE IN REVIEW; Decline in Inventions Raises a Number of Questions Not Easily Answered | True | By Waldemar Kaempffert | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/spain-grants-freedom-of-speech-and-worship.html | Spain Grants Freedom Of Speech and Worship | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/lifting-of-racing-ban-is-predicted-on-ve-day-or-hours-thereafter.html | Lifting of Racing Ban Is Predicted On V-E Day or 'Hours Thereafter'; Removal Seen as "First Government Action Affecting Sports--Turfmen Have Hopes of Running Kentucky Derby June 2 | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/jean-c-hibrards-troth-vassar-alumna-will-be-bride-of-lieut-john.html | JEAN C. HIBRARD'S TROTH; Vassar Alumna Will Be Bride of Lieut. John Paul Jones, Navy | True | Special to THE NEW YORK TIMES. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/mr-prescott.html | MR. PRESCOTT | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-war-years-in-the-words-of-the-big-three.html | THE WAR YEARS IN THE WORDS OF THE BIG THREE | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/homer-by-crimes-helps-yanks-top-the-red-sox-73-threerun-blast-in.html | HOMER BY CRIMES HELPS YANKS TOP THE RED SOX, 7-3; Three-Run Blast in First Sends Dubiel Off to 5-0 Lead and 2d Victory ADD TWO MARKERS IN 6TH Crosetti, Playing First Game, Makes Unassisted Double Play and Stars at Bat | True | By James P. Dawson Special To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/bradley-writers-in-visit-to-koneff-soviet-marshal-receives-u-s.html | BRADLEY, WRITERS IN VISIT TO KONEFF; Soviet Marshal Receives U. S. Legion of Merit--Rear of Red Army Lines Viewed | True | By Harold Denny By Wireless To the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/apartment-deals-feature-trading-by-city-investors-buyers-maintain.html | APARTMENT DEALS FEATURE TRADING BY CITY INVESTORS; Buyers Maintain Interest in Small Multi-Family Houses in Manhattan BRONX BUILDING IS SOLD Cash Paid for Office Structure on Arthur Ave.--Brooklyn Garage in New Hands | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/notes.html | Notes | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/dread-panzer-unit-yields-to-3d-army-10000-men-of-11th-division-give.html | DREAD PANZER UNIT YIELDS TO 3D ARMY; 10,000 Men of 11th Division Give Up, With Equipment, to Old Foes, the U. S. 90th | True | By Gene Currivan By Wireless to the New York Times. | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/night-ball-deadline-for-national-1150.html | Night Ball Deadline For National 11:50 | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/postoffice-needs-950-workers.html | Postoffice Needs 950 Workers | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/ve-day-to-increase-u-s-price-and-supply-problems-pentup-demand-and.html | V-E DAY TO INCREASE U. S. PRICE AND SUPPLY PROBLEMS; Pent-Up Demand and Buying Power Will Absorb Trickle of Civilian Goods | True | By Walter A. Waggoner | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-eisenhower-epic-victory-in-the-west-here-is-the-story-of-how.html | The Eisenhower Epic: Victory in the West; Here is the story of how the Supreme Commander welded his armies and directed their strategy. | True | By Drew Middleton | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/money.html | MONEY | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/massey-to-go-abroad-in-our-town-for-uso.html | MASSEY TO GO ABROAD IN 'OUR TOWN' FOR USO | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/the-poland-water-issue.html | The Poland Water Issue | True | | C1B 671992 |
| 1945-05-06 | 1945-05-06 | https://www.nytimes.com/1945/05/06/archives/nelson-and-mspaden-win-beat-sneadthomson-3-and-1-in-charity-golf.html | NELSON AND M'SPADEN WIN; Beat Snead-Thomson, 3 and 1, in Charity Golf Exhibition | True | | C1B 671992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/for-those-who-died.html | FOR THOSE WHO DIED | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/navy-fliers-smash-20-ships-off-korea-air-and-sea-blows-dealt-in-the.html | NAVY FLIERS SMASH 20 SHIPS OFF KOREA; AIR AND SEA BLOWS DEALT IN THE RYUKYUS REGION | True | By Warren Moscow By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/fiorello-to-fight-bennett.html | Fiorello to Fight Bennett | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/house-inquiry-set-on-sugar-shortage-flying-fortress-dropping-food.html | HOUSE INQUIRY SET ON SUGAR SHORTAGE; FLYING FORTRESS DROPPING FOOD INSTEAD OF BOMBS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/army-papers-headlines-shock-german-readers.html | Army Paper's Headlines Shock German Readers | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/boy-traps-an-escaped-nazi.html | Boy Traps an Escaped Nazi | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/the-financial-week-markets-steady-as-the-war-in-europe-draws-to-a.html | THE FINANCIAL WEEK; Markets Steady as the War in Europe Draws to a Close-Economy Program Begins | True | By John G. Forrest | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/beck-union-rules-80000-canners.html | Beck Union Rules 80,000 Canners | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/world-amity-called-pioneering-problem.html | WORLD AMITY CALLED PIONEERING PROBLEM | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/police-memorial-service-held.html | Police Memorial Service Held | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/world-court-plan-looms-as-certain-deepseated-differences-are.html | WORLD COURT PLAN LOOMS AS CERTAIN; Deep-Seated Differences Are Lacking Among Delegates on General Judicial Aim Jurists' Program Weighed Spain's Position Involved | True | By Lawrence E. Davies Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/100000-fire-at-newburyport.html | $100,000 Fire at Newburyport | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/news-of-the-screen-new-contract-settles-paramounthope-dispute.html | NEWS OF THE SCREEN; New Contract Settles Paramount-Hope Dispute-- Swedish Film Among 4 Newcomers This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/allied-tank-drive-wins-tarakan-city-as-the-americans-moved-in-to.html | ALLIED TANK DRIVE WINS TARAKAN CITY; AS THE AMERICANS MOVED IN TO ATTACK THE JAPANESE POSITIONS ON OKINAWA | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/709359-earned-by-revere-copper-net-profit-for-first-quarter-is.html | $709,359 EARNED BY REVERE COPPER; Net Profit for First Quarter Is Equal to 45c a Share, a Gain Over 1944 OTHER CORPORATE REPORTS $709,359 EARNED BY REVERE COPPER | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/radio-today.html | RADIO TODAY | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/patricia-guiler-engaged-philadelphia-girl-will-be-bride-of-george.html | PATRICIA GUILER ENGAGED; Philadelphia Girl Will Be Bride of George Clay Bowker Jr. | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/released-french-leaders.html | RELEASED FRENCH LEADERS | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/4-military-groups-parade-to-church-annual-services-are-held-by.html | 4 MILITARY GROUPS PARADE TO CHURCH; Annual Services Are Held by Squadron A Association and 3 Guard Units | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/borowy-vanquishes-red-sox-by-20-after-yanks-bow-50-to-ferriss.html | Borowy Vanquishes Red Sox by 2-0 After Yanks Bow, 5-0, to Ferriss; YANKEE VETERAN OUT AT HOME IN OPENER AT BOSTON | True | By James P. Dawson Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/russians-defend-labor-reparation-war-and-working-class-calls-draft.html | RUSSIANS DEFEND LABOR REPARATION; War and Working Class Calls Draft of Reich Manpower Necessary for Peace | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/mary-l-dougherty-wed-lieutenant-of-waves-is-bride-of-radioman-as.html | MARY L. DOUGHERTY WED; Lieutenant of Waves Is Bride of Radioman A.S. Reinisch Jr. | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/free-trade-plea-made-by-osmena-after-philippine-independence-it.html | FREE TRADE PLEA MADE BY OSMENA; After Philippine Independence It Must Continue, President of Commonwealth Says | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/new-booklet-and-kit-on-home-decorating-intended-to-help-plan.html | New Booklet and Kit on Home Decorating Intended to Help Plan Post-War Spruce-Up | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/leading-lawyers-ask-world-court-us-and-canadian-group-after-study.html | LEADING LAWYERS ASK WORLD COURT; U.S. and Canadian Group, After Study, Says Tribunal Is Vital to Security Plan | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/arms-center-won-skoda-works-site-taken-as-pattons-men-drive-east.html | ARMS CENTER WON; Skoda Works Site Taken as Patton's Men Drive East Toward Prague RUSSIANS PUSH ON U.S. 5th Army Crosses Alps and Joins Last Battle in Europe Russians 128 Miles Away 3D TAKES PILSEN IN CZECH POCKET | True | By Drew Middleton By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/alice-redmond-wed-on-coast.html | Alice Redmond Wed on Coast | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/salmagundi-club-holding-art-show-members-and-invited-guests-mark.html | SALMAGUNDI CLUB HOLDING ART SHOW; Members and Invited Guests Mark the 75th Anniversary -- Other Exhibitions Due | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/move-to-shorten-parley-expected-delegates-say-work-can-be-sped.html | Move to Shorten Parley Expected; Delegates, Say Work Can Be Sped; Factors for Early Ending Considered--First, That Amendments Have Been Agreed On, and Second, Pressure of Events Smuts and King Considered Large Foundation Is Set | True | By Arthur Krock Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/france-pays-honor-to-napoleonic-glory.html | FRANCE PAYS HONOR TO NAPOLEONIC GLORY | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/few-heaters-left-to-ease-chill-days.html | FEW HEATERS LEFT TO EASE CHILL DAYS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/schnabels-sonata-gets-premiere-here.html | SCHNABEL'S SONATA GETS PREMIERE HERE | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/cotton-continues-its-upward-trend-most-futures-set-new-highs-for.html | COTTON CONTINUES ITS UPWARD TREND; Most Futures Set New Highs for the Season, Gaining 5 to 25 Points in Week COTTON CONTINUES ITS UPWARD TREND TRADING IS RESTRICTED Uncertainty Over War and Price Curbs Cuts New Orleans Volume | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/kearny-americans-advance.html | Kearny Americans Advance | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/trumans-on-quiet-cruise-on-potomac-for-six-hours.html | Trumans on Quiet Cruise On Potomac for Six Hours | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/new-life-stirring-in-berlins-ruins-essential-services-restored-by.html | NEW LIFE STIRRING IN BERLIN'S RUINS; Essential Services Restored by Red Army in Less-Stricken Outer Parts of Capital Equipment Hauled Away Tiergarten Is Devastated | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/british-prices-hold-firm-economists-commodity-index-is-unchanged.html | BRITISH PRICES HOLD FIRM; Economist's Commodity Index Is Unchanged From Month Ago | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/daughter-to-hugh-baers.html | Daughter to Hugh Baers | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/orchid-collection-sold-red-cross-realizes-15000-at-duchess-de.html | ORCHID COLLECTION SOLD; Red Cross Realizes $15,000 at Duchess de Talleyrand Sale | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/government-maturities-61828015700-in-year.html | Government Maturities $61,828,015,700 in Year | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/ten-million-meals-served-by-red-cross.html | TEN MILLION MEALS SERVED BY RED CROSS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/navy-is-first-in-sailing-cornell-second-stevens-third-and-penn.html | NAVY IS FIRST IN SAILING; Cornell Second, Stevens Third and Penn Fourth on Severn | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/british-to-limit-forces.html | British to Limit Forces | True | By Svend Carstensen By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/miss-mary-e-jones-prospective-bride-graduate-of-national-park-is.html | MISS MARY E. JONES PROSPECTIVE BRIDE; Graduate of National Park Is Betrothed to Petty Officer James A. Hosford, Navy Guion--Miller | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/harry-manter-57-sea-captain-dies-exsuperintendent-of-atlantic-coast.html | HARRY MANTER, 57, SEA CAPTAIN, DIES; Ex-Superintendent of Atlantic Coast Fleet of Shipping Soard Once Served on Transports | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/genetic-study-planned-rockefeller-grant-is-made-for.html | GENETIC STUDY PLANNED; Rockefeller Grant Is Made for Heredity-Environment Work | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/cutbacks-in-steel-are-expected-soon-but-ordinary-civilian-output-is.html | CUTBACKS IN STEEL ARE EXPECTED SOON; But 'Ordinary' Civilian Output Is Unlikely to Benefit for Several Months | True | Special to THE NEW YORK TIMES. | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/hoppe-leads-by-26-points-beats-cochran-60-to-55-in-their.html | HOPPE LEADS BY 26 POINTS; Beats Cochran, 60 to 55, in Their Three-Cushion Series | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/lois-d-schwarz-wed-to-lieut-we-jensen.html | LOIS D. SCHWARZ WED TO LIEUT. W.E. JENSEN | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/eversharp-files-new-issue.html | Eversharp Files New Issue | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/alton-bond-deposit-sought.html | Alton Bond Deposit Sought | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/2000-city-meetings-to-aid-loan-drive-mobilization-for-mighty-7th.html | 2,000 CITY MEETINGS TO AID LOAN DRIVE; Mobilization for 'Mighty 7th' Scheduled for This Week-- Volunteers Are Sought | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/stand-reaffirmed-by-sen-chandler-cant-and-dont-intend-to-be-lenient.html | STAND REAFFIRMED BY SEN. CHANDLER; 'Can't and Don't Intend to Be Lenient,' Baseball Head's Statement on Gambling RACING POLICY EXPLAINED Obligation to Game Is Cited in Reply to Challenge on Track Ban for Players Organized Ball Policy Will Stay Away From Races | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/jewish-war-veterans-elect.html | Jewish War Veterans Elect | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/north-italy-surrender-negotiated-in-best-cloakanddagger-fashion.html | North Italy Surrender Negotiated In Best Cloak-and-Dagger Fashion; ITALY SURRENDER WAS A MELODRAMA Hampered by Transfer Wore Civilian Clothes Feared Discovery by Hitler Taken to Special Camp Wolff Author of Rome Massacre | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/tokyo-says-reich-smashes-the-axis-japan-free-of-it-togo-states.html | TOKYO SAYS REICH SMASHES THE AXIS; Japan 'Free' of It, Togo States, Because German Peace Deals Violate the Tripartite Pact | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/pulitzer-awards-to-be-made-today-list-of-prize-winners-will-be.html | PULITZER AWARDS TO BE MADE TODAY; List of Prize Winners Will Be Announced After Meeting of Columbia Trustees | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/knights-templar-go-to-cathedral-eighteenth-annual-service-of.html | KNIGHTS TEMPLAR GO TO CATHEDRAL; Eighteenth Annual Service of Uniformed Order Is Held in St. John's | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/falk-fund-helping-planning-on-peace-the-foundation-appropriated.html | FALK FUND HELPING PLANNING ON PEACE; The Foundation Appropriated $396,667 in Two Years for Several Special Studies | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/events-today.html | Events Today | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/six-us-consulates-reopened-in-france.html | SIX U.S. CONSULATES REOPENED IN FRANCE | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/news-of-food-preserves-used-as-spreads-save-butter-and-they-also.html | News of Food; Preserves Used as Spreads Save Butter And They Also Help Make Good Desserts Various Uses for Preserves Some Tinned Fish Is to Be Had | True | By Jane Holt | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/white-sox-check-indians-32-64-chicagoans-tighten-hold-on-lead.html | WHITE SOX CHECK INDIANS, 3-2, 6-4; Chicagoans Tighten Hold on Lead Behind Lopat, Haynes --Cuccinello Hits Homer | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/unconditional-surrender-takes-place-outside-munich-us-shifting.html | UNCONDITIONAL SURRENDER TAKES PLACE OUTSIDE MUNICH; U.S. SHIFTING FLIERS FOR WAR ON JAPAN Some Airfields Already Back in British Hands--Planes to Aid in Policing the Reich | True | The New York Times (U.S. Signal Corps Radiotelephoto)By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/concert-by-yiddish-group-culture-chorus-gives-its-15th-annual.html | CONCERT BY YIDDISH GROUP; Culture Chorus Gives Its 15th Annual Program at Town Hall | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/lewis-soccer-cup-to-brookhattan-victors-beat-wanderers-by-3-to-1.html | LEWIS SOCCER CUP TO BROOKHATTAN; Victors Beat Wanderers by 3 to 1 and Take Two-Game Series, 4 Goals to 3 | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/booksauthors.html | Books--Authors | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/burglar-suspect-seized-longshoreman-caught-in-chase-from-lobby-of.html | BURGLAR SUSPECT SEIZED; Longshoreman Caught in Chase From Lobby of Hotel | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/william-tewhill-athletic-director-coach-at-horace-mann-school-dies.html | WILLIAM TEWHILL, ATHLETIC DIRECTOR; Coach at Horace Mann School Dies at 56--Headed Football Officials Chapter Here | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/american-released-from-burma-prison-describes-life-of-brutality-and.html | American Released From Burma Prison Describes Life of Brutality and Starvation | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/freed-russians-status-men-in-us-camps-now-under-soviet-jurisdiction.html | FREED RUSSIANS' STATUS; Men in U.S. Camps Now Under Soviet Jurisdiction | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/wool-associates-nominate.html | Wool Associates Nominate | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/mayor-announces-he-will-not-run-for-fourth-term-move-is-a-surprise.html | Mayor Announces He Will Not Run For Fourth Term; MOVE IS A SURPRISE In Radio Talk He Asks Labor Group Not to Nominate Him PARTY CHIEFS ASSAILED La Guardia Voices Belief He Could Win 'Without Any Trouble' Despite Them Later Return to Office Hinted His Family at Broadcast MAYOR ANNOUNCES HE WILL NOT RUN Political Machines Assailed Home Appeal Answered Quickly | True | By Paul Crowell | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/rationing-at-a-glance-week-beginning-may-7.html | Rationing at a Glance; WEEK BEGINNING MAY 7 | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/stroock-stylist-enters-business.html | Stroock Stylist Enters Business | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/only-few-new-cars-expected-in-fall-council-survey-indicates-big.html | ONLY FEW NEW CARS EXPECTED IN FALL; Council Survey Indicates Big Production Will Not Start Until Early in 1946 INDUSTRY NEEDS U.S. DATA Seeks Information on How Many Autos Can Be Made While War With Japan Goes On | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/exsenators-son-liberated.html | Ex-Senator's Son Liberated | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/la-guardia-move-forces-parties-to-start-hasty-revision-of-plans.html | La Guardia Move Forces Parties To Start Hasty Revision of Plans; O'Dwyer Group Opens Drive at Once and Sees His Chances Improved--Leaders of Republicans to Meet Today O'Dwyer Group Starts Work Labor shift Held Possible McGoldrick Chances Affected Labor Statement Issued Seabury Expresses Regret CIO Official Outlines Stand | True | By James A. Hagerty | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/collections-mount-in-clothing-drive-for-warm-evenings.html | COLLECTIONS MOUNT IN CLOTHING DRIVE; FOR WARM EVENINGS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/kane-wont-run-again-as-firemens-leader.html | KANE WON'T RUN AGAIN AS FIREMEN'S LEADER | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/burma-forces-join-for-thailand-push-british-link-with-indians-above.html | BURMA FORCES JOIN FOR THAILAND PUSH; British Link With Indians Above Rangoon--Unbroken Front Forged on North-South Axis | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/french-industry-said-to-have-lost-impetus-of-first-quarter-of-year.html | French Industry Said to Have Lost Impetus of First Quarter of Year; Steel at 10% of Capacity, While Other Lines Are Idle--Wage Rises Add to Creeping Inflation--Fuel and Transit Lacking | True | By Charles E. Egan By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/fifty-b29s-pummel-airfields-on-kyushu.html | FIFTY B-29'S PUMMEL AIRFIELDS ON KYUSHU | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/mr-la-guardias-withdrawal.html | MR. LA GUARDIA'S WITHDRAWAL | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/1000000-fire-in-bomber-plant.html | $1,000,000 Fire in Bomber Plant | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/la-guardia-regime-sets-precedents-he-is-first-to-serve-3-straight.html | LA GUARDIA REGIME SETS PRECEDENTS; He Is First to Serve 3 Straight Terms, First Reform Mayor to Win a Re-election Made Many Changes in City Won in 3-Cornered Race Activities Widely Varied Charter Reform Achieved 1941 Margin 132,000 Votes | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/wildberg-ponders-delaying-musical-in-company-to-move.html | WILDBERG PONDERS DELAYING MUSICAL; IN COMPANY TO MOVE | True | By Sam Zolotow | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/pirates-lose-by-31-then-down-reds-51.html | PIRATES LOSE BY 3-1, THEN DOWN REDS, 5-1 | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/for-humility-in-victory-shoemaker-warns-on-arrogance-and-start-of.html | FOR HUMILITY IN VICTORY; Shoemaker Warns on Arrogance and Start of New War | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/betty-warren-a-bride-married-to-l-macon-epps-jr-in-poughkeepsie.html | BETTY WARREN A BRIDE; Married to L. Macon Epps Jr. in Poughkeepsie Church | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/czechs-in-prague-see-aid-at-hand-latest-partisan-broadcast-says.html | CZECHS IN PRAGUE SEE AID AT HAND; Latest Partisan Broadcast Says Relief Forces Are Only 15 Miles Away CZECHS IN PRAGUE SEE AID AT HAND | True | By John MacCormac By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/zilberts-directs-chorus-offers-several-of-his-own-works-in-concert.html | ZILBERTS DIRECTS CHORUS; Offers Several of His Own Works in Concert at Town Hall | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/partisans-in-turn-kill-1000-fascists-commissars-place-in-charge.html | PARTISANS IN TURN KILL 1,000 FASCISTS; Commissars Place in Charge Fiat Works-- Patriots Praised at Milan Review Factory Managers Ousted Milan Partisans Hear Praise | True | By Milton Bracker By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/wars-tragedy-stressed-do-not-forget-it-in-the-flush-of-victory-dr.html | WAR'S TRAGEDY STRESSED; Do Not Forget It in the Flush of Victory, Dr. Sockman Urges | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/small-countries-gain-wider-role-numerical-status-is-evident-as.html | SMALL COUNTRIES GAIN WIDER ROLE; Numerical Status Is Evident as Working Committees Begin Parley Tasks Cling to Main Objective Dumbarton Clause Opposed Want Fight on Propaganda | True | By Russell Porter Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/1000-back-from-okinawa-1400-guam-seabees-come-with-survivors-of.html | 1,000 BACK FROM OKINAWA; 1,400 Guam Seabees Come With Survivors of Lost Ship | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/goldstein-is-reelected-again-heads-fraternal-council-of-jewish.html | GOLDSTEIN IS RE-ELECTED; Again Heads Fraternal Council of Jewish Federation | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/frisco-road-to-contest-icc-reorganization-plan.html | Frisco Road to Contest ICC Reorganization Plan | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/two-giant-homers-top-braves-by-43-weintraub-lombardi-connect-in.html | TWO GIANT HOMERS TOP BRAVES BY 4-3; Weintraub, Lombardi Connect in Last of Ninth to Give Voiselle Fourth Victory NIGHTCAP ENDS IN 1-1 TIE Hanser-Javery Duel Halted by Rain After 7th-- Workman of Boston Hits 4-Bagger Umpires Wait Patiently Strategy Goes Wrong Medwick a Pinch Hitter | True | By John Drebinger | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/ushers-in-family-week-religious-education-council-urges-stronger.html | USHERS IN 'FAMILY WEEK'; Religious Education Council Urges Stronger Home Ties | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/hotel-head-charges-coercion-by-union.html | HOTEL HEAD CHARGES COERCION BY UNION | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/jersey-buildings-in-new-ownership-purchases-include-industrial.html | JERSEY BUILDINGS IN NEW OWNERSHIP; Purchases Include Industrial Properties, Apartments and a Vacant Plot Jersey City Suites Sold Buys Plot in Newark | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/worst-black-mart-is-found-in-liquor-tax-investigation-disclosures.html | WORST BLACK MART IS FOUND IN LIQUOR; Tax Investigation Disclosures Would Alarm Trade, Nunan Tells Industry Members URGES THEY OUST 'CHEATS' O'Connell, Head of SLA, Sees the Public in Revolt Against 'Inept Regulation' After War Liquor Tax Cut Predicted | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/heads-college-group.html | Heads College Group | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/three-plays-on-equity-project.html | Three Plays on Equity Project | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/wheat-price-seen-rising-with-peace-food-requirements-of-freed.html | WHEAT PRICE SEEN RISING WITH PEACE; Food Requirements of Freed Nations and Germany Expected to Force Market Up Much Wheat on Hand Huge Excess in Prospect WHEAT PRICE SEEN RISING WITH PEACE OATS DEVELOP WEAKNESS Better Weather and Selling Cause a Late Change GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/new-rector-in-pulpit-the-rev-rt-foust-preaches-at-church-of-the.html | NEW RECTOR IN PULPIT; The Rev. R.T. Foust Preaches at Church of the Ascension | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/fighter-command-runs-own-university-on-iwo.html | Fighter Command Runs Own 'University' on Iwo | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/help-for-the-handicapped.html | Help for the Handicapped | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/1000-at-hias-luncheon-proceeds-will-go-to-a-fund-for-refugee.html | 1,000 AT HIAS LUNCHEON; Proceeds Will Go to a Fund for Refugee Children | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/death-for-hirohito-asked-as-japans-no-1-criminal.html | Death for Hirohito Asked As Japan's No. 1 Criminal | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/tigers-whitewash-browns-30-and-10-newhouser-hurls-1hitter-in.html | TIGERS WHITEWASH BROWNS, 3-0 AND 1-0; Newhouser Hurls 1-Hitter in Opener--Cullenbine's Homer Wins for Benton in 9th | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/grave-of-gen-braun-discovered-in-italy.html | GRAVE OF GEN. BRAUN DISCOVERED IN ITALY | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/teachers-fight-bill-guild-opposes-meadaiken-federalaid-measure.html | TEACHERS FIGHT BILL; Guild Opposes Mead-Aiken Federal-Aid Measure | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/festival-of-organists-guild-opens-its-spring-event-today-at.html | FESTIVAL OF ORGANISTS; Guild Opens Its Spring Event Today at Cathedral of St. John | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/yeshiva-plan-lauded-lehman-advocates-expansion-of-college-here.html | YESHIVA PLAN LAUDED; Lehman Advocates Expansion of College Here | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/bishop-ohara-bids-farewell-to-city-spellman-pays-warm-tribute-at-st.html | BISHOP O'HARA BIDS FAREWELL TO CITY; Spellman Pays Warm Tribute at St. Patrick's to Prelate Who Is Going to Buffalo Tribute by Spellman Bishop O'Hara Replies | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/city-college-librarian-quits.html | City College Librarian Quits | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/effect-of-the-war-on-a-small-town-typical-of-urban-america.html | EFFECT OF THE WAR ON A SMALL TOWN; Typical of Urban America, Harrodsburg, Ky., Is Better Off Than in Peace Most of the Youth Serving Negro Workers Are Fewer All the Stores Rented No Dearth of Ready Cash | True | By Brooks Atkinson Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/auley-is-winner-in-1st-yacht-race-beats-allons-in-s-class-as.html | AULEY IS WINNER IN 1ST YACHT RACE; Beats Allons in S Class as Larchmont Club Holds Its Initial Regatta of Season | True | By James Robbins Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/a-pioneer-school.html | A PIONEER SCHOOL | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/10000-wont-enter-anthracite-mines-garden-state-special-coming-up-in.html | 10,000 WON'T ENTER ANTHRACITE MINES; GARDEN STATE SPECIAL 'COMING UP' IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/new-capital-needs-put-at-28-billions-20th-century-fund-sets-outlay.html | NEW CAPITAL NEEDS PUT AT 28 BILLIONS; 20th Century Fund Sets Outlay for 15-Year Period to Meet Deferred Demands | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/us-troops-move-into-trieste-city-tense-situation-is-relaxed.html | U.S. TROOPS MOVE INTO TRIESTE CITY; Tense Situation Is Relaxed Somewhat With American and British Flags in Port Yugoslav Regent Demands Port | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/bishop-mintyre-speaks-he-calls-for-stress-on-religious-training-in.html | BISHOP M'INTYRE SPEAKS; He Calls for Stress on Religious Training in Education | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/maya-kyla-dance-recital-she-joins-frank-brooks-tom-scott-in-times.html | MAYA KYLA DANCE RECITAL; She Joins Frank Brooks, Tom Scott in Times Hall Program | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/black-yanks-lose-13-to-3-homestead-grays-get-14-hits-to-triumph-at.html | BLACK YANKS LOSE, 13 TO 3; Homestead Grays Get 14 Hits to Triumph at Stadium | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/letters-to-the-times-proposals-for-unity-upheld-minimum.html | Letters to The Times; Proposals for Unity Upheld Minimum Requirements for World Organization Are Discussed Merit Promotion of Officers Urged Supplement to Committee Reader Would Send Educators to View German Atrocities No Need for Delegation A Devoted and Loyal Life | True | GEORGE B. BOOCHEVER.WILLIAM F. SMITH.L.E. WIGGINS.ROSELLE T. PANSICK. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/500000-aid-to-refugees-los-angeles-helps-3665-back-from-japanese.html | $500,000 AID TO REFUGEES; Los Angeles Helps 3,665 Back From Japanese Prisons | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/soviet-republics-join-conference-ukraine-and-white-russia-delegates.html | SOVIET REPUBLICS JOIN CONFERENCE; Ukraine and White Russia Delegates Arrive by Plane-- Delay Molotoff's Departure | True | Special to THE NEW YORK TIMES. | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/wedded-wac-returns-mount-vernon-girl-awol-said-to-be-camp-hospital.html | WEDDED WAC RETURNS; Mount Vernon Girl, AWOL, Said to Be Camp Hospital Patient | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/tests-to-guide-cornell-awards.html | Tests to Guide Cornell Awards | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/old-holding-sold-on-fifth-avenue-paget-heirs-of-london-dispose-of.html | OLD HOLDING SOLD ON FIFTH AVENUE; Paget Heirs of London Dispose of 28th Street Corner-- Deal by Fred Brown Bakery Sells Old Parcel Invests in Apartments | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/us-flag-flies-at-berchtesgaden-hitlers-aerie-defended-lightly.html | U.S. Flag Flies at Berchtesgaden; Hitler's Aerie Defended Lightly; Alpine Chalet Is Found Still Smoldering From RAF Assault, but Subterranean Rooms and Utilities Are Intact | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/czechs-ask-restoration-demand-original-frontiers-and-expulsion-of.html | CZECHS ASK RESTORATION; Demand Original Frontiers and Expulsion of Germans | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/san-francisco-the-work-of-organization-goes-ahead-variable-weather.html | San Francisco; The Work of Organization Goes Ahead Variable Weather The Work Goes On | True | By Anne O'Hare McCormick | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/slaying-of-all-of-dachau-was-ordered-by-nazis.html | Slaying of All of Dachau Was Ordered by Nazis | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/germans-fire-on-gis-after-capitulation.html | GERMANS FIRE ON GI'S AFTER CAPITULATION | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/two-named-vice-presidents.html | Two Named Vice Presidents | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/british-bar-newsmen-ninth-army-withdraws.html | British Bar Newsmen; Ninth Army Withdraws | True | By James MacDonald By Cable To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/pravda-says-spain-harbors-nazi-rats.html | PRAVDA SAYS SPAIN HARBORS 'NAZI RATS' | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/penn-state-takes-crown-wins-national-aau-gymnastic-title-by-half-a.html | PENN STATE TAKES CROWN; Wins National A.A.U. Gymnastic Title by Half a Point | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/negro-college-aid-asked-campaign-for-funds-will-begin-here-on.html | NEGRO COLLEGE AID ASKED; Campaign for Funds Will Begin Here on Wednesday | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/corn-prices-hold-in-narrow-limits-trading-is-relatively-light.html | CORN PRICES HOLD IN NARROW LIMITS; Trading Is Relatively Light-- Distilling Demand Expected to Be a Big Factor Soon | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/autos-on-road-reduced-14.html | Autos on Road Reduced 14% | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/eight-hits-by-olmo-help-dodgers-conquer-phillies-75-and-107.html | Eight Hits by Olmo Help Dodgers Conquer Phillies, 7-5 and 10-7; Collection Includes a Homes, Two Doubles as Brooklyn Moves to 2d Place-- Error Total of Losers 17 in Two Days Dixie Goes Nine for 0 Taken Out in Sixth | True | By Roscoe McGowen Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/muriel-hess-married-in-italy.html | Muriel Hess Married in Italy | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/text-of-la-guardia-talk-announcing-he-will-not-be-a-candidate-card.html | Text of La Guardia Talk Announcing He Will Not Be a Candidate; CARD IN WHICH MAYOR HINTED HE WOULD NOT RUN AGAIN | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/rise-of-4-in-net-income-shown-by-857-companies-for-last-year.html | Rise of 4% in Net Income Shown By 857 Companies for Last Year; Ninety-two Industries Summarized--Steel, Iron, Coal, Metal Products, Machinery, Rail Equipment Groups Down INCOME RISE OF 4% IN 92 INDUSTRIES | True | By C.m. Reckert | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/25-years-on-times-switchboard.html | 25 Years on Times Switchboard | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/liberal-party-backs-bill.html | Liberal Party Backs Bill | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/legion-post-dedicates-wreath.html | Legion Post Dedicates Wreath | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/woman-aerialist-fatally-injured-in-60foot-fall-at-the-circus-here.html | Woman Aerialist Fatally Injured In 60-Foot Fall at the Circus Here; AERIALIST KILLED IN FALL AT CIRCUS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/food-need-abroad-is-12-million-tons-europe-must-get-this-much-for-a.html | FOOD NEED ABROAD IS 12 MILLION TONS; Europe Must Get This Much for a Year After August, Washington Estimates FOOD NEED ABROAD IS 12 MILLION TONS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/amateur-golfers-on-top-beat-pros-and-women-in-match-for.html | AMATEUR GOLFERS ON TOP; Beat Pros and Women in Match for Rehabilitation Fund | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/high-germans-captured.html | High Germans Captured | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/air-ambulance-squadron-volunteer-group-to-be-mobilized-for-service.html | AIR AMBULANCE SQUADRON; Volunteer Group to Be Mobilized for Service With British | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/mrs-sheffield-married-bride-of-capt-wh-mitchell-air-forces-holder.html | MRS. SHEFFIELD MARRIED; Bride of Capt. W.H. Mitchell, Air Forces, Holder of DFC | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/oslo-capitulation-by-nazis-reported-reichs-stockholm-envoy-said-to.html | OSLO CAPITULATION BY NAZIS REPORTED; Reich's Stockholm Envoy Said to Have Signed Surrender to Be Announced Today INTERNMENT IN SWEDEN Germany Seen Pressing That Step, Especially for Troops Facing Russians in North German Soldiers Ready to Quit Top Nazis "Waiting for the End" Rebuff by Montgomery Seen British Carrier Planes Attack | True | By Cable To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/end-likely-hourly-truce-is-said-to-await-details-of-cessation-on.html | END LIKELY HOURLY; Truce Is Said to Await Details of Cessation on Russian Front NORWAY FINALE SEEN Eisenhower Authorized to Accept Capitulation on All the Fronts British Cabinet Meets Nazis Reported Ready to Give Up On All Fronts to the Three Allies Big Three Meeting Expected Eisenhower Has Power Doenitz Orders Ships Saved | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/books-of-the-times-the-story-of-a-wandering-life-her-germans.html | Books of the Times; The Story of a Wandering Life Her Germans Scarcely Typical | True | By Orville Prescott | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/hitler-memorial-held-german-cleric-in-lisbon-extols-him-for-his.html | HITLER MEMORIAL HELD; German Cleric in Lisbon Extols Him for His Guidance | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/us-material-for-italy-sale-of-used-jeeps-and-other-equipment-being.html | U.S. MATERIAL FOR ITALY; Sale of Used Jeeps and Other Equipment Being Negotiated | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/philadelphia-air-bad-for-braid.html | Philadelphia Air Bad for Braid | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/german-army-jetsam-clogs-roads-leading-to-us-lines-horse-and-wagon.html | German Army Jetsam Clogs Roads Leading to U.S. Lines; HORSE AND WAGON REPLACES BLITZKRIEG MACHINE JETSAM OF ENEMY CLOGS REICH ROADS Kaput" Final Map Notation Refugees Add to Confusion Surrender Irks Americans | True | By Frederick Graham By Wireless To the New York Times..the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/rodzinski-to-open-season-at-stadium-will-conduct-philharmonic-in.html | RODZINSKI TO OPEN SEASON AT STADIUM; Will Conduct Philharmonic in First Concert on June 18-- Other Programs Listed Other Soloists Named Contributions Sought | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/stroke-is-doubted-by-hitlers-doctor-giesing-says-he-was-above.html | STROKE IS DOUBTED BY HITLER'S DOCTOR; Giesing Says He Was 'Above Average in Health' In an Examination Feb. 15 Blast Injuries Recounted Russians Probe Berlin Ruins Other Deaths "Described" Von Bock's Body Found | True | By Gene Currivan By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/much-mopping-up-remains.html | Much Mopping Up Remains | True | By Tillman Durdin By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/majority-of-60000-forecast-by-hague.html | MAJORITY OF 60,000 FORECAST BY HAGUE | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/sports-of-the-times-continued-story-firm-veto-strawberries-without.html | Sports of the Times; Continued Story Firm Veto Strawberries Without Cream | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/honors-correspondents-27th-division-elects-three-to-honorary.html | HONORS CORRESPONDENTS; 27th Division Elects Three to Honorary Membership | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/captives-provoke-riot-germans-visit-ottawa-tavern-with-guardpatrons.html | CAPTIVES PROVOKE RIOT; Germans Visit Ottawa Tavern With Guard--Patrons Object | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/big-4-in-2-accords-russia-accepts-points-on-removing-war-dangers.html | BIG 4 IN 2 ACCORDS; Russia Accepts Points on Removing War Dangers and Rule of Pacts VANDENBERG UPHELD Polish and Trusteeship Issues Remain--Small Nations Now to Fore No Reply on Poles Received BIG 4 UNITY COVERS ALL BUT 2 ISSUES Accepted Amendments Vandenberg View Upheld Cooperation Paramount | True | By James B. Reston Special To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/france-aims-to-use-2000000-germans-repair-jobs-will-not-be-on-slave.html | France Aims to Use 2,000,000 Germans; Repair Jobs Will Not Be on 'Slave' Basis | True | Special to THE NEW YORK TIMES. | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/benefit-boxing-on-may-24.html | Benefit Boxing on May 24 | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/bor-winants-son-freed-from-camp-polish-leader-freed.html | BOR, WINANT'S SON FREED FROM CAMP; POLISH LEADER FREED | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/pole-vicepremier-among-16-missing-london-exiles-brand-russian.html | POLE VICE-PREMIER AMONG 16 MISSING; London Exiles Brand Russian Charge of Diversionary Acts 'a Fabrication' Leaders During Heavy Ordeal Party Leaders Are Listed | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/paganism-may-infect-us-bowie-says-reliance-on-power-and-armaments.html | 'Paganism' May Infect U.S., Bowie Says; Reliance on Power and Armaments Scored | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/twelve-burn-to-death-war-workers-perish-in-lodging-house-in-mobile.html | TWELVE BURN TO DEATH; War Workers Perish in Lodging House in Mobile | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/recital-by-joyce-robinson.html | Recital by Joyce Robinson | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/appointed-vice-president-of-westinghouse-electric.html | Appointed Vice President Of Westinghouse Electric | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/plane-crashes-in-cuba-all-americans-aboard-believed-to-have-been.html | PLANE CRASHES IN CUBA; All Americans Aboard Believed to Have Been Killed | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/it-helped-uso-anyway.html | It Helped USO, Anyway | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/7-catholic-knights-are-invested-here-bishop-molloy-of-the-brooklyn.html | 7 CATHOLIC KNIGHTS ARE INVESTED HERE; Bishop Molloy of the Brooklyn Diocese Presides--Jurists, Doctors, Editor Included | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/danes-round-up-10000-pronazis-inside-the-munich-beer-cellars-that.html | DANES ROUND UP 10,000 PRO-NAZIS; Inside the Munich Beer Cellars That Spawned Adolf Hitler and His Nazi Party | | By George Axelsson By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/canadians-face-us-draft.html | Canadians Face U.S. Draft | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/enemy-maneuvers.html | ENEMY MANEUVERS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/charles-l-dooley-onetime-baseball-player-was-theatre-chain.html | CHARLES L. DOOLEY; One-Time Baseball Player Was Theatre Chain Executive | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/lard-supplies-near-point-of-exhaustion.html | LARD SUPPLIES NEAR POINT OF EXHAUSTION | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/poultry-dealers-to-close-stores-black-strikes-a-cool-note-in-summer.html | POULTRY DEALERS TO CLOSE STORES; BLACK STRIKES A COOL NOTE IN SUMMER PRINTS | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/lilienthal-waits-senates-decision-he-will-avoid-any-desperate-fight.html | LILIENTHAL WAITS SENATE'S DECISION; He will Avoid Any Desperate Fight to Keep TVA Post Even if Necessary Third Attempt by Senator Accomplishments Are Stressed Opposed to Compulsions | True | By William S. White Special To the New York Times | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/three-germans-land-in-ireland.html | Three Germans Land in Ireland | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/savings-band-sells-taxpayer-in-bronx.html | SAVINGS BAND SELLS TAXPAYER IN BRONX | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/miss-joan-trudeau-engaged-to-cadet-senior-at-georgetown-convent.html | MISS JOAN TRUDEAU ENGAGED TO CADET; Senior at Georgetown Convent Fiancee of Francis Kane Jr. of U.S. Military Academy Amirault--Masson Sherman--Kane | True | Special to THE NEW YORK TIMES.Hessler | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/russian-easter-marked-greatest-crowds-in-years-at-moscows-22.html | RUSSIAN EASTER MARKED; Greatest Crowds in Years at Moscow's 22 Churches | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/vinson-not-to-ban-ve-celebrations.html | Vinson Not to Ban V-E Celebrations | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/portugal-breaks-tie-with-germany-says-government-no-longer.html | PORTUGAL BREAKS TIE WITH GERMANY; Says Government No Longer Exists--Seizes Reich Assets for New State or Allies Note Given to Minister | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/leonard-wins-by-20-as-senators-divide.html | LEONARD WINS BY 2-0 AS SENATORS DIVIDE | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/the-right-path.html | THE RIGHT PATH | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/new-okinawa-attack.html | New Okinawa Attack | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/equity-candidacies-to-be-argued-today.html | EQUITY CANDIDACIES TO BE ARGUED TODAY | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/cruiser-toledo-launched-13000ton-vessel-goes-down-ways-at-camden.html | CRUISER TOLEDO LAUNCHED; 13,000-Ton Vessel Goes Down Ways at Camden Yard | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/avoid-incidents-netherlands-told-dutch-are-ordered-to-await-arrival.html | AVOID 'INCIDENTS,' NETHERLANDS TOLD; Dutch Are Ordered to Await Arrival of Allied Troops--Surrender Is Accepted Surrender Accepted | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/two-boys-12-killed-by-live-wire-in-a-game-of-follow-the-leader-one.html | Two Boys, 12, Killed by Live Wire In a Game of 'Follow the Leader'; One Lad Loses Life Attempting to Save His Chum Who Slips Near Bronx Railroad Overpass--Both Were at Gould Home | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/plane-ride-cures-bird-sarah-flown-to-florida-in-winter-now-uses-own.html | PLANE RIDE CURES BIRD; Sarah, Flown to Florida in Winter, Now Uses Own Wings | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/struggle-for-okinawa.html | STRUGGLE FOR OKINAWA | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/war-worker-on-okinawa-general-asks-occupational-deferment-for.html | 'WAR WORKER' ON OKINAWA; General Asks 'Occupational Deferment' for Reclassified Private | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/books-published-today.html | Books Published Today | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/problems-of-peace-public-support-for-our-world-role-and-in.html | Problems of Peace; Public Support for Our World Role And in Occupation of Germany Vital People's Support Needed Much Depends on Us | True | By Hanson W. Baldwin | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/automobile-club-of-new-york-renews-fight-for-the-repeal-of-the-5.html | Automobile Club of New York Renews Fight For the Repeal of the $5 Federal Stamp Tax | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/trade-act-study-backs-extension-quiz-of-committee-on-world-economic.html | TRADE ACT STUDY BACKS EXTENSION; Quiz of Committee on World Economic Policy Finds Pacts Vital Commerce Tool | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/trumans-to-keep-white-house-aides-family-about-ready-to-move-into.html | TRUMANS TO KEEP WHITE HOUSE AIDES; Family About Ready to Move Into Mansion-- To Send Own Furniture to Missouri | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/russians-win-baltic-plane-base-set-trap-for-enemy-in-moravia.html | Russians Win Baltic Plane Base; Set Trap for Enemy in Moravia | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/business-shrinks-in-london-market-prices-sag-a-trifle-with-ve-day.html | BUSINESS SHRINKS IN LONDON MARKET; Prices Sag a Trifle With V-E Day Near and Uncertainty Over San Francisco Moves SEVERE DECLINE UNLIKELY Investors Maintain Optimism on Long-Term Outlook and Retain Their Holdings FINANCIAL NEWS INDICES Share Prices Down in Britain to 117 From 118 Week Before NOTE RISE DISCONCERTING Circulation Within 1,200,000 of the Record High REICHSMARK A PROBLEM Repetition of Debacle After the Last War Is Not Expected BUSINESS SHRINKS IN LONDON MARKET | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/200-attend-funeral-of-dr-hn-vineberg.html | 200 ATTEND FUNERAL OF DR. H.N. VINEBERG | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/notes.html | Notes | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/women-of-panama-vote-show-more-interest-than-men-in-constitutional.html | WOMEN OF PANAMA VOTE; Show More Interest Than Men in Constitutional Election | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/miss-anit-a-grosvenor-to-be-bride-saturday.html | MISS ANIT A GROSVENOR TO BE BRIDE SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/red-paper-assails-writer-for-times.html | RED PAPER ASSAILS WRITER FOR TIMES | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/troth-announced-of-marion-conboy-daughter-of-former-federal.html | TROTH ANNOUNCED OF MARION CONBOY; Daughter of Former Federal Attorney Will Be Married to Ensign John D. Kerr Filippone--Hines Alexander--Hines | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/cards-subdue-cubs-twice-62-and-51.html | CARDS SUBDUE CUBS TWICE, 6-2 AND 5-1 | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/assets-of-banks-in-us-rise-19-deposits-in-the-14579-active-savings.html | ASSETS OF BANKS IN U.S. RISE 19%; Deposits in the 14,579 Active Savings and Commercial Units Rose 20% in '44 ASSETS OF BANKS IN U.S. RISE 19% | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/bankers-to-offer-linkbelt-stock-65323-shares-of-common-to-be.html | BANKERS TO OFFER LINK-BELT STOCK; 65,323 Shares of Common to Be Marketed to the Public Today at $49.50 Each | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/state-births-rise-deaths-drop.html | State Births Rise, Deaths Drop | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/marks-100-years-of-sect-immanuel-church-begins-series-on-swedish.html | MARKS 100 YEARS OF SECT; Immanuel Church Begins Series on Swedish Methodism | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/day-firm-is-fifty-years-old.html | Day Firm Is Fifty Years Old | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/uboats-warfare-is-reported-ended.html | U-Boats' Warfare Is Reported Ended | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/paint-firm-buys-brooklyn-garage.html | PAINT FIRM BUYS BROOKLYN GARAGE | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/war-decorations.html | War Decorations | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/800-poor-children-received-by-pope.html | 800 POOR CHILDREN RECEIVED BY POPE | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/fixed-prices-set-by-rfc-for-gliders-more-than-700-surplus-1-to-3.html | FIXED PRICES SET BY RFC FOR GLIDERS; More Than 700 Surplus 1 to 3 Place Craft Are Offered at $350 to $525 Each MORE EXCESSES ARE SOLD OPA Reveals Price Studies Are Under Way on Lamps and Innerspring Mattresses MORE SURPLUSES SOLD $3,920,671 Realized From March 31 Through April 15 FIXED PRICES SET BY RFC FOR GLIDERS | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/british-successes-listed-army-said-to-have-freed-81000-square-miles.html | BRITISH SUCCESSES LISTED; Army Said to Have Freed 81,000 Square Miles of Europe | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/spain-ready-to-give-laval-to-the-allies.html | SPAIN READY TO GIVE LAVAL TO THE ALLIES | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/performances-for-soldiers.html | Performances for Soldiers | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/envoy-pleads-for-poland-ciechanowski-calls-the-charges-against-16.html | ENVOY PLEADS FOR POLAND; Ciechanowski Calls the Charges Against 16 Leaders 'Ludicrous' | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/kline-17-wins-three-titles.html | Kline, 17, Wins Three Titles | True | | C1B 671993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/gains-scored-near-wewak-australian-forces-take-cape-wem-as-japanese.html | GAINS SCORED NEAR WEWAK; Australian Forces Take Cape Wem as Japanese Leave Booty | True | By Wireless To the New York Times. | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/resident-offices-report-on-trade-with-m388-in-force-apparel-markets.html | RESIDENT OFFICES REPORT ON TRADE; With M-388 in Force Apparel Markets Held More Muddled, With Production Cut | True | | C1B 671993 |
| 1945-05-07 | 1945-05-07 | https://www.nytimes.com/1945/05/07/archives/charles-a-danas-jr-have-child.html | Charles A. Danas Jr. Have Child | True | | C1B 671993 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/topranking-american-soldiers-who-share-in-european-victory.html | Top-Ranking American Soldiers Who Share in European Victory | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/formal-program-staged-in-bronx-other-boroughs-await-ve-day.html | FORMAL PROGRAM STAGED IN BRONX; Other Boroughs Await V-E Day Proclamation of President for Official Fete | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/summary-of-news-of-the-war-and-german-surrender.html | Summary of News of the War and German Surrender | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/high-court-to-rule-on-communal-tax.html | HIGH COURT TO RULE ON COMMUNAL TAX | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/25000-in-financial-district-cheer-victory-thousands-leave-offices.html | 25,000 in Financial District Cheer Victory; Thousands Leave Offices to Mill in the Street | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/salmagundi-clubs-anniversary-art-show-features-the-work-of-15-guest.html | Salmagundi Club's Anniversary Art Show Features the Work of 15 Guest Painters; Guest Artists Win Prizes | True | By Edward Alden Jewell | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/1997000-bonds-go-on-the-market-group-headed-by-gruntal-co-offers.html | $1,997,000 BONDS GO ON THE MARKET; Group Headed by Gruntal & Co. Offers Port Authority 3 s Priced at 115 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/washington-monument-capitol-to-be-floodlighted-ve-night-landmarks.html | Washington Monument, Capitol To Be Floodlighted V-E Night; Landmarks to Pe Illuminated for First Time Since Pearl Harbor, as OWM Asks 'Good Sense' in Victory Celebrations | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/in-the-nation-trusteeship-formula-has-very-few-friends.html | In The Nation; Trusteeship Formula Has Very Few Friends | True | By Arthur Krock | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/south-americans-declare-holidays.html | SOUTH AMERICANS DECLARE HOLIDAYS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/cubs-pitcher-is-called.html | Cubs' Pitcher Is Called | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/maria-l-daniels-exdirector-of-the-diet-kitchen-association-dies-at.html | MARIA L. DANIELS; Ex-Director of the Diet Kitchen Association Dies at 81 | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hitlers-house-completely-ruined-as-result-of-raf-bomber-attack-only.html | Hitler's House Completely Ruined As Result of RAF Bomber Attack; Only Blackened Stone and Piles of Debris Mark Spot in Berchtesgaden From Where He Once Ruled Most of Europe | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/2d-avenue-corner-sold-to-investor-west-end-ave-garage-also.html | 2D AVENUE CORNER SOLD TO INVESTOR; West End Ave. Garage Also Conveyed--Jewish Center. Buys Bronx 'Taxpayer' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/ap-tells-the-story-of-historic-break-london-office-was-sweating-out.html | AP TELLS THE STORY OF HISTORIC BREAK; London Office Was 'Sweating Out' Peace News When Call Came From Paris Office FAULTY CONNECTION HURT Kennedy's Voice Faded Often as He Dictated Story, Held Up Here for 8 Minutes | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/shaef-ban-on-ap-lifted-in-6-hours-action-comes-after-protests-from.html | SHAEF BAN ON AP LIFTED IN 6 HOURS; Action Comes After Protests From Newspapers and Public --Writer Still Barred | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/soviet-school-visited-us-and-russian-pupils-sing-and-dance-for-each.html | SOVIET SCHOOL VISITED; U.S. and Russian Pupils Sing and Dance for Each Other | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hotel-sales-rose-1-but-curfew-cut-beverage-volume-during-march.html | HOTEL SALES ROSE 1%; But Curfew Cut Beverage Volume During March | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/captured-film-proves-thriller.html | Captured Film Proves 'Thriller' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/to-present-chinese-plays.html | To Present Chinese Plays | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/westchester-plans-to-fight-tolls-suit.html | WESTCHESTER PLANS TO FIGHT TOLLS SUIT | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/russia-honors-mrs-churchill.html | Russia Honors Mrs. Churchill | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dies-in-german-camp-brother-killed-on-dec-18.html | Dies in German Camp; Brother Killed on Dec. 18 | True | Fabian Bachrach | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/auctioneer-to-be-queried.html | Auctioneer to Be Queried | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/montgomery-meets-rokossovsky.html | Montgomery Meets Rokossovsky | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/molotoff-charms-at-press-meetings-of-the-three-he-has-held-in-san.html | MOLOTOFF 'CHARMS' AT PRESS MEETINGS; Of the Three He Has Held in San Francisco, Each One Has Pleased the Reporters More | True | By Russell Porter Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dodge-heir-asks-divorce-jhr-cromwells-daughter-to-settle-2000000-on.html | DODGE HEIR ASKS DIVORCE; J.H.R. Cromwell's Daughter to Settle $2,000,000 on Children | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/the-reich-ministers-plea.html | The Reich Minister's Plea | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/needlework-show-by-mrs-de-koven.html | NEEDLEWORK SHOW BY MRS. DE KOVEN | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hoppe-takes-32point-lead.html | Hoppe Takes 32-Point Lead | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/skagerrak-fight-feared-sweden-orders-fishing-vessels-to-speed-for.html | SKAGERRAK FIGHT FEARED; Sweden Orders Fishing Vessels to Speed to Home Waters | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/times-story-from-shaff-held-up-by-censorship.html | Times Story From SHAFF Held Up by Censorship | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/elected-to-directorate-of-international-nickel.html | Elected to Directorate Of International Nickel | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/50-b29s-batter-kyushu-bases-18th-time-two-in-17th-blow-are-lost-by.html | 50 B-29's Batter Kyushu Bases 18th Time; Two in 17th Blow Are Lost by Interception | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/truman-sets-week-to-help-disabled-national-rehabilitation-effort-is.html | TRUMAN SETS WEEK TO HELP DISABLED; National Rehabilitation Effort Is Urged, June 2, to Publicize Welfare Services | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/rush-for-phones-sets-record-here-500-extra-operators-called-to-help.html | RUSH FOR PHONES SETS RECORD HERE; 500 Extra Operators Called to Help Handle Calls—The Newspapers Deluged | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/asks-free-pi-imports-dingell-presents-bill-postponing-us-duties-for.html | ASKS FREE P.I. IMPORTS; Dingell Presents Bill Postponing U.S. Duties for 20 Years | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/mrs-frederick-pennoyer-widow-of-east-orange-hotel-man-and-mother-of.html | MRS. FREDERICK PENNOYER; Widow of East Orange Hotel Man and Mother of Admiral | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/erickson-questioned-on-city-tax-returns.html | ERICKSON QUESTIONED ON CITY TAX RETURNS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/helen-mehlbach-to-become-bride-wells-college-alumna-will-be-married.html | HELEN MEHLBACH TO BECOME BRIDE; Wells College Alumna Will Be Married to Sgt. Grosvenor Farwell Jr., AAF | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/huge-armies-freed-for-war-on-japan-reich-victory-enables-allies-to.html | HUGE ARMIES FREED FOR WAR ON JAPAN; Reich Victory Enables Allies to Hurl Any Power Needed to Speed Pacific Knockout | True | By Foster Hailey | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/wurlitzer-buys-orgatron.html | Wurlitzer Buys Orgatron | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hilsberg-gets-promotion.html | Hilsberg Gets Promotion | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/surrender-fails-to-upset-stocks-capitulation-so-thoroughly.html | SURRENDER FAILS TO UPSET STOCKS; Capitulation So Thoroughly Discounted Only a Minor Reaction Is Recorded 'PEACE' ISSUES GAIN FAVOR Turnover Is 1,950,000 Shares, Best in 3 Weeks-- General Index Declines 0.23 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/jefferson-shiel-member-of-episcopal-academy-faculty-for-61-years.html | JEFFERSON SHIEL; Member of Episcopal Academy Faculty for 61 Years | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dr-hn-mcoy-expert-in-radioactivity-74.html | DR. H.N. M'COY, EXPERT IN RADIOACTIVITY, 74 | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/spain-still-curbed-in-bill-of-rights.html | SPAIN STILL CURBED IN 'BILL OF RIGHTS' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/its-on-to-tokyo-now-and-the-army-faces-a-colossal-moving-job.html | IT'S 'ON TO TOKYO' NOW AND THE ARMY FACES A COLOSSAL MOVING JOB | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dutch-commander-freed.html | Dutch Commander Freed | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/motor-stock-issue-on-market-today-allen-co-to-offer-to-public.html | MOTOR STOCK ISSUE ON MARKET TODAY; Allen & Co. to Offer to Public 200,000 Shares of GrahamPaige New Preferred | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/silence-at-grave-recalls-roosevelt-ve-day-pledge.html | Silence at Grave Recalls Roosevelt V-E Day Pledge | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/topics-of-the-times-why-we-came.html | Topics of The Times; Why We Came | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/wlb-approves-pay-cutbacks.html | WLB Approves Pay Cut-Backs | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/japanese-leader-checks-off-reich-minami-says-japan-never-had.html | JAPANESE LEADER CHECKS OFF REICH; Minami Says Japan Never Had 'Slightest Intention' of Relying on Power of GermanyTOKYO SEES ALLIES SPLIT Radio Asserts U.S. and Britain Will Keep Troops in Europe to Curb Russians | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/advertising-news-and-notes-weeklies-form-council.html | Advertising News and Notes; Weeklies Form Council | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/signed-surrender-pact-between-allies-and-germany.html | SIGNED SURRENDER PACT BETWEEN ALLIES AND GERMANY | True | The New York Times (U.S. Signal Corps) | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/underground-war-speeded-foes-fall-groups-in-occupied-countries.html | UNDERGROUND WAR SPEEDED FOE'S FALL; Groups in Occupied Countries Hampered Foe by Thousands of Acts of Sabotage | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/charter-preamble-drafted-by-smuts-committee-will-use-it-as-a-basis.html | CHARTER PREAMBLE DRAFTED BY SMUTS; Committee Will Use It as a Basis for Working Out Completed Document | True | By John H. Crider Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/william-c-clark-64-mt-vernon-lawyer.html | WILLIAM C. CLARK, 64, MT. VERNON LAWYER | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/suspension-of-ap-causes-protests-many-newspapers-telegraph-to.html | SUSPENSION OF AP CAUSES PROTESTS; Many Newspapers Telegraph to Truman and Condemn Action in Editorials | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/paris-celebrates-in-carnival-spirit-french-civilians-and-allies.html | PARIS CELEBRATES IN CARNIVAL SPIRIT; French Civilians and Allies' Troops Refuse to Wait for Official Confirmation | True | By Harold Callender By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/soldiers-children-aided-house-votes-to-protect-citizen-ship-of.html | SOLDIERS' CHILDREN AIDED; House Votes to Protect Citizen- ship of Those Born Abroad | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/lack-of-tire-black-laid-to-wlb-chiefs.html | LACK OF 'TIRE BLACK' LAID TO WLB CHIEFS | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/police-win-retrial-in-georgia-killing-supreme-court-rules-on-case.html | POLICE WIN RETRIAL IN GEORGIA KILLING; Supreme Court Rules on Case of 3 Officers Accused of Beating Negro to Death CALLED SHOCKING CRIME Douglas Says Trio Had Not Been Properly Convicted Under 'Racial Rights Law' of 1866 | True | By Lewis Wood Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/raffensberger-in-the-navy.html | Raffensberger in the Navy | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/baldwin-triumphs-at-net-tops-mcdonald-as-school-tourney-startspeter.html | BALDWIN TRIUMPHS AT NET; Tops McDonald as School Tourney Starts--Peter Lemon Gains | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/george-r-bedinger-former-public-health-official-in-pennsylvania.html | GEORGE R. BEDINGER; Former Public Health Official in Pennsylvania Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/labor-demands-seat-in-councils-three-chief-american-groups-ask-the.html | LABOR DEMANDS SEAT IN COUNCILS; Three Chief American Groups Ask the U.S. Delegation for Adequate Representation | True | By Lawrence E. Davies Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/lone-siren-shrieks-rome-celebration-the-germans-withdraw-from-the.html | LONE SIREN SHRIEKS ROME CELEBRATION; THE GERMANS WITHDRAW FROM THE CAPITAL OF DENMARK | True | By Milton Bracker By Wireless to the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/gas-study-to-cost-2000000.html | Gas Study to Cost $2,000,000 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/25suite-apartment-sold-in-mt-vernon.html | 25-SUITE APARTMENT SOLD IN MT. VERNON | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/they-led-the-armies-of-our-allies-in-coalition-to-crush-wehrmacht.html | They Led the Armies of Our Allies In Coalition to Crush Wehrmacht | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/wants-us-to-hold-isles-senate-group-back-from-parley-demands-told.html | WANTS U.S. TO HOLD ISLES; Senate Group Back From Parley --Demands Told to Delegate | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/liquor-withdrawals-off-134-decline-noted-for-march-compared-with.html | LIQUOR WITHDRAWALS OFF; 13.4% Decline Noted for March Compared With Year Ago | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/the-molotoff-statement-interprets-antibias-stand.html | The Molotoff Statement; Interprets Anti-Bias Stand | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/asks-immediate-action-to-avert-nations-greatest-sugar-shortage.html | Asks Immediate Action to Avert Nations' Greatest Sugar Shortage; Jonkman Asserts Production in Cuba and Puerto Rico Must Be Encouraged to Avoid Dearth in 1946 | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bs-ohara-in-new-post.html | B.S. O'Hara in New Post | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/machinery-stock-sold.html | Machinery Stock Sold | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/baltimore-mayor-hits-war-orders-protests-to-wpb-and-opa-on-m388-and.html | BALTIMORE MAYOR HITS WAR ORDERS; Protests to WPB and OPA on M-388 and 108 as Threat to Clothing Producers | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/steel-operations-listed-at-951-of-capacity.html | Steel Operations Listed At 95.1% of Capacity | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/will-aid-war-orphans-state-plans-to-award-40-college-tuition.html | WILL AID WAR ORPHANS; State Plans to Award 40 College Tuition Scholarships | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/troth-announced-of-miss-newberry-daughter-of-army-officer-is.html | TROTH ANNOUNCED OF MISS NEWBERRY; Daughter of Army Officer Is Engaged to James Darling 2d, U. of P. Ex-Student | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/new-york-fund-drive-to-get-aid-of-groups.html | NEW YORK FUND DRIVE TO GET AID OF GROUPS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/future-contracts-wool-tops.html | FUTURE CONTRACTS; WOOL TOPS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/wounded-direct-glance-to-pacific-men-in-service-hospitals-here-calm.html | WOUNDED DIRECT GLANCE TO PACIFIC; Men in Service Hospitals Here Calm at News of Surrender-- Say Hard Fight Remains | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/rev-albert-stern-redemptorist-priest-60-years-conducted-500.html | REV. ALBERT STERN; Redemptorist Priest 60 Years-- Conducted 500 Missions | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/loans-on-stocks-low-borrowings-as-of-april-30-were-094-per-cent-of.html | LOANS ON STOCKS LOW; Borrowings as of April 30 Were 0.94 Per Cent of Market Values | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/truman-hails-sergeant-he-congratulates-connor-who-won-highest-medal.html | TRUMAN HAILS SERGEANT; He Congratulates Connor, Who Won Highest Medal on D-Day | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/military-plan-based-on-us-industrys-might-offensive-plans-added.html | Military Plan Based on U.S. Industry's Might; Offensive Plans Added | True | By Hanson W. Baldwin | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/brooklyn-deals-closed-kings-highway-plot-and-two-apartments-are.html | BROOKLYN DEALS CLOSED; Kings Highway Plot and Two Apartments Are Sold | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/old-plane-aluminum-salvaged.html | Old Plane Aluminum Salvaged | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/henry-t-bush-65-delaware-banker-president-of-wilmington-firm.html | HENRY T. BUSH, 65, DELAWARE BANKER; President of Wilmington Firm Dies--Head of War Finance Committee in the State | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/closing-saturday-for-lively-arts-to-aid-stage-relief.html | CLOSING SATURDAY FOR 'LIVELY ARTS; TO AID STAGE RELIEF | True | By Sam Zolotow | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/british-troops-seize-mussert.html | British Troops Seize Mussert | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/23-ships-surrendered-last-german-vessels-1300-men-yield-in-italian.html | 23 SHIPS SURRENDERED; Last German Vessels, 1,300 Men Yield in Italian Zone | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/swiss-air-space-violated.html | Swiss Air Space Violated | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/jerseys-conquer-royals-in-10th-54-goodwin-victor-over-banta-in.html | JERSEYS CONQUER ROYALS IN 10TH, 5-4; Goodwin Victor Over Banta in See-Saw Game Before 4,000 Holiday Crowd | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/canada-rejoices-sets-holiday-today.html | CANADA REJOICES; SETS HOLIDAY TODAY | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/president-expects-to-give-broadcast-presumed-ve-proclamation-at-9.html | PRESIDENT 'EXPECTS' "TO GIVE BROADCAST; Presumed V-E Proclamation at 9 A.M. Today, His Birthday, Guardedly Announced WASHINGTON AIR FRENETIC Truman Cites Compact Among Big Three for Simultaneous Statement About Victory | True | By Sidney Shalett Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/house-acts-to-track-hiding-war-criminals.html | HOUSE ACTS TO TRACK HIDING WAR CRIMINALS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/celebrants-send-war-bond-sales-up-thousands-flock-to-booths-for.html | CELEBRANTS SEND WAR BOND SALES UP; Thousands Flock to 'Booths for Purchases Stamped 'This Bond Issued on V-E Day' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/heads-advertising-sales-for-american-radiator.html | Heads Advertising, Sales For American Radiator | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/3-policemen-indicted-accused-of-beating-burglary-suspect-in-queens.html | 3 POLICEMEN INDICTED; Accused of Beating Burglary suspect in Queens | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/marjorie-olsen-betrothed.html | Marjorie Olsen Betrothed | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/two-jobs-for-chandler-will-stay-in-senate-until-the-people-protest.html | TWO JOBS FOR CHANDLER; Will Stay in Senate 'Until the People Protest' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/to-aid-yiddish-actors-fund.html | To Aid Yiddish Actors' Fund | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/chief-cities-take-victory-in-stride-first-bursts-of-enthusiasm-are.html | CHIEF CITIES TAKE VICTORY IN STRIDE; First Bursts of Enthusiasm Are Followed by Return to Work Over the Country | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/diplomacy-united-big-3-for-war-and-peace-factors-in-diplomatic-role.html | Diplomacy United Big 3 for War and Peace; Factors in Diplomatic Role | True | By James B. Reston | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/5th-army-in-italy-celebrates.html | 5th Army in Italy Celebrates | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/braden-made-argentina-envoy.html | Braden Made Argentina Envoy | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/tribute-to-roosevelt-board-of-natural-history-mu-seum-recalls-his.html | TRIBUTE TO ROOSEVELT; Board of Natural History Museum Recalls His Services | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/niemoeller-holds-church-only-hope-germans-now-know-all-false.html | NIEMOELLER HOLDS CHURCH ONLY HOPE; Germans 'Now Know All False Idealisms Are Worthless,' Says Anti-Nazi Pastor | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/16-firms-win-e-awards-armynavy-production-honor-is-for-war.html | 16 FIRMS WIN E AWARDS; Army-Navy Production Honor Is for War Materials Aid | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/chihkiangs-line-broken-by-enemy-japanese-break-through-55-miles.html | CHIHKIANG'S LINE BROKEN BY ENEMY; Japanese Break Through 55 Miles East of China Base Despite Defeat in South | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/succeeds-to-chairmanship-of-consolidated-vultee.html | Succeeds to Chairmanship Of Consolidated Vultee | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/swedes-arrest-two-germans.html | Swedes Arrest Two Germans | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/service-on-home-front.html | Service on Home Front | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bank-women-to-meet-here.html | Bank Women to Meet Here | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/foreign-minister-bids-reich-to-hope-schwerin-von-krosigk-begins.html | FOREIGN MINISTER BIDS REICH TO HOPE; Schwerin von Krosigk Begins Campaign to Regain Freedom for Germany | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/news-on-lusitania-anniversary.html | News on Lusitania Anniversary | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/steel-pier-is-sold-atlantic-city-center-bringing-1000000-to-gravatt.html | STEEL PIER IS SOLD; Atlantic City Center Bringing $1,000,000 to Gravatt | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/swis-leader-to-mark-ve-day.html | Swis Leader to Mark V-E Day | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/business-world-store-sales-here-up-3.html | Business World; Store Sales Here Up 3% | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/us-negro-league-is-launched-with-brown-dodgers-in-brooklyn-6club.html | U.S. Negro League Is Launched With Brown Dodgers in Brooklyn; 6-Club Circuit Announced at Ebbets Field Officer of Rickey--Hope Expressed for Recognition by Organized Ball | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/oswiecim-killings-placed-at-4000000-soviet-commission-reports-death.html | OSWIECIM KILLINGS PLACED AT 4,000,000; Soviet Commission Reports Death Camp in Poland Was Founded by Himmler | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hd-robinson-dies-bridge-builder-82-designer-of-great-spans-here-and.html | H.D. ROBINSON DIES; BRIDGE BUILDER, 82; Designer of Great Spans Here and Throughout Nation Was in Field for 58 Years | True | Blank & Stoller | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/byrnes-sees-truman-declines-to-tell-what-they-discussed-in-2hour.html | BYRNES SEES TRUMAN; Declines to Tell What They Discussed in 2-Hour Visit | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sommers-heads-actors-home.html | Sommers Heads Actors Home | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/allied-fliers-start-using-tarakan-field-americans-push-into-hills.html | Allied Fliers Start Using Tarakan Field; Americans Push Into Hills West of Davao | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/money.html | MONEY | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/members-of-the-combined-chiefs-of-staff-who-planned-strategy-that.html | Members of the Combined Chiefs of Staff Who Planned Strategy That Defeated Germany and Italy | True | The New York Times (U.S. Navy) | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/news-of-the-screen-bacall-and-boyer-will-star-in-confidential-agent.html | NEWS OF THE SCREEN; Bacall and Boyer Will Star in 'Confidential Agent'-- Theatre Owners to Rally for 7th War Loan | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/navy-plans-discharges-some-42yearolds-and-limited-service-men-to.html | NAVY PLANS DISCHARGES; Some 42-Year-Olds and Limited Service Men to Qualify | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/blum-schuschnigg-and-niemoeller-found-with-130-others-in-italy.html | Blum, Schuschnigg and Niemoeller Found With 130 Others in Italy; Schacht, Halder and Many More Leaders of International Repute Rescued by Americans of Fifth Army | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bonds-and-shares-on-london-market-selling-of-securities-causes.html | BONDS AND SHARES ON LONDON MARKET; Selling of Securities Causes Losses in Many Sections-- Rally Comes Later | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/miss-mayfield-to-marry-fiance-of-capt-jt-winkhaus-jr-of-4th-armored.html | MISS MAYFIELD TO MARRY; Fiance of Capt. J.T. Winkhaus Jr. of 4th Armored Division | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/exchange-seat-brings-65000.html | Exchange Seat Brings $65,000 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dividend-news-national-transit.html | DIVIDEND NEWS; National Transit | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sports-of-the-times-touchdown-bound.html | Sports of the Times; Touchdown Bound | True | By Arthur Daley | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/fazio-first-in-coast-golf.html | Fazio First in Coast Golf | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/v-and-now-japan.html | V. AND NOW JAPAN | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/malaria-rate-drops-for-overseas-troops.html | MALARIA RATE DROPS FOR OVERSEAS TROOPS | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/school-classes-normal-or-so-principals-report.html | School Classes Normal, Or So Principals Report | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/elwood-h-patterson-asbury-park-police-chief-47-on-force-23-years-is.html | ELWOOD H. PATTERSON; Asbury Park Police Chief, 47, on Force 23 Years, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/senate-committee-rejects-mva-bill.html | SENATE COMMITTEE REJECTS MVA BILL | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/mrs-williams-quits-gop-group.html | Mrs. Williams Quits GOP Group | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/booksauthors.html | Books--Authors | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/iii-the-high-command.html | III. THE HIGH COMMAND | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/treat-for-service-men-stadium-group-seeks-funds-to-entertain.html | TREAT FOR SERVICE MEN; Stadium Group Seeks Funds to Entertain Uniformed Visitors | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/air-job-news-to-mayor-la-guardia-denies-he-is-to-be-czar-of.html | AIR JOB 'NEWS TO MAYOR; La Guardia Denies He Is to Be 'Czar' of Aviation | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/books-of-the-times-he-saw-many-war-theatres.html | Books of the Times; He Saw Many War Theatres | True | By Orville Prescott | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/2-die-in-autobus-crash-another-in-car-injuredseven-on-staten-island.html | 2 DIE IN AUTO-BUS CRASH; Another in Car Injured—Seven on Staten Island Bus Shaken | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/cocacolas-profit-drops-in-quarter-company-clears-8106819-in-period.html | COCA-COLA'S PROFIT DROPS IN QUARTER; Company Clears $8,106,819 in Period to March 31 Against $9,478,067 in 1944 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/medal-for-roosevelt-is-blocked-in-house.html | Medal for Roosevelt Is Blocked in House | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/miss-bonvin-fiancee-betrothed-to-capt-stephen-j-stempien-army.html | MISS BONVIN FIANCEE; Betrothed to Capt. Stephen J. Stempien, Army Physician | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/party-nominates-hass-socialist-labor-picks-slate-for-municipal.html | PARTY NOMINATES HASS; Socialist Labor Picks Slate for Municipal Election | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/inspired-by-sheer-luxury.html | INSPIRED BY SHEER LUXURY | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/australian-ships-in-pacific.html | Australian Ships in Pacific | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/manila-is-thankful.html | Manila Is Thankful | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/giants-to-oppose-reds-under-lights-their-heavy-hitting-is-helping.html | GIANTS TO OPPOSE REDS UNDER LIGHTS; THEIR HEAVY HITTING IS HELPING KEEP WHITE SOX ON TOP | True | By Louis Effrat | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/nimitzs-son-decorated-commander-of-a-submarine-he-wins-the-navy.html | NIMITZ'S SON DECORATED; Commander of a Submarine, He Wins the Navy Cross | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sweden-breaks-ties-with-reich-ardent-nazis-of-the-legation-staff-in.html | SWEDEN BREAKS TIES WITH REICH; Ardent Nazis of the Legation Staff in Stockholm and Others to Be Interned | True | By Cable To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/war-model-an-objector-man-who-posed-in-uniform-jailed-as-draft.html | WAR MODEL AN OBJECTOR; Man Who Posed in Uniform Jailed as Draft Evader | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/retail-boycott-on-in-kosher-poultry-stoppage-in-protest-against.html | RETAIL BOYCOTT ON IN KOSHER POULTRY; Stoppage in Protest Against Wholesale Black Market Is Called 95% Effective | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/tloan-benefits-cited-reserve-bank-calls-attention-of-war.html | T-LOAN BENEFITS CITED; Reserve Bank Calls Attention of War Contractors to Offer | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/citys-celebration-chilled-by-mayor-as-new-york-and-london-hailed.html | CITY'S CELEBRATION CHILLED BY MAYOR; As New York and London Hailed the News of the Unconditional Surrender of Germany | True | By Meyer Berger | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/thousands-in-city-pray-in-churches-ve-day-schedules-laid-aside-for.html | THOUSANDS IN CITY PRAY IN CHURCHES; V-E Day Schedules Laid Aside for Spontaneous Worship -- Repetitions Today | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/latest-war-casualties-in-the-army-and-navy-dead-army.html | Latest War Casualties in the Army and Navy; DEAD ARMY | True | Special to THE NEW YORK TIMES. | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/whalen-declares-the-victory-in-europe-increases-the-need-for-used.html | Whalen Declares the Victory in Europe Increases the Need for Used Clothing | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/troops-will-celebrate-brief-relief-from-tasks-will-be-granted-on-ve.html | TROOPS WILL CELEBRATE; Brief Relief From Tasks Will Be Granted on V-E Day | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/exiled-jerusalem-mufti-turned-over-to-france.html | Exiled Jerusalem Mufti Turned Over to France | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/navy-steps-up-wave-quotas.html | Navy Steps Up Wave Quotas | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bears-lose-to-wings-82-use-three-pitchers-in-futile-effort-to-save.html | BEARS LOSE TO WINGS, 8-2; Use Three Pitchers in Futile Effort to Save the Game | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/opa-bans-retail-sale-of-loose-cigarettes.html | OPA Bans Retail Sale Of Loose Cigarettes | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hospital-honors-volunteers.html | Hospital Honors Volunteers | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/islandwide-drive-marines-reach-village-a-mile-from-naha-and-army.html | ISLAND-WIDE DRIVE; Marines Reach Village a Mile From Naha and Army Lines Advance 7 MORE SHIPS SUNK Search Planes Again Hit Japan's Life Line-- Kyushu Bombed | True | By Warren Moscow By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/churchill-to-talk-to-empire-today-delay-in-joint-proclamation-is.html | CHURCHILL TO TALK TO EMPIRE TODAY; Delay in Joint Proclamation Is Laid to Stalin—George VI Hails Eisenhower Triumph | True | By Clifton Daniel By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/rev-eric-h-liddell-missionary-athlete.html | REV. ERIC H. LIDDELL, MISSIONARY, ATHLETE | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/cotton-closes-up-after-early-drop-final-prices-are-higher-by-1-to-8.html | COTTON CLOSES UP AFTER EARLY DROP; Final Prices Are Higher by 1 to 8 Points--Selling Is By Commission Houses | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/elected-by-white-motor-co.html | Elected by White Motor Co. | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/britains-censorship-is-still-unrelaxed.html | BRITAIN'S CENSORSHIP IS STILL UNRELAXED | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/parley-city-calm-on-victory-news-parading-and-jubilation-absent-as.html | PARLEY CITY CALM ON VICTORY NEWS; Parading and Jubilation Absent as Conference Goes About Framing Charter | True | By Lawrence E. Davies Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/vii-the-war-loan-drive.html | VII. THE WAR LOAN DRIVE | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sale-of-joy-stock-approved-by-sec-deals-with-two-affiliates-are.html | SALE OF JOY STOCK APPROVED BY SEC; Deals With Two Affiliates Are Part of Plan to Buy Control of Sullivan Machinery | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/roosevelt-mail-bill-signed.html | Roosevelt Mail Bill Signed | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/named-drug-trade-secretary.html | Named Drug Trade Secretary | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/arthur-j-kirwan-general-manager-of-the-rko-purchasing-department.html | ARTHUR J. KIRWAN; General Manager of the R-K-O Purchasing Department Dies | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/lt-col-fm-glass-is-promoted.html | Lt. Col. F.M. Glass Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/nyu-nine-routs-brooklyn-by-154-collects-16-hits-and-bolster-lead-in.html | N.Y.U. NINE ROUTS BROOKLYN BY 15-4; Collects 16 Hits and Bolster Lead in the Metropolitan Conference Standing | True | By Joseph C. Nichols | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/brooklyn-boy-wins-school-poetry-contest-praised-for-originality-in.html | Brooklyn Boy Wins School Poetry Contest; Praised for Originality in 'St. Louis Blues' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bar-patrons-rush-to-toast-victory-drinking-places-are-jammed-some.html | BAR PATRONS RUSH TO TOAST VICTORY; Drinking Places Are Jammed --Some Run Out of Beer and Have to Close Doors | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hoover-stresses-rebuilding-tasks-former-president-among-many-noted.html | HOOVER STRESSES REBUILDING TASKS; Former President Among Many Noted Persons Commenting on End of European War | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/industry-control-in-reich-problem-plan-for-superboard-held-full-of.html | INDUSTRY CONTROL IN REICH PROBLEM; Plan for Super-Board Held Full of Peril From Rivalries and German Sabotage | True | By Charles E. Egan By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/new-berlin-search-fails-to-find-hitler.html | NEW BERLIN SEARCH FAILS TO FIND HITLER | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/speed-restoring-of-civilian-goods-us-will-soon-put-machinery-in.html | SPEED RESTORING OF CIVILIAN GOODS; U.S. Will Soon Put Machinery in Motion to Build Up Supplies Within 6 Months | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/topics-of-the-day-in-wall-street-exchanges-stay-open.html | TOPICS OF THE DAY IN WALL STREET; Exchanges Stay Open | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/more-camping-proposed-dr-tead-holds-children-suffer-from-urban.html | MORE CAMPING PROPOSED; Dr. Tead Holds Children Suffer From 'Urban Complex' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/king-commends-eisenhower-and-armies-for-complete-and-crushing.html | King Commends Eisenhower and Armies For 'Complete and Crushing Victory' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/1307303000-of-us-bills-sold.html | $1,307,303,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/leopold-rescued-by-7th-army-troops.html | Leopold Rescued By 7th Army Troops | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/text-of-the-protest-by-ap-flashed-surrender.html | Text of the Protest by AP; FLASHED SURRENDER | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/355000-fled-nazis-to-palestine-homes.html | 355,000 FLED NAZIS TO PALESTINE HOMES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/white-house-is-home-for-trumans-now.html | WHITE HOUSE IS HOME FOR TRUMANS NOW | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/expansion-urged-for-hospital-plan-dr-hinenburg-advocates-the-spread.html | EXPANSION URGED FOR HOSPITAL PLAN; Dr. Hinenburg Advocates the Spread of Such Service to Every Area in Nation | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/us-open-tourney-unlikely-in-1945-too-late-to-make-plans-is-view.html | U.S. OPEN TOURNEY UNLIKELY IN 1945; 'Too Late to Make Plans' Is View Held by Littlefield of National Golf Body | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/harvey-is-winner-of-pulitzer-prize-1944-award-for-distinguished.html | 'HARVEY' IS WINNER OF PULITZER PRIZE; 1944 Award for Distinguished Novel Goes to John Hersey's 'A Bell for Adano' JAMES B. RESTON HONORED Coverage of Dumbarton Oaks Conference for The Times Cited --War Feats Rewarded | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/molotoff-hails-basic-unanimity-he-stresses-five-points-in-world.html | MOLOTOFF HAILS BASIC 'UNANIMITY'; He Stresses Five Points in World Charter, but His View on One Is Questioned | True | By James B. Reston Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/tva-wonder-town-leads-drive-for-lilienthal-and-his-policies-decatur.html | TVA 'Wonder Town' Leads Drive For Lilienthal and His Policies; Decatur, Ala., Which Says Program Saved It From Ruin, 'Builds Fire' Under Fight of McKellar on Authority Head | True | By William S. White Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/mother-hubbards-for-coverup-girls.html | MOTHER HUBBARDS FOR 'COVER-UP GIRLS' | True | The New York Times Studio | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sketches-of-those-just-added-to-roll-of-pulitzer-prize-winners-the.html | Sketches of Those Just Added to Roll of Pulitzer Prize Winners; THE RECIPIENTS OF PULITZER PRIZES AND TWO OF THE WINNING WORKS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/ii-the-death-of-the-myth.html | II. THE DEATH OF THE MYTH | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/gets-high-bulova-watch-post.html | Gets High Bulova Watch Post | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bible-drive-under-way-awvs-group-aiding-campaign-to-collect-for-use.html | BIBLE DRIVE UNDER WAY; AWVS Group Aiding Campaign to Collect for Use of Services | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/news-of-wood-field-and-stream-chances-for-improvement.html | NEWS OF WOOD, FIELD AND STREAM; Chances for Improvement | True | By John Rendel | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/radio-today-morning.html | RADIO TODAY; MORNING | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/urges-completed-homes-edison-company-outlines-postwar-plans-for.html | URGES 'COMPLETED HOMES'; Edison Company Outlines PostWar Plans for Better Living | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/frisco-road-makes-major-improvements.html | FRISCO ROAD MAKES MAJOR IMPROVEMENTS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/italian-testifies-in-espionage-trial-navy-officer-says-he-arranged.html | ITALIAN TESTIFIES IN ESPIONAGE TRIAL; Navy Officer Says He Arranged to Get Data on Radar for the Axis From Brackx | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/tito-to-broadcast-on-surrender.html | Tito to Broadcast on Surrender | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/set-new-inspection-tour-for-sales-at-west-point.html | Set New Inspection Tour For Sales at West Point | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/londoners-dance-in-packed-streets-unable-to-wait-they-light-up.html | LONDONERS DANCE IN PACKED STREETS; Unable to Wait, They Light Up Bonfires and Serenade King in Joyful Celebration | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/action-left-to-clubs.html | Action Left to Clubs | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/rains-slow-burma-allies-paungoe-northeast-of-rangoon-is-captured.html | RAINS SLOW BURMA ALLIES; Paungoe, Northeast of Rangoon. Is Captured, However | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/pepper-supplies-are-called-ample-outlook-through-early-1946-is.html | PEPPER SUPPLIES ARE CALLED AMPLE; Outlook Through Early 1946 Is Favorable, WFA Official Tells Spice Trade Meeting | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/anthracite-mines-remain-strikebound.html | ANTHRACITE MINES REMAIN STRIKE-BOUND | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/jury-picked-in-case-of-basketball-bribe.html | JURY PICKED IN CASE OF BASKETBALL BRIBE | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/300-uboats-idle-by-doenitz-order-allies-to-guard-convoys-until.html | 300 U-BOATS IDLE BY DOENITZ ORDER; Allies to Guard Convoys Until Certain There Will Be No Attacks by Fanatical Germans | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/la-guardia-stand-upsets-fusionists-prayers-of-thanksgiving-our.html | LA GUARDIA STAND UPSETS FUSIONISTS; PRAYERS OF THANKSGIVING: OUR WOUNDED ARRIVE FROM EUROPEAN CAMPAIGNS | True | The New York Times (Air Transport Command) | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/surrender-news-hailed-in-pacific-japan-seen-following-suit-to-save.html | SURRENDER NEWS HAILED IN PACIFIC; Japan Seen Following Suit to Save Face by Some at Nimitz' Headquarters | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/gen-eisenhowers-role-in-the-war-unique-fulfilled-his-purpose-to.html | Gen. Eisenhower's Role in the War Unique; Fulfilled His Purpose: To Crush the Foe | True | The New York Times (U.S. Signal Corps) | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/prague-says-foes-accept-surrender-czechoslovak-radio-reports-all.html | PRAGUE SAYS FOES ACCEPT SURRENDER; Czechoslovak Radio Reports All Fighting in Bohemia Will Be Ended Today | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/retired-policeman-dead.html | Retired Policeman Dead | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/the-pulitzer-awards-for-1944-announced.html | The Pulitzer Awards For 1944 Announced | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/books-published-today.html | Books Published Today | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/disclosed-army-plans-rep-andrews-admits-telling-of-discharging.html | DISCLOSED ARMY PLANS; Rep. Andrews Admits Telling of Discharging 2,000,000 Men | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/3-killed-by-gas-deaths-listed-as-accidental-by-police-in-brooklyn.html | 3 KILLED BY GAS; Deaths Listed as Accidental by Police in Brooklyn | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/red-sox-win-in-9th-63-boston-rally-beats-sampson-as-9000-naval.html | RED SOX WIN IN 9TH, 6-3; Boston Rally Beats Sampson as 9,000 Naval Recruits Watch | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/will-manage-advertising-for-the-texas-company.html | Will Manage Advertising For the Texas Company | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/32-belgian-generals-freed.html | 32 Belgian Generals Freed | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/vi-on-the-home-front.html | VI. ON THE HOME FRONT | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/eisenhowers-mother-is-glad.html | Eisenhower's Mother Is Glad | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/danes-cheer-officials-applaud-new-premier-and-return-of-christmas.html | DANES CHEER OFFICIALS; Applaud New Premier and Return of Christmas Moeller | True | By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/shutdown-voted-as-map-protest-millinery-trade-resolution-first-of.html | SHUT-DOWN VOTED AS MAP PROTEST; Millinery Trade Resolution, First of Kind, Calls for Closings During June CURRENT COSTS ARE HIT Impossible to Operate Under Rollback, According to Industry Spokesmen | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/germany-surrenders-new-yorkers-massed-under-symbol-of-liberty-wile.html | GERMANY SURRENDERS: NEW YORKERS MASSED UNDER SYMBOL OF LIBERTY; Wile Crowds Greet News In City While Others Pray | True | By Frank S. Adams | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/us-steel-meeting-studies-ve-change-stockholders-gather-as-first.html | U.S. STEEL MEETING STUDIES V-E CHANGE; Stockholders Gather as First Word of German Surrender Looses Din in Hoboken PRICES AND COSTS VIEWED Rises in Former Are Delayed, While Coal Wages Increase the Latter, Olds Reports | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/harmon-field-dedicated-nimitz-calls-missing-general-an-outstanding.html | HARMON FIELD DEDICATED; Nimitz Calls Missing General an 'Outstanding Leader' | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/to-discuss-termination-industry-groups-meet-today-with-qm-officers.html | TO DISCUSS TERMINATION; Industry Groups Meet Today With Q.M. Officers | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/new-austin-aviation-division.html | New Austin Aviation Division | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/war-plants-keep-on-despite-peace-news.html | War Plants Keep On Despite Peace News | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/pittsburgh-screw-stock-offered.html | Pittsburgh Screw Stock Offered | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/high-court-to-act-on-writeups.html | High Court to Act on Write-Ups | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sees-no-easing-on-meat-institute-says-that-ve-day-will-not-lessen.html | SEES NO EASING ON MEAT; Institute Says That V-E Day Will Not Lessen Army Demands | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/industry-is-facing-new-test-with-ve-continuing-shortages-and-the.html | INDUSTRY IS FACING NEW TEST WITH V-E; Continuing Shortages and the Retraining of Labor Are Cited as Big Problems CONTRACTS ALSO FACTORS Leaders Are Confident That Supplies Will Begin to Reach Public in Six Months | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/pirates-buy-saltzgaver-veteran-infielder-batted-348-for-kansas-city.html | PIRATES BUY SALTZGAVER; Veteran Infielder Batted .348 for Kansas City Last Year | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/montgomery-hails-air-weapon.html | Montgomery Hails Air Weapon | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/opa-acts-to-curb-cleaning-prices-40-wholesale-concerns-named-in.html | OPA ACTS TO CURB CLEANING PRICES; 40 Wholesale Concerns Named in Infunction Suits Filed in Federal Courts SAVING TO PUBLIC SEEN Agency Seeks Price Roll-Back and Enforcement of Rule for Keeping Records | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/sees-cash-available-for-federal-bonds.html | SEES CASH AVAILABLE FOR FEDERAL BONDS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/vacation-fund-fete-today.html | Vacation Fund Fete Today | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/tobin-signs-book-bill-law-is-designed-to-end-unofficial-censorship.html | TOBIN SIGNS BOOK BILL; Law Is Designed to End Unofficial Censorship in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/st-patricks-quiet-as-thousands-pray-spirit-is-one-of-thanksgiving.html | ST. PATRICK'S QUIET AS THOUSANDS PRAY; Spirit Is One of Thanksgiving Tinged With Sadness--Two Services Are Held | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/traffic-accidents-fewer-but-fatalities-in-city-last-week-remained.html | TRAFFIC ACCIDENTS FEWER; But Fatalities in City Last Week Remained at Seven | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/mary-u-davis-wheaton-college-student-fiancee-of-rc-buerki-jr.html | Mary U. Davis, Wheaton College Student, Fiancee of R.C. Buerki Jr., Hospital Official | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/spb-issues-order-for-surplus-aid-federal-state-local-groups-to-get.html | SPB ISSUES ORDER FOR SURPLUS AID; Federal, State, Local Groups to Get Priority Help in Making Purchases TOY RESTRICTIONS EASED Krug Concerned Over Lumber Supplies--Other Actions by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/french-security-delegates-toast-victory-over-germany.html | FRENCH SECURITY DELEGATES TOAST VICTORY OVER GERMANY | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/bible-brings-3800-collector-gets-copy-owned-by-signer-of.html | BIBLE BRINGS $3,800; Collector Gets Copy Owned by Signer of Declaration | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/12-in-army-bus-injured-10-disabled-soldiers-and-two-wacs-victims-of.html | 12 IN ARMY BUS INJURED; 10 Disabled Soldiers and Two Wacs Victims of Crash | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/gerlach-is-endorsed-again-wins-republican-backing-for-county.html | GERLACH IS ENDORSED; Again Wins Republican Backing for County Executive Job | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/allamerica-cablesradio-elects-him-vice-president.html | All-America Cables-Radio Elects Him Vice President | True | Bachrach | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/blue-ridge-meeting-put-off.html | Blue Ridge Meeting Put Off | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/stettinius-silent-on-ve.html | Stettinius Silent on V-E | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/allies-continue-minor-operations-troops-more-into-occupation-areas.html | ALLIES CONTINUE MINOR OPERATIONS; Troops More Into Occupation Areas in North While Patton Straightens Lines in South | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/harris-h-uris-73-realty-operator-builder-of-st-moritz-and-other.html | HARRIS H. URIS, 73, REALTY OPERATOR; Builder of St. Moritz and Other Large Hotels Dies--Former Head of Beth David | True | Underwood & Underwood | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/germans-to-cross-into-sweden-today.html | GERMANS TO CROSS INTO SWEDEN TODAY | True | By Cable To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/house-limits-halt-in-its-days-work.html | HOUSE LIMITS HALT IN ITS DAY'S WORK | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/1st-army-troops-and-germans-apathetic-as-warfare-peters-out-with.html | 1st Army Troops and Germans Apathetic As Warfare Peters Out With Surrender | True | By Harold Denny By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/8-more-generals-taken-us-7th-army-and-french-forces-also-seize.html | 8 MORE GENERALS TAKEN; U.S. 7th Army and French Forces Also Seize Political Chiefs | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/surrender-news-no-spur-to-donations-of-blood.html | Surrender News No Spur To Donations of Blood | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/1280-rumanians-released.html | 1,280 Rumanians Released | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/ottmen-win-179-on-22hit-attack-braves-collect-16-blows-in-camp.html | OTTMEN WIN, 17-9, ON 22-HIT ATTACK; Braves Collect 16 Blows in Camp Upton Game With the Giants--Dodgers Bow | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/maria-c-lynn-wed-to-dr-jg-navarro-member-of-noted-costa-rican.html | MARIA C. LYNN WED TO DR. J.G. NAVARRO; Member of Noted Costa Rican Family Bride of Ex-Foreign Minister of Ecuador | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/allies-bag-now-3874771.html | Allies Bag Now 3,874,771 | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/soviet-siege-army-captures-breslau-40000-germans-surrender-after.html | SOVIET SIEGE ARMY CAPTURES BRESLAU; 40,000 Germans Surrender After 84-Day Struggle-- Moravia Fight Bitter | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/san-carlo-opens-next-week.html | San Carlo Opens Next Week | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/paris-waiters-toast-to-the-dead-evokes-pictures-of-whole-war-march.html | Paris Waiter's Toast to the Dead Evokes Pictures of Whole War; March Into Belgium, Germans' Plunging Victories, Fall of France and Long Road Back Minge as City Sings on Victory Day | True | By Drew Middleton By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/flags-deck-oslo-to-mark-liberation.html | FLAGS DECK OSLO TO MARK LIBERATION | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/royalty-welcomes-freed-kin.html | Royalty Welcomes Freed Kin | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/iv-the-strategy-was-sound.html | IV. THE STRATEGY WAS SOUND | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/surrender-gives-radio-a-hectic-day-programs-are-canceled-for.html | SURRENDER GIVES RADIO A HECTIC DAY; Programs Are Canceled for Special Broadcasts, Then Put Back—Plans Set for Today | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/van-riper-trial-delayed-judge-postpones-summing-up-because-of.html | VAN RIPER TRIAL DELAYED; Judge Postpones Summing Up Because of Victory Report | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dublin-hails-news-students-celebrate.html | DUBLIN HAILS NEWS; STUDENTS CELEBRATE | True | By Cable To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/plans-new-bond-exchange-cities-service-power-and-light-to-file.html | PLANS NEW BOND EXCHANGE; Cities Service Power and Light to File Terms With SEC | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/hanson-and-rose-score-alexander-and-sonneborn-also-gain-in-veterans.html | HANSON AND ROSE SCORE; Alexander and Sonneborn Also Gain in Veterans' Squash | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/canada-cuts-sugar-ration.html | Canada Cuts Sugar Ration | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/events-today.html | Events Today | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/wpb-post-for-ernest-mcmillan.html | WPB Post for Ernest McMillan | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/11-die-in-cuban-air-crash-victims-are-officers-and-men-of-us-army.html | 11 DIE IN CUBAN AIR CRASH; Victims Are Officers and Men of U.S. Army Air Forces | True | By Cable To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/rye-futures-lead-upturn-in-grains-new-seasonal-highs-are-made-with.html | RYE FUTURES LEAD UPTURN IN GRAINS; New Seasonal Highs Are Made, With May at 17-Year Peak-- Wheat Gains 3/8 to 1 c | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/win-utility-issue-kidder-peabody-co-receives-georgia-power-bonds.html | WIN UTILITY ISSUE; Kidder, Peabody & Co. Receives Georgia Power Bonds | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/japanese-rename-annam.html | Japanese Rename Annam | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/senate-confirms-hannegan-60-to-2-vote-follows-allday-fight-over.html | SENATE CONFIRMS HANNEGAN, 60 TO 2; Vote Follows All--Day Fight Over Political Campaigns-- Succeeds Walker July 1 | True | By C.p. Trussell Special To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/prayer-for-sons-return-is-answered-at-altar.html | Prayer for Son's Return Is Answered at Altar | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/right-to-try-poles-asked-by-warsaw-16-arrested-leaders-acted.html | RIGHT TO TRY POLES ASKED BY WARSAW; 16 Arrested Leaders Acted Against Reborn State, Government Declares | True | By Sidney Gruson By Wireless To the New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/i-germany-surrenders.html | I. GERMANY SURRENDERS | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/american-viscose-to-raise-output-wpb-asks-46300000-pounds-more.html | AMERICAN VISCOSE TO RAISE OUTPUT; WPB Asks 46,300,000 Pounds More Yearly of Rayon Yarn for Tires SALES VOLUME RISES 8% Drop in Income Laid to Higher Cost of Doing Business and Expansion of Facilities | True | | C1B 671994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/truman-requests-governors-to-call-latchstring-is-always-out-he-says.html | TRUMAN REQUESTS GOVERNORS TO CALL; 'Latch-String Is Always Out,' He Says, When They Wish to Discuss Problems | True | Special to The New York Times. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/dobbscici-post-a-66-to-triumph-on-links.html | DOBBS-CICI POST A 66 TO TRIUMPH ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/news-of-food-some-housewives-are-still-unaware-that-light-destroys.html | News of Food; Some Housewives Are Still Unaware That Light Destroys Riboflavin in Milk | True | By Jane Holt | C1B 671994 |
| 1945-05-08 | 1945-05-08 | https://www.nytimes.com/1945/05/08/archives/portal-pay-upheld-by-supreme-court-law-entitles-miners-to-full-time.html | PORTAL PAY UPHELD BY SUPREME COURT; Law Entitles Miners to Full Time for Underground Travel, 5-4 Ruling Says WAGE-HOUR ACT CITED Minority, Led by Justice Jackson, Declares Decision Weakens Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 671994 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/topics-of-the-day-in-wall-street-competition-for-bankers-rca-war.html | TOPICS OF THE DAY IN WALL STREET; Competition for Bankers RCA War Loan Exhibit Railroad Equipment | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/cotton-sells-off-in-light-trading-futures-drop-5-to-14-points.html | COTTON SELLS OFF IN LIGHT TRADING; Futures Drop 5 to 14 Points --New-Crop Months Are Easier Than the Near | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/radio-today-wednesday-may-91945.html | RADIO TODAY WEDNESDAY, MAY 9,1945 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dr-edgar-j-banks-archaeologist-made-excavations-in-babylonia-40.html | DR. EDGAR J. BANKS; Archaeologist Made Excavations in Babylonia 40 Years Ago | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/virgin-islands-observe-the-day.html | Virgin Islands Observe the Day | True | By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mkellar-chances-linked-to-tva-row-senate-reelection-is-believed-by.html | M'KELLAR CHANCES LINKED TO TVA ROW; Senate Re-election Is Believed by Opponents to Hinge on Lilienthal Controversy Contenders Are Discussed Liaisons Are Important | True | By William S.white Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/events-today.html | Events Today | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hanson-in-squash-final-rose-other-victor-in-veterans-title-red.html | HANSON IN SQUASH FINAL; Rose Other Victor in Veterans' Title Red Cross Tournament | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/no-okinawa-celebration.html | No Okinawa Celebration | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/cochran-triumphs-6030-tops-hoppe-after-losing-6058-in-title.html | COCHRAN TRIUMPHS, 60-30; Tops Hoppe After Losing, 60-58, in Title 3-Cushion Play | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wood-field-and-stream-fish-are-independent-flynn-speaks-friday.html | WOOD, FIELD AND STREAM; Fish Are Independent Flynn Speaks Friday | True | By John Rendel | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mayor-gets-music-week-albums.html | Mayor Gets Music Week Albums | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/tariff-cut-opposed-by-paper-industry.html | TARIFF CUT OPPOSED BY PAPER INDUSTRY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/swedes-free-allied-internees.html | Swedes Free Allied Internees | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/3d-army-bonfires-mark-gis-reaction.html | 3D ARMY BONFIRES MARK GI'S REACTION | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/better-radio-tubes-foreseen.html | Better Radio Tubes Foreseen | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/manning-opposes-rockefeller-view-opening-diocesan-meeting-he-asks.html | MANNING OPPOSES ROCKEFELLER VIEW; Opening Diocesan Meeting, He Asks 'No Heed' for Plea to End Emphasis on Creed Discusses His Health | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/parley-suspends-for-brief-prayer-leaders-broadcast-thankfulness-for.html | PARLEY SUSPENDS FOR BRIEF PRAYER; Leaders Broadcast 'Thankfulness' for the Allied Victory in Europe | True | By Lawrence E. Davies Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/swiss-want-germans-to-leave-by-friday.html | SWISS WANT GERMANS TO LEAVE BY FRIDAY | True | By Telephone To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/business-world-buyers-total-lower-issues-ve-day-colors-auto-makers.html | BUSINESS WORLD; Buyers' Total Lower Issues V-E Day Colors Auto Makers Seeking Cloth Hit Surplus Priority Ruling Re-elected by Spice Group | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/writers-letter-to-shaef-distribution-in-france-scored-held-unjust.html | Writers' Letter to SHAEF; Distribution in France Scored Held Unjust to Others Signers of Letter | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/reichs-82d-corps-gives-in-haughtily-remnants-of-oncestrong-unit-ask.html | REICH'S 82D CORPS GIVES IN HAUGHTILY; Remnants of Once-Strong Unit Ask for 'Accommodations' in Berchtesgaden Surrender | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/symphony-in-black-and-white.html | SYMPHONY IN BLACK AND WHITE | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/brazil-pledges-aid-for-war-in-pacific.html | BRAZIL PLEDGES AID FOR WAR IN PACIFIC | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/volunteers-take-other-war-tasks-officials-of-services-say-that-work.html | VOLUNTEERS TAKE OTHER WAR TASKS; Officials of Services Say That Work Will Be Intensified on War-Loan Drives | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/james-p-whitlocks-have-son.html | James P. Whitlocks Have Son | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/vfw-sponsors-of-show.html | VFW Sponsors of Show | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/furloughs-for-victory-all-american-troops-in-united-kingdom-will.html | FURLOUGHS FOR VICTORY; All American Troops in United Kingdom Will Get Them | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wacs-retain-recruiting-waves-spars-women-marines-also-seek-more.html | WACS RETAIN RECRUITING; Waves, Spars, Women Marines Also Seek More Personnel | True | Special to THE NEW YORK TIMES. | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/messages-from-truman-to-churchill-to-marshal-stalin-to-general.html | Messages From Truman; TO CHURCHILL TO MARSHAL STALIN TO GENERAL EISENHOWER TO GENERAL DE GAULLE | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/19suite-apartment-bought-in-brooklyn.html | 19-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/churchill-hails-one-victory-pledges-crushing-of-japan-churchill.html | Churchill Hails One Victory; Pledges Crushing of Japan; CHURCHILL HAILS VICTORY IN PLEDGE Urges Tributes to Russia Today He Leads Crowd in Singing | True | By Sydney Gruson By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/father-of-5-in-service-dies.html | Father of 5 in Service Dies | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/new-ark-turns-back-rochester-20-21.html | NEW ARK TURNS BACK ROCHESTER, 2-0, 2-1 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/latest-war-casualties-in-the-army-and-navy-dead-army-new-jersey.html | Latest War Casualties in the Army and Navy; DEAD ARMY New Jersey NAVY New York New Jersey Connecticut WOUNDED ARMY New York New Jersey Connecticut NAVY New York New Jersey MISSING ARMY New York New Jersey NAVY New York LIBERATED PRISONERS ARMY New York New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/news-of-food-to-serve-a-perfect-softcooked-egg.html | News of Food; TO SERVE A PERFECT SOFT-COOKED EGG | True | By Jane Holt | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/crown-zellerbach-ends-debt.html | Crown Zellerbach Ends Debt | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/appointed-sales-manager-chance-vought-aircraft.html | Appointed Sales Manager Chance Vought Aircraft | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/condition-of-reserve-member-banks-in-101-cities-may-2.html | Condition of Reserve Member Banks in 101 Cities May 2 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/uboats-are-expected-here.html | U-Boats Are Expected Here | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wide-plan-adopted-to-save-forests-9point-program-of-1500-mills.html | WIDE PLAN ADOPTED TO SAVE FORESTS; 9-Point Program of 1,500 Mills Lists Fire Prevention, Timber Farming, Tax, Other Aids WIDE PLAN ADOPTED TO SAVE FORESTS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/students-keep-bell-busy.html | Students Keep Bell Busy | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rosina-martocci-is-heard.html | Rosina Martocci Is Heard | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/san-francisco-effect-of-ve-day-on-security-conference-more-war.html | San Francisco; Effect of V-E Day on Security Conference More War Ahead Russian Position Vital | True | By Anne O'Hare McCormick | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/4-sculptors-win-prizes-designs-for-our-lady-of-victory-and.html | 4 SCULPTORS WIN PRIZES; Designs for 'Our Lady of Victory' and Bas-Reliefs Are Judged | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/using-honey-instead-of-sugar.html | Using Honey Instead of Sugar | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/french-cagoulards-called-active-today.html | FRENCH CAGOULARDS CALLED ACTIVE TODAY | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/poultry-dealers-accuse-retailers-an-easytowear-play-tog.html | POULTRY DEALERS ACCUSE RETAILERS; AN EASY-TO-WEAR PLAY TOG | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/news-of-the-screen-william-powell-to-star-in-hoodlum-saint-at-mgm.html | NEWS OF THE SCREEN; William Powell to Star in 'Hoodlum Saint' at M-G-M -- Special V-E Day Films on Screen Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mrs-israel-zangwill-playwrights-widow-novelist-advocated.html | MRS. ISRAEL ZANGWILL; Playwright's Widow, Novelist, Advocated Disarmament | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/truman-sets-mark-in-radio-coverage-641-rating-of-ve-day-talk.html | TRUMAN SETS MARK IN RADIO COVERAGE; 64.1 Rating of V-E Day Talk Highest on Record--Audience Put at 36,500,000 in U.S. Many Groups of Listeners A Sample of What Went on | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/propose-relating-panamerican-plan-to-world-security-united-states.html | PROPOSE RELATING PAN-AMERICAN PLAN TO WORLD SECURITY; United States Delegates Present to Big Four Formulafor League LinkMOLOTOFF LEAVES TODAYAmericans and British Agreeto Support Canadians onEconomic Council Change Acceptance Is Expected PAN-AMERICAN PLAN URGED AS SECURITY Two Questions Paramount Threat to Hemisphere Pacts Formula for Solution Economic Program Is Backed Gromyko Succeeds Molotoff | True | By James B. Reston Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-give-release-plan-for-2000000-troops.html | To Give Release Plan For 2,000,000 Troops | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ny-tracks-discuss-plans-for-reopening.html | N.Y. Tracks Discuss Plans for Reopening | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/degrelle-hurt-in-crash-belgian-fascist-and-5-germans-are-held-in.html | DEGRELLE HURT IN CRASH; Belgian Fascist and 5 Germans Are Held in Spain | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/barbara-airish-is-wed-in-jersey-becomes-bride-of-warren-f-b-gardner.html | BARBARA A.IRISH IS WED IN JERSEY; Becomes Bride of Warren F. B. Gardner in Englewood-- Reception Is Held Here | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dempsey-back-from-tour-coast-guard-physical-director-pleased-with.html | DEMPSEY BACK FROM TOUR; Coast Guard Physical Director Pleased With Pacific Results | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/texts-of-churchills-speeches-on-the-surrender-words-to-ve-crowds.html | Texts of Churchill's Speeches on the Surrender; Words to V-E Crowds Message to the Far East | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/truman-proclamation-on-european-war-sunday-appointed-to-be-day-of.html | Truman Proclamation on European War; Sunday Appointed to Be Day of Prayer; A Proclamation | True | BY the President of the United States of America | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/swiss-in-own-protest-to-japan.html | Swiss in Own Protest to Japan | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/music-and-prayer-offered-on-mall-reverent-dedication-to-tasks-yet.html | MUSIC AND PRAYER OFFERED ON MALL; Reverent Dedication to Tasks Yet Unfinished Marks Central Park Observance MAYOR OPENS PROGRAM Singers and Bands Join in Paying Tribute to Allies in European War Expresses Mood of Crowd Tributes in Music | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/may-stock-quickly-taken.html | May Stock Quickly Taken | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/pope-to-broadcast-peace-views-today.html | POPE TO BROADCAST PEACE VIEWS TODAY | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/millions-rejoice-in-city-celebration-ve-day-it-was-observed-in-the.html | MILLIONS REJOICE IN CITY CELEBRATION; V-E DAY: IT WAS OBSERVED IN THE NATION WITH JUBILATION AND PRAYER | True | By Frank S. Adamsthe New York Timesthe New York Times | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/molotoff-calls-ve-world-spur-in-farewell-to-parley-he-says-triumph.html | MOLOTOFF CALLS V-E WORLD SPUR; In Farewell to Parley He Says Triumph Must Be 'Consolidated' for Mankind Stresses Allied Triumph TEXT OF MOLOTOFF ADDRESS | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mrsrenee-dlahm-artist-of-39-fair-painted-series-showing-the-rise-of.html | MRS.RENEE D.LAHM, ARTIST OF '39 FAIR; Painted Series Showing the Rise of Exposition Buildings --Dies in Tucson, Ariz. | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ottawa-flies-maple-leaf-canadian-armed-forces-ensign-may-replace.html | OTTAWA FLIES MAPLE LEAF; Canadian Armed Forces' Ensign May Replace Union Jack | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/leahy-cuts-japans-100-years.html | Leahy Cuts Japan's '100 Years' | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/schools-aid-paper-collection.html | Schools Aid Paper Collection | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations United States British French Russian Yugoslav Rumanian Chinese German Japanese | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/parley-help-asked-on-arrested-poles-big-five-discussing-dumbarton.html | PARLEY HELP ASKED ON ARRESTED POLES; BIG FIVE DISCUSSING DUMBARTON OAKS CHARTER AMENDMENTS | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/army-gives-plans-on-textile-needs-colonel-jones-says-they-were-set.html | ARMY GIVES PLANS ON TEXTILE NEEDS; Colonel Jones Says They Were Set Well Ahead of V-E Day --No Drastic Changes Due | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/emanuel-exhibit-to-open-it-will-cover-the-hundred-years-of.html | EMANU-EL EXHIBIT TO OPEN; It Will Cover the Hundred Years of Congregation's History | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/regional-pacts-a-problem-views-of-russia-and-the-americans-clash.html | Regional Pacts a Problem; Views of Russia and the Americans Clash With Dumbarton Oaks Concept | True | By Arthur Krock Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/plane-secrecy-lifted-first-departure-takes-place-under-relaxed.html | PLANE SECRECY LIFTED; First Departure Takes Place Under Relaxed Rules | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/f-e-booth-company.html | F. E. Booth Company | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dow-jones-promotes-grimes.html | Dow, Jones Promotes Grimes | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/statement-by-marshal-montgomery.html | Statement by Marshal Montgomery | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rooftop-gardens-opened-for-tour-backyard-beauty-spots-in-city-also.html | ROOFTOP GARDENS OPENED FOR TOUR; Backyard Beauty Spots in City Also Are Included in Benefit Showing | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/church-mens-league-inducts.html | Church Men's League Inducts | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/seeks-to-buy-railway-stock.html | Seeks to Buy Railway Stock | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/syosset-soldier-killed-in-action-in-germany.html | Syosset Soldier Killed In Action in Germany | True | Holland | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/52981000-prr-loan-sold-to-equitable-life.html | $52,981,000 P.R.R. Loan Sold to Equitable Life | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/grains-reverse-expected-course-anticipated-rise-on-strength-of-ve.html | GRAINS REVERSE EXPECTED COURSE; Anticipated Rise on Strength of V-E Day Fails to Occur and Speculators Are Hit | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/presidents-address-on-the-radio-statement-on-japan.html | President's Address on the Radio; Statement on Japan | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-offer-6-debentures-lincoln-park-industries-is-selling-160000-of.html | TO OFFER 6% DEBENTURES; Lincoln Park Industries Is Selling $160,000 of Issue | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/troth-announced-of-noorna-butler-daughter-of-british-minister-to-us.html | TROTH ANNOUNCED OF NOORNA BUTLER; Daughter of British Minister to U.S. Is Fiancee of Lieut. H.O. Eversole Jr., USNR | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wants-germans-to-toil-french-labor-leader-would-make-them-repair.html | WANTS GERMANS TO TOIL; French Labor Leader Would Make Them Repair His Country | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/womens-vote-bill-in-nicaragua.html | Women's Vote Bill in Nicaragua | True | By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/oppose-park-rezoning-architects-object-to-fringe-planhearing-today.html | OPPOSE PARK RE-ZONING; Architects Object to 'Fringe' Plan--Hearing Today | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/zasu-pitts-on-brooklyn-stage.html | ZaSu Pitts on Brooklyn Stage | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/trafton-rams-line-coach.html | Trafton Rams' Line Coach | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/vinson-will-rule-on-turf-ban-today-sportsmen-feel-war-mobilizer.html | VINSON WILL RULE ON TURF BAN TODAY; Sportsmen Feel War Mobilizer Will Take Step to Permit Resumption of Racing SUSPENDS REVIEW ON PROS Regulation on Draft-Rejected Athletes Put Off Indefinitely by War Department Wide Competition Planned Protest Made by Price Situation in Racing Sections | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/final-soviet-gains-end-war-in-europe-dresden-taken-by-red-army.html | FINAL SOVIET GAINS END WAR IN EUROPE; Dresden Taken by Red Army While Tito's Yugoslavs Win Zagreb, Croat Capital PRAGUE STATUS UNCLEAR Scattered German Resistance Nests Mopped Up in Austria, Bohemia and Croatia Koneff Crashes Into Bohemia Enemy in Prague Yields | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fined-for-flag-display-bronx-storekeeper-placed-it-upside-down-in.html | FINED FOR FLAG DISPLAY; Bronx Storekeeper Placed It Upside Down in Window | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bar-group-elects-officers.html | Bar Group Elects Officers | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bank-president-elected-to-us-steel-directorate.html | Bank President Elected To U.S. Steel Directorate | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/lights-bring-out-victory-throngs-ve-day-sees-the-arrival-of-german.html | LIGHTS BRING OUT VICTORY THRONGS; V-E DAY SEES THE ARRIVAL OF GERMAN WAR PRISONERS | True | By Meyer Berger | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/advertising-news-personnel.html | Advertising News; Personnel | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hurok-wins-night-club-suit.html | Hurok Wins Night Club Suit | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/japanese-told-of-surrender.html | Japanese Told of Surrender | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dead-fliers-wife-to-quit-second-husband-await-return-of-man-she.html | 'Dead' Flier's Wife to Quit Second Husband, Await Return of Man She 'Always Loved' | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/victory-wreath-from-truman-is-laid-on-hyde-park-grave-of-war.html | Victory Wreath From Truman Is Laid On Hyde Park Grave of War President | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/olaf-back-in-oslo-norway-set-free-crown-prince-proclaims-nazi.html | OLAF BACK IN OSLO; NORWAY SET FREE; Crown Prince Proclaims Nazi Capitulation After the Allied Control Mission Lands HAAKON TO SPEED RETURN British Force Will Supervise Enemy Exit--Quisling in Hiding, Lie Is Seized Powers for Home Front Heads Quisling Reported in Castle Norwegians Elated But Calm | True | By John McCormac By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/browns-conquer-senators-7-to-1-potter-pitches-a-threehitter-in.html | BROWNS CONQUER SENATORS, 7 TO 1; Potter Pitches a Three-Hitter in Night Game--Niggeling Batted Hard at Start | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-manage-veterans-hospital.html | To Manage Veterans' Hospital | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sugar-consumption-up-us-used-700000-tons-more-than-was-allotted-in.html | SUGAR CONSUMPTION UP; U.S. Used 700,000 Tons More Than Was Allotted in 1944 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/feed-victims-now-hoover-appeals-former-president-bids-unrra-start.html | FEED VICTIMS NOW, HOOVER APPEALS; Former President Bids UNRRA Start Stream of Supplies to Europe in 2 Weeks His Recommendations Blames Power Politics | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mary-robertson-prospective-bride-instructor-at-finch-is-fiancee-of.html | MARY ROBERTSON PROSPECTIVE BRIDE; Instructor at Finch Is Fiancee of Lieut.John Ward Brady of Maritime Service | True | Lillian Glaessner | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ve-day-halts-trial-of-brackx-as-a-spy.html | V-E DAY HALTS TRIAL OF BRACKX AS A SPY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rail-stockholders-authorize-merger-dl-w-group-votes-approval-of.html | RAIL STOCKHOLDERS AUTHORIZE MERGER; D.L. & W. Group Votes Approval of Agreements to Absorb Three Leased Lines Delaware & Hudson Company | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/union-gives-10000-to-charity.html | Union Gives $10,000 to Charity | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rules-on-war-news-eased-by-censors-curbs-on-information-about-air.html | RULES ON WAR NEWS EASED BY CENSORS; Curbs on Information About Air Attacks, Weather Are Eliminated by Price | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/party-tables-in-stageset-gaiety-on-view-tropical-theme-adds-to.html | Party Tables in Stage-Set Gaiety on View; Tropical Theme Adds to Color of the Show; 'ALL HANDS ON DECK' | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/patton-thanks-writers-for-reports-sent-home.html | Patton Thanks Writers For Reports Sent Home | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/seeks-to-restore-distribution-plan-agree-says-dress-group-will-make.html | SEEKS TO RESTORE DISTRIBUTION PLAN; Agree Says Dress Group Will Make Strong Bid for Return of Clause to M-388 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/many-war-plants-close-for-the-day-to-direct-attention-on-the.html | MANY WAR PLANTS CLOSE FOR THE DAY; TO DIRECT ATTENTION ON THE PACIFIC WAR | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/eisenhower-order-of-day-commanders-proclamation.html | Eisenhower Order of Day; Commander's Proclamation | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/truman-marks-birthday-after-day-of-work-president-has-a-cake-in-the.html | TRUMAN MARKS BIRTHDAY; After Day of Work, President Has a Cake in the White House | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/conklins-are-divorced-the-former-mrs-horace-e-dodge-obtains-reno.html | CONKLINS ARE DIVORCED; The Former Mrs. Horace E. Dodge Obtains Reno Decree | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/howard-lang-gets-new-vollmer-play-in-hit-operetta.html | HOWARD LANG GETS NEW VOLLMER PLAY; IN HIT OPERETTA | True | By Sam Zolotow | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/art-notes.html | Art Notes | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wants-sugar-curb-kept-dyer-asks-continued-foreign-quotas-to-bar.html | WANTS SUGAR CURB KEPT; Dyer Asks Continued Foreign Quotas to Bar Runaway Prices | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/alice-t-alkan-engaged-mt-vernon-girl-fiancee-of-corp-david-p.html | ALICE T. ALKAN ENGAGED; Mt. Vernon Girl Fiancee of Corp. David P. Wolfson, AAF | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/nazi-radio-revealed-as-allies.html | 'Nazi' Radio Revealed as Allies' | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dewey-proclaims-victory-to-state-urges-allout-effort-now-to-beat.html | DEWEY PROCLAIMS VICTORY TO STATE; Urges 'All-Out' Effort Now to Beat Japan--Albany Will Celebrate Today | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/admit-violating-priority-orders.html | Admit Violating Priority Orders | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hodges-tribute-to-the-first-army.html | Hodges' Tribute to the First Army | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/german-legation-in-dublin-closed.html | GERMAN LEGATION IN DUBLIN CLOSED | True | By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/letters-to-the-times-labor-council-disapproved-wage-scales-believed.html | Letters To The Times; Labor Council Disapproved Wage Scales Believed Unimportant in Promoting International Trade Protests Argentina Admittance Exploitation of Consumers Charged Ready to Supply Foods Farm Folks Will Share Crops and Cattle--Organization Needed Mica and Isinglass | True | RAYMOND V. MCNALLY.ROBERT FAWCETT.EMMA LOUISE MILLS-HEARN.SAMUEL R. GUARD.CORNELL GREENING.Objects to Use of "Amputee"W.C. FREEMAN, | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/575000-loan-on-lombardy.html | $575,000 Loan on Lombardy | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/moressrothman.html | Moress--Rothman | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/new-stock-blocks-offered-to-public-thompson-products-inc-to-float.html | NEW STOCK BLOCKS OFFERED TO PUBLIC; Thompson Products, Inc., to Float 15,000 4% Cumulative Preferred Shares at $107 FUNDS FOR CUBAN AIRLINE Lincoln Park Industries and United States Plywood Are Among Others Financing | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bid-for-bonds-approved.html | Bid for Bonds Approved | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/library-brings-321567-fourth-part-of-john-gribbels-collection-sold.html | LIBRARY BRINGS $321,567; Fourth Part of John Gribbel's Collection Sold Here | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-save-the-children.html | TO SAVE THE CHILDREN | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/air-group-suspends-work-foundation-that-helped-cadets-studies-new.html | AIR GROUP SUSPENDS WORK; Foundation That Helped Cadets Studies New Task | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/utility-man-to-retire-wise-is-to-leave-presidency-of-pennsylvania.html | UTILITY MAN TO RETIRE; Wise Is to Leave Presidency of Pennsylvania Power and Light | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-13-no-title-safety-drive-pressed-thousands-of-groups.html | Article 13 -- No Title; SAFETY DRIVE PRESSED Thousands of Groups Mobilize to Prevent Home Accidents | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/germans-in-dodecanese-surrender-to-a-briton.html | Germans in Dodecanese Surrender to a Briton | True | By Wireless To the New York Times. | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-improve-53d-street-association-announces-plans-to-plant-more.html | TO IMPROVE 53D STREET; Association Announces Plans to Plant More Trees | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mary-caldis-affianced-brideelect-of-lieut-ogburn-jr-once-with.html | MARY C.ALDIS AFFIANCED; Bride-Elect of Lieut. Ogburn Jr., Once With Merrill's Marauders | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/gen-bradleys-remarks-to-troops.html | Gen. Bradley's Remarks to Troops | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/prayers-resound-in-citys-churches-worshipers-ask-divine-help-in.html | PRAYERS RESOUND IN CITY'S CHURCHES; Worshipers Ask Divine Help in Reaching World Goal of a Lasting Peace Carefully Planned Services St. Patrick Is Filled Prays for Another Victory | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/gw-okeefe-dies-customs-official-assistant-collector-of-port-59.html | G.W. OKEEFE DIES; CUSTOMS OFFICIAL; Assistant Collector of Port, 59, Nemesis of Smugglers-- In Service 38 Years | True | The New York Times, 1937 | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mdermott-is-cautious-warns-bitter-struggle-in-the-pacific-may.html | M'DERMOTT IS CAUTIOUS; Warns 'Bitter Struggle' in the Pacific May Confront Us | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/blue-cross-plan-widens-benefits-halfcost-hospitalization-periods.html | BLUE CROSS PLAN WIDENS BENEFITS; Half-Cost Hospitalization Periods Increased From90 to 180 Days | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/allied-planes-bomb-foe-fleeing-in-burma.html | ALLIED PLANES BOMB FOE FLEEING IN BURMA | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/pfc-dg-haight-missing.html | Pfc. D.G. Haight Missing | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/peace-begins-today-scattered-fighting-still-goes-on-as-germans-fire.html | PEACE BEGINS TODAY; Scattered Fighting Still Goes On as Germans Fire on Prague V-E DAY IN MOSCOW Troops Who Defy Order to Lay Down Arms to Be Held Outlaws Stalin Awaited Ratification Prague Has Fighting to the End FINAL SURRENDER IS SIGNED IN BERLIN Yugoslavs Take Zagreb U-Boats May Still Be Out | True | By Clifton Daniel By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/action-on-argentina-scored.html | Action on Argentina Scored | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/roosevelt-thanks-voiced-by-widow-same-support-given-the-late.html | ROOSEVELT THANKS VOICED BY WIDOW; Same Support Given the Late President Asked on Radio for Successor. | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/edgar-h-nollau-cotton-expert-and-chemist-with-du-pont-co-for-28.html | EDGAR H. NOLLAU; Cotton Expert and Chemist With Du Pont Co. for 28 Years | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mikhailovitch-units-enter-british-lines.html | MIKHAILOVITCH UNITS ENTER BRITISH LINES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-12-no-title-peacetime-goal-set-for-4500000-army.html | Article 12 -- No Title; PEACETIME GOAL SET FOR 4,500,000 ARMY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mrs-edward-d-conkling-wife-of-physician-was-active-in-new-jersey.html | MRS. EDWARD D. CONKLING; Wife of Physician Was Active in New Jersey Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/buys-newark-plot-builder-plans-development-on-frelinghuysen-avenue.html | BUYS NEWARK PLOT; Builder Plans Development on Frelinghuysen Avenue | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/reims-sleeps-on-as-curtain-falls-only-little-girl-in-hair-rib-bons.html | REIMS SLEEPS ON AS CURTAIN FALLS; Only Little Girl in Hair Rib bons Sees Germans' Arrival and Senses Meaning | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/teenage-lads-tell-of-antinazi-pirates.html | TEEN-AGE LADS TELL OF ANTI-NAZI 'PIRATES' | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/tuesday-club-10-years-old.html | Tuesday Club 10 Years Old | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bids-japanese-quit-the-unconditional-surrender-that-ended-the-war.html | BIDS JAPANESE QUIT; THE UNCONDITIONAL SURRENDER THAT ENDED THE WAR IN EUROPE TRUMAN DECLARES VICTORY 'HALF WON' | True | By Bertram D. Hulen Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/top-heroes-free-to-retire.html | Top Heroes Free to Retire | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/leaders-in-politics-mourn-james-f-egan.html | LEADERS IN POLITICS MOURN JAMES F. EGAN | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/zivic-outpoints-azteca.html | Zivic Outpoints Azteca | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/john-r-mvey-boston-lawyer-and-banker-campaign-manager-for-curley.html | JOHN R. M'VEY; Boston Lawyer and Banker-- Campaign Manager for Curley | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sweden-to-speed-pulp-exports-here-mill-men-in-us-wpb-opa-to-renew.html | SWEDEN TO SPEED PULP EXPORTS HERE; Mill Men in U.S., WPB, OPA to Renew Talks This Week to Expedite Shipments MUST CLEAR MINE FIELDS Swedish Navy to Do the Job-- Price Also Major Problem-- Cargo Rate Cut Sought | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/died-in-nazi-prison-camp-after-wounds-in-battle.html | Died in Nazi Prison Camp After Wounds in Battle | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/west-point-celebrates-5000-at-military-academy-hear-two-veterans-of.html | WEST POINT CELEBRATES; 5,000 at Military Academy Hear Two Veterans of War To Aid Disabled Veterans | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sees-home-goods-rise-price-curb-continued.html | SEES HOME GOODS RISE, PRICE CURB CONTINUED | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-paths-of-glory-fasces-and-swastika-lie-trampled-in-bloody.html | The Paths of Glory"; Fasces and Swastika Lie Trampled in Bloody Retreat From Easy Victory The Blitzkrieg Is Born Hitler Meets Napoleon's Ghost | True | By Hanson W. Baldwin | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-6-no-title-antipodes-mark-ve-day-australia-is-calmnew.html | Article 6 -- No Title; ANTIPODES MARK V-E DAY Australia Is Calm--New Zealanders Wildly Jubilant | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/missing-rockville-body-found.html | Missing Rockville Body Found | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/explayers-testify-on-basketball-bribe.html | EX-PLAYERS TESTIFY ON BASKETBALL BRIBE | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/miss-dillon-keeps-school-board-post-first-woman-president-of-city-a.html | MISS DILLON KEEPS SCHOOL BOARD POST; First Woman President of City Agency Is Re-elected for a Second Term MARSHALL PRAISES HER Achievements Under Her Are Listed--Fackenthal Chosen Again as Vice President | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mayor-signs-scroll-for-tito.html | Mayor Signs Scroll for Tito | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/alp-and-cio-heads-lean-to-odwyer-willing-for-a-coalition-with.html | ALP AND CIO HEADS LEAN TO O'DWYER; Willing for a Coalition With Democrats if They Pick Prosecutor as Mayor NO FORMAL ENDORSEMENT Statement Says City Regime Must Back Up Roosevelt Program for Peace Formal Statement Issued Old Leaders in New Party | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/elected-new-president-of-city-bar-association.html | Elected New President Of City Bar Association | True | Conway Studio | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/festival-of-music-sunday.html | Festival of Music Sunday | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/face-west-says-baldwin-japan-is-still-to-be-dealt-with-his.html | FACE WEST, SAYS BALDWIN; Japan Is Still to Be Dealt With, His Proclamation Reminds Us | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/asks-immediate-use-of-fwa-building-aid.html | ASKS IMMEDIATE USE OF FWA BUILDING AID | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/loans-increase-at-member-banks-government-deposits-are-off.html | LOANS INCREASE AT MEMBER BANKS; Government Deposits Are Off $202,000,000 for the Week Ended May 2 | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bank-sells-building-bronx-property-contains-nine-stores-and-a.html | BANK SELLS BUILDING; Bronx Property Contains Nine Stores and a Garage | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/shift-pay-rise-given-in-steel-casting.html | SHIFT PAY RISE GIVEN IN STEEL CASTING | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/guam-and-okinawa-study-ve-day-gain-news-of-german-surrender-reaches.html | GUAM AND OKINAWA STUDY V-E DAY GAIN; NEWS OF GERMAN SURRENDER REACHES THE PHILIPPINES | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sports-of-the-times-reg-us-pat-off-the-passing-baseball-scene-power.html | Sports of the Times Reg. U.S. Pat. Off.; The Passing Baseball Scene Power in the West Across the Street | True | By Arthur Daley | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/pershing-hears-truman-listens-in-walter-reed-hospital-to-presidents.html | PERSHING HEARS TRUMAN; Listens in Walter Reed Hospital to President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/seagram-financing-on-market-today-83member-group-will-offer.html | SEAGRAM FINANCING ON MARKET TODAY; 83-Member Group Will Offer $50,000,000 of 20-Year 3 Per Cent Debentures PRICE 102 AND INTEREST Harriman, Ripley & Co. Head the Nation-Wide Syndicate Underwriting Issue Other Syndicate Members SEAGRAM FINANCING ON MARKET TODAY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/to-honor-three-iowa-alumni.html | To Honor Three Iowa Alumni | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mystery-buildings-burn-in-vast-london-bonfire.html | 'Mystery Buildings' Burn In Vast London Bonfire | True | By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/succeeds-to-utility-post.html | Succeeds to Utility Post | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/graymccue.html | Gray—McCue | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/masonmaxfield.html | Mason--Maxfield | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/heads-carlyle-corporation.html | Heads Carlyle Corporation | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/nelson-gets-68-at-tulsa-he-and-mcspaden-defeat-snead-and-gann-3-up.html | NELSON GETS 68 AT TULSA; He and McSpaden Defeat Snead and Gann, 3 Up, for Charity | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rail-issue-is-won-by-banking-group-halsey-stuart-syndicate-then.html | RAIL ISSUE IS WON BY BANKING GROUP; Halsey, Stuart Syndicate Then Offers $4,400,000 K.O.& G. Bonds to the Public | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/germans-receive-british-orders-on-how-to-surrender-warships-some-of.html | Germans Receive British Orders On How to Surrender Warships; Some of 200 to 300 Submarines Are Expected to Disobey--Only 2 Cruisers and a Few Destroyers Left TEXT OF STATEMENT | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/henry-goelet-resells-eighth-ave-building.html | Henry Goelet Resells Eighth Ave. Building | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/exile-group-seeks-to-rule-germany-democratic-leaders-now-in.html | EXILE GROUP SEEKS TO RULE GERMANY; Democratic Leaders Now in Switzerland Issue Appeal to Popular Opinion | True | By Daniel T. Brigham By Telephone To the New York Times | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/greetings-sent-to-pershing.html | Greetings Sent to Pershing | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/curtis-publishing-increases-profits-1036390-is-cleared-in-first.html | CURTIS PUBLISHING INCREASES PROFITS; $1,036,390 Is Cleared in First Quarter of 1945, Compared With $792,269 in 1944 OTHER CORPORATE REPORTS CURTIS PUBLISHING INCREASES PROFITS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/only-nazis-mourn-call-sent-for-planes.html | Only Nazis Mourn; Call Sent for Planes | True | By Gene Currivan By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/canadians-arrest-nazi-trojan-horse-seyssinquart-who-negotiated.html | CANADIANS ARREST NAZI TROJAN HORSE; Seyss-Inquart, Who Negotiated Annexation of Austria, Held in Holland by First Army Germans' Speedy Exit Urged Dutch Receiving Allied Food | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-call-to-duty.html | THE CALL TO DUTY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/uso-to-intensify-work-dr-kimball-stresses-increase-in.html | USO TO INTENSIFY WORK; Dr. Kimball Stresses Increase in Morale-Building Duties | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/grew-puts-stress-on-fight-in-pacific-unfinished-business-against.html | GREW PUTS STRESS ON FIGHT IN PACIFIC; 'Unfinished Business' Against Japan 'Tough'--He Acclaims Liberation of Norway Japanese Fanaticism Dangerous Plan Is Indivisible" | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fj-arrowsmith-killed-marine-corporal-formerly-of-glen-ridge-dies-on.html | F.J. ARROWSMITH KILLED; Marine Corporal, Formerly of Glen Ridge, Dies on Okinawa | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/press-at-shaef-has-tense-wait-50-alarms-in-10-days-leave-reporters.html | PRESS AT SHAEF HAS TENSE WAIT; 50 Alarms in 10 Days Leave Reporters With the Jitters When Big News Comes | True | By Gladwin Hill By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/germany-after-defeat.html | GERMANY AFTER DEFEAT | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/withdrawal-first-peace-task.html | Withdrawal First Peace Task | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/25000-pledge-support-many-at-rallies-agree-to-press-the-war-loan.html | 25,000 PLEDGE SUPPORT; Many at Rallies Agree to Press the War Loan Campaign | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/national-brownout-revoked-racing-ban-may-end-today.html | National Brownout Revoked; Racing Ban May End Today | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/books-of-the-times-a-story-of-sophisticated-intellectuals-written.html | Books of the Times; A Story of Sophisticated Intellectuals Written With Wit and Malice | True | By Orville Prescott | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/envoy-of-argentina-pledges-peace-aid.html | ENVOY OF ARGENTINA PLEDGES PEACE AID | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wounded-to-see-follow-girls.html | Wounded to See 'Follow Girls' | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/asks-a-conference-to-cut-trade-curbs-house-postwar-committee.html | ASKS A CONFERENCE TO CUT TRADE CURBS; House Post-War Committee Outlines Policy for This Country and World in General Foreign Loans Advocated Johnson Act End Urged | True | Special to THE NEW YORK TIMES. | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/great-lakes-victor-73-vanquishes-illinois-as-walker-cooper-catches.html | GREAT LAKES VICTOR, 7-3; Vanquishes Illinois as Walker Cooper Catches for Winners | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/zinc-shipments-lower-decline-to-74356-tons-in-april-from-94494-in.html | ZINC SHIPMENTS LOWER; Decline to 74,356 Tons in April From 94,494 in March Noted | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fountain-pen-makers-hit-sheaffer-parker-eversharp-and-waterman.html | FOUNTAIN PEN MAKERS HIT; Sheaffer, Parker, Eversharp and Waterman Cited by FTC | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/phils-trade-adams-for-two-cardinals.html | PHILS TRADE ADAMS FOR TWO CARDINALS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/patton-review-of-3d-army-campaign.html | Patton Review of 3d Army Campaign | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ickes-calls-a-talk-on-hard-coal-rift-he-bids-leaders-of-operators-a.html | ICKES CALLS A TALK ON HARD COAL RIFT; He Bids Leaders of Operators and Miners to Conference Today on Week-Old StoppageSEEKS CAUSE OF DEADLOCKBiddle Reports No Violations ofStrike Law--Groups Disagreeon High Court's Portal Ruling Agents in Coal Fields Groups Named to Meet Ickes | True | By Joseph A. Loftus Special To The New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/advertising-club-of-ny-elects-him-as-president.html | Advertising Club of N.Y. Elects Him as President | True | Blank & Stoller | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/marion-churchill-engaged.html | Marion Churchill Engaged | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/18-japanese-ships-hit-by-fliers-rain-halts-the-battle-on-okinawa.html | 18 Japanese Ships Hit by Fliers; Rain Halts the Battle on Okinawa; Two Vessels, Totaling 14,000 Tons, Are Sunk Off Korea--Geiger Gets Division Command on Island Lull in Okinawa Fighting By Wireless to THE NEW YORK TIMES. | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/elected-chairman-of-bank.html | Elected Chairman of Bank | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sober-note-struck-in-war-hospitals-wounded-in-this-area-score.html | SOBER NOTE STRUCK IN WAR HOSPITALS; Wounded in This Area Score Civilian Celebrations--Other Service Men Are Grave Elation Found Lacking Fight Against Japan | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/capital-increase-approved.html | Capital Increase Approved | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/utility-stock-awarded-harriman-ripley-group-wins-ny-power-and-light.html | UTILITY STOCK AWARDED; Harriman Ripley Group Wins N.Y. Power and Light Issue | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/statement-by-doenitz-party-has-left-the-scene-a-basis-for-future.html | Statement by Doenitz; Party Has Left the Scene" A Basis for Future Lives | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ve-spurs-forces-to-defeat-japan-as-ve-day-was-announced-in-the.html | V-E SPURS FORCES TO DEFEAT JAPAN; As V-E Day Was Announced in the Capitals of the United States, Great Britain and France | True | By Sidney Shalett Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sports-today.html | Sports Today | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/services-for-seamen.html | Services for Seamen | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bomb-range-for-lake-erie.html | Bomb Range for Lake Erie | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/queens-taxpayer-in-new-ownership-laurelton-property-contains-nine.html | QUEENS TAXPAYER IN NEW OWNERSHIP; Laurelton Property Contains Nine Stores--Vacant Plot Sold in Old Westbury | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/corner-buildings-on-3d-ave-resold-syndicate-gets-properties-at.html | CORNER BUILDINGS ON 3D AVE. RESOLD; Syndicate Gets Properties at Fifty-first Street--Investor Buys on First Avenue | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/49-lost-off-maine-in-navy-ship-blast-only-13-survived-an-explosion.html | 49 LOST OFF MAINE IN NAVY SHIP BLAST; Only 13 Survived an Explosion That Broke Patrol Boat in Two and Trapped Crew Depth Charges Are Dropped Says Magazine Was Intact | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/china-asks-allies-to-rush-aid-to-east-kuomintang-urges-surrender-in.html | CHINA ASKS ALLIES TO RUSH AID TO EAST; Kuomintang Urges Surrender in Message to Pro-Peace Faction in Japan Chiang Sees Japan's Doom | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/honor-for-somerville-british-aide-in-washington-is-named-admiral-of.html | HONOR FOR SOMERVILLE; British Aide in Washington Is Named Admiral of the Fleet | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/new-termination-plan-set-entered-by-army-allischalmers-accord.html | NEW TERMINATION PLAN SET; Entered by Army, Allis-Chalmers --Accord Covers Nine Plants | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/sun-stream-is-first-in-thousand-guineas.html | SUN STREAM IS FIRST IN THOUSAND GUINEAS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wpb-lifts-curbs-on-civil-aviation-makers-of-craft-and-equipment-for.html | WPB LIFTS CURBS ON CIVIL AVIATION; Makers of Craft and Equipment for Home Transport Lines May Go Into Production IF WAR NEEDS ARE MET Agency Tells Senate Committee Tire Industry May DoubleOutput After June 1 Military Requirements First" More Tires Are Promised | True | By Walter H. Waggoner Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/tree-drive-successful-blue-star-road-planting-to-honor-jersey.html | TREE DRIVE SUCCESSFUL; Blue Star Road Planting to Honor Jersey Veterans Begun | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/halifax-celebrants-loot-shops-set-fires.html | HALIFAX CELEBRANTS LOOT SHOPS, SET FIRES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/booksauthors.html | Books--Authors | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/chinese-claim-a-rout-say-3000-of-japanese-force-of-4000-were-killed.html | CHINESE CLAIM A ROUT; Say 3,000 of Japanese Force of 4,000 Were Killed in Honan | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/rudolph-accepts-terms-of-dodgers-pitcher-to-report-promptly-durrett.html | RUDOLPH ACCEPTS TERMS OF DODGERS; Pitcher to Report Promptly -- Durrett Sent to Montreal-- Giants Play Reds Tonight Rickey Has Busy Day Benton Off to Fine Start | True | By Louis Effrat | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/blockade-of-japan.html | BLOCKADE OF JAPAN | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/joins-board-of-glass-concern.html | Joins Board of Glass Concern | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/prepare-for-baseball-shift.html | Prepare for Baseball Shift | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/schoolgirls-in-fashion-show.html | Schoolgirls in Fashion Show | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/all-paris-frolics-with-lavish-gi-aid-mps-wink-obligingly-as-jeeps.html | ALL PARIS FROLICS, WITH LAVISH G.I. AID; M.P.'s Wink Obligingly as Jeeps Dash By With Overloads of Soldiers and French Girls Truman, Churchill Thanked | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/leipzig-relieved-over-end-of-war-germans-try-to-make-friends-of.html | LEIPZIG RELIEVED OVER END OF WAR; Germans Try to Make Friends of Americans-- Children in Villages Cheer Troops | True | By Harold Denny By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/25643-shares-on-sale-ashland-oil-and-refining-preferred-to-be.html | 25,643 SHARES ON SALE; Ashland Oil and Refining Preferred to Be Offered Today | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/japanese-stiffen-mindanao-defense-enemy-counterattack-pierces-us.html | JAPANESE STIFFEN MINDANAO DEFENSE; Enemy Counter-Attack Pierces U.S. Line Near Davao--Allies Expand Tarakan Gains | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hitler-body-found-russians-report-servant-however-challenges.html | HITLER BODY FOUND, RUSSIANS REPORT; Servant, However, Challenges Identity; Declaring Corpse That of a 'Cook Double' Underground Haven Found Loved Luxury, Drank Rare Brandy | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/statement-by-king-george-and-his-messages-on-victory-a-salute-to.html | Statement by King George and His Messages on Victory; A Salute to the Living The Threat of World Tyranny Calls For a Lasting Peace Messages to Allies TO PRESIDENT TRUMAN TO PREMIER STALIN TO PRESIDENT KALININ TO CHIANG KAI-SHEK TO QUEEN WILHELMINA | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/london-delirious-in-ve-carnival-hundreds-of-thousands-jam.html | LONDON DELIRIOUS IN V-E CARNIVAL; Hundreds of Thousands Jam Streets-- Churchill, King and Queen Join Festival Churchill Without Cigar | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/oconnor-will-visit-pacific-for-red-cross.html | O'CONNOR WILL VISIT PACIFIC FOR RED CROSS | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/reich-prisoners-here-told-of-surrender.html | REICH PRISONERS HERE TOLD OF SURRENDER | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/airline-shares-on-market-300000-block-of-cuban-concern-on-sale-at-3.html | AIRLINE SHARES ON MARKET; 300,000 Block of Cuban Concern on Sale at $3 Each | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/oldhouse-loans-urged-by-banker-proposal-advanced-to-empower-fha-to.html | OLD-HOUSE LOANS URGED BY BANKER; Proposal Advanced to Empower FHA to Insure Such Mortgage Transactions Appraisal and Term Values Arguments Opposing Proposal | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-chase-bank-acquitted.html | THE CHASE BANK ACQUITTED | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/all-okinawa-guns-fire-ve-day-salvo.html | All Okinawa Guns Fire V-E Day Salvo | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/murray-warns-on-lobby-charges-auto-and-food-groups-oppose-nlrb.html | MURRAY WARNS ON LOBBY; Charges Auto and Food Groups Oppose NLRB Effectiveness | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/eleanor-jgrant-to-be-wed-june-23-troth-of-smith-graduate-to.html | ELEANOR J.GRANT TO BE WED JUNE 23; Troth of Smith Graduate to Laurence Chalmers Tombs of Montreal Announced | True | Delar | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hilda-r-freedman-betrothed.html | Hilda R. Freedman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/polevaulter-hoff-is-arrested.html | Pole-Vaulter Hoff Is Arrested | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/danes-listen-in-to-churchill.html | Danes Listen In to Churchill | True | By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/msgr-mcloskey-a-priest-48-years-pastor-of-st-james-church-in-red.html | MSGR. M'CLOSKEY, A PRIEST 48 YEARS; Pastor of St. James Church in Red Bank Since 1925 Dies-- Served in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/patton-says-third-heads-for-pacific-tells-his-army-it-will-carry.html | PATTON SAYS THIRD HEADS FOR PACIFIC; Tells His Army It Will Carry Punch to Japanese--End in Europe an Anti-Climax | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/germanys-act-of-military-surrender-history-is-made-a-schoolhouse-in.html | Germany's Act of Military Surrender; History Is Made: A Schoolhouse in France Is the Scene of the Signing of Germany's Unconditional Surrender | True | By Wireless To the New York Times.the New York Timesthe New York Timesthe New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/red-cross-to-keep-service-in-europe-present-scale-for-troops-to-be.html | RED CROSS TO KEEP SERVICE IN EUROPE; Present Scale for Troops to Be Maintained at Least Year, Gibson Declares Replacement of Workers Staffs at Leave Centers | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/jj-oconnell-jr-is-put-in-4f.html | J.J. O'Connell Jr. Is Put in 4-F | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/industry-after-ve-day.html | INDUSTRY AFTER V-E DAY | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/parley-is-speeded-by-steering-group-charter-within-two-weeks-in.html | PARLEY IS SPEEDED BY STEERING GROUP; Charter Within Two Weeks in View as Voting Rules Are Set for Working Boards Report by Stettinius Agenda Expanded ILO Is Center of Discussion Some of Added Proposals | True | By John H. Crider Special To The New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/germans-played-for-time-in-reims-original-emissaries-had-no.html | GERMANS PLAYED FOR TIME IN REIMS; Original Emissaries Had No Authority to Surrender to Any of the Allies ULTIMATUM WAS ISSUED Foe Was Told to Empower His Envoys or Bear Guilt for Continuing the War Receives No Answer Formal Ratification Planned Hitler Never Mentioned Committed to Signing Germany Really Conquered No British Signatory Nazi Salute Not Used Germans Bow to Victors Talks Begun Last Saturday Three Capitals Kept Informed Jodl and Admiral Confer | True | By Drew Middleton By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/purdue-nine-triumphs-141.html | Purdue Nine Triumphs, 14-1 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/elected-to-directorate-of-marine-midland-trust.html | Elected to Directorate Of Marine Midland Trust | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/switching-keeps-stocks-irregular-official-ve-day-announcement.html | SWITCHING KEEPS STOCKS IRREGULAR; Official V-E Day Announcement Brings Little Changein Market Sentiment'PEACE' ISSUES PUSH AHEADRail Average Rises 0.14 butIndustrials Drop 0.73, toCut General Index 0.30 Opening Is Quiet and Mixed Norfolk & Western Gains SWITCHING KEEPS STOCKS IRREGULAR | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/urges-banks-to-aid-gis-burgess-asks-that-home-towns-organize.html | URGES BANKS TO AID GI'S; Burgess Asks That Home Towns Organize Veteran Guidance | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/manpower-rating-raised-on-textiles-action-places-industry-on-par.html | MANPOWER RATING RAISED ON TEXTILES; Action Places Industry on Par With Munitions to Provide Labor for Output Boost LUXURY ITEMS EXCEPTED Also Floor Coverings and Drapery--Put in 'Band 3'-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/levine-will-box-bryant.html | Levine Will Box Bryant | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/daniel-strauss-importer-of-laces-and-nets-founded-own-firm-in-1896.html | DANIEL STRAUSS; Importer of Laces and Nets Founded Own Firm in 1896 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ve-day-clothing-gifts-new-yorkers-give-a-tangible-expression-to.html | V-E DAY CLOTHING GIFTS; New Yorkers Give a Tangible Expression to Sentiments | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/plywood-corp-issue-100000-shares-of-1-par-common-on-sale-at-2850.html | PLYWOOD CORP. ISSUE; 100,000 Shares of $1 Par Common on Sale at $28.50 Each Today | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/see-sugar-shortage-for-another-year.html | SEE SUGAR SHORTAGE FOR ANOTHER YEAR | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/armys-port-here-focuses-on-japan-munitions-shipments-to-europe.html | ARMY'S PORT HERE FOCUSES ON JAPAN; Munitions Shipments to Europe Halted--Tapering Off Began Two Weeks Ago | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fiasco-by-shaef-at-reims-is-bared-reporters-barred-from-seeing.html | FIASCO BY SHAEF AT REIMS IS BARED; Reporters Barred From Seeing Historic Signing of the German Surrender Associated Press Bears Brunt General Offers His Defense Restriction Is Withdrawn Nothing "Personal," He Says | True | By Raymond Daniell By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/harriet-palmer-to-be-honored.html | Harriet Palmer to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/cancellation-due-for-rail-shares-milwaukee-electric-seeks-to.html | CANCELLATION DUE FOR RAIL SHARES; Milwaukee Electric Seeks to Acquire 10,000 Units From the Parent Concern | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/us-editors-back-urge-harsh-peace-15-of-18-who-viewed-atrocity-camps.html | U.S. EDITORS BACK, URGE HARSH PEACE; 15 of 18 Who Viewed Atrocity Camps of Nazis Declare Horrors 'All Too True' No Limit to Severity Shock to People Urged Death Trap at Dachau Americans Not Involved | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/gets-1450000-loans-ludwig-baumann-obtains-new-financing-on.html | GETS $1,450,000 LOANS; Ludwig Baumann Obtains New Financing on Buildings | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/mayor-discloses-air-raid-sirens-stilled-civilian-defense-offices.html | Mayor Discloses Air Raid Sirens Stilled; Civilian Defense Offices Being Dismantled | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/victory-cost-set-at-275-billions-morgenthau-bares-huge-sum-in.html | VICTORY COST SET AT 275 BILLIONS; Morgenthau Bares Huge Sum in Appeal to Support the Seventh War Loan Contrasts Costs of Wars VICTORY COST PUT AT 275 BILLIONS All Drives Above Goals | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/nimitz-sets-plan-to-invade-japan-admiral-declares-strategy-is.html | NIMITZ SETS PLAN TO INVADE JAPAN; Admiral Declares Strategy Is Mapped-- He Sees Early Air Aid From Europe NIMITZ SETS PLAN TO INVADE JAPAN Stepped-Up Air Assault To Use All British Carriers Great Base at Okinawa Invasion Already Planned | True | By Warren Moscow By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/doenitz-hints-bid-to-retain-power-broadcast-to-german-people.html | DOENITZ HINTS BID TO RETAIN POWER; Broadcast to German People Implies His Willingness to Continue at Post DOENITZ HINTS BID TO RETAIN POWER Himmler Believed With Him Russian View Contrary | True | By John MacCormac By Wireless To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/guilty-in-extortion-case.html | Guilty in Extortion Case | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/investor-acquires-house-on-188th-st-apartment-house-is-reported-in.html | INVESTOR ACQUIRES HOUSE ON 188TH ST.; Apartment House Is Reported in New Ownership--Sale Near Rockefeller Center | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/miss-glasston-to-be-wed-her-troth-to-william-l-krivit-medical.html | MISS GLASSTON TO BE WED; Her Troth to William L. Krivit, Medical Student, Announced | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/offering-by-reevesely-sound-laboratories-will-sell-preference.html | OFFERING BY REEVES-ELY; Sound Laboratories Will Sell Preference Shares at $5 NEW STOCK BLOCKS OFFERED TO PUBLIC | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/money.html | MONEY | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/lieut-ps-crovat-of-navy-safe.html | Lieut. P.S. Crovat of Navy Safe | True | Special to THE NEW YORK TIMES | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ve-sirens-greet-arriving-nazi-prisoners-who-are-glad-its-over-deny.html | V-E Sirens Greet Arriving Nazi Prisoners, Who Are Glad It's Over; Deny Party Ties | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fiorello-beats-flores-triumphs-in-main-bout-of-eight-rounds-at.html | FIORELLO BEATS FLORES; Triumphs in Main Bout of Eight Rounds at Broadway Arena | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/allan-wallace-examanager-of-traffic-for-the-johnsmanville-corp-was.html | ALLAN WALLACE; Ex-Manager of Traffic for the Johns-Manville Corp. Was 77 | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/tools-to-aid-europe-are-asked-by-lehman.html | 'TOOLS' TO AID EUROPE ARE ASKED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/seaman-accused-of-police-assault.html | Seaman Accused of Police Assault | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/kate-field-in-recital.html | Kate Field in Recital | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/yonkers-wins-in-untermyer-case.html | Yonkers Wins in Untermyer Case | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/world-trade-union-is-rejected-by-afl-green-declares-new-body-agreed.html | WORLD TRADE UNION IS REJECTED BY AFL; Green Declares New Body, Agreed on at Oakland, Would 'Enslave Workers' | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/federal-policy-opposed-chemists-score-student-draft-and-equipment.html | FEDERAL POLICY OPPOSED; Chemists Score Student Draft and Equipment Export | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/eisenhower-hails-gijoe-as-hero-she-is-mighty-proud-of-her-son.html | EISENHOWER HAILS 'G.I.JOE' AS HERO; SHE IS MIGHTY PROUD OF HER SON | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/pearl-harbor-inquiry-is-headed-by-hewitt.html | PEARL HARBOR INQUIRY IS HEADED BY HEWITT | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/heads-bond-club-slate-lw-dempsey-nominated-for-presidency-of.html | HEADS BOND CLUB SLATE; L.W. Dempsey Nominated for Presidency of Municipal Group | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/new-thawing-device-frozen-peaches-defrosted-in-15-minutes20-hours.html | NEW THAWING DEVICE; Frozen Peaches Defrosted in 15 Minutes--20 Hours Is Normal | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/fund-drive-seen-spurred-wars-end-in-europe-will-bring-donations.html | FUND DRIVE SEEN SPURRED; War's End in Europe Will Bring Donations, Deacon Asserts | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/blackout-lifted-on-capitol-dome-house-hails-victory-but-puts-stress.html | BLACKOUT LIFTED ON CAPITOL DOME; House Hails Victory, but Puts Stress on the Fights Ahead --Senators Share Mood Senators Offer Comment Day of Dedication Tribute to Roosevelt | True | By C. P. Trussell Special To the New York Times. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/white-way-and-libertys-torch-leap-aglow-to-signal-victory-lights-go.html | White Way and Liberty's Torch Leap Aglow to Signal Victory; LIGHTS GO ON AGAIN ALONG BROADWAY AND DOWN THE BAY | True | The New York Times | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/patchs-words-to-his-men.html | Patch's Words to His Men | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hadassah-urges-hard-work.html | Hadassah Urges Hard Work | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/donor-cities-now-10-new-york-is-included-among-those-called-upon.html | DONOR CITIES NOW 10; New York Is Included Among Those Called Upon After Cut | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/b29s-over-kyushu-find-no-opposition-campaign-to-knock-out-enemy-air.html | B-29'S OVER KYUSHU FIND NO OPPOSITION; Campaign to Knock Out Enemy Air Bases Shows Effect-- Tokyo Reports New Blow | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/wives-of-generals-join-in-broadcast-they-express-gratitude-for-the.html | WIVES OF GENERALS JOIN IN BROADCAST; They Express Gratitude for the Victory in Europe and Voice Hope for One in Pacific | True | Special to THE NEW YORK TIMES. | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/the-pulitzer-awards.html | THE PULITZER AWARDS | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/ruling-on-loose-cigarettes.html | Ruling on Loose Cigarettes | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/correspondent-set-free.html | Correspondent Set Free | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/article-8-no-title-our-losses-in-west-include-150000-dead.html | Article 8 -- No Title; OUR LOSSES IN WEST INCLUDE 150,000 DEAD | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/allenschmetzer.html | Allen--Schmetzer | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/from-the-pentagon.html | FROM THE PENTAGON | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/broadcast-by-de-gaulle.html | Broadcast by de Gaulle | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/architecture-exhibit-photographs-show-buildings-of-south-america-at.html | ARCHITECTURE EXHIBIT; Photographs Show Buildings of South America at Museum | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/bitter-controversy-over-ethics-follows-ap-story-of-surrender-bitter.html | Bitter Controversy Over Ethics Follows AP Story of Surrender; BITTER FIGHT RAGES ON AP PEACE 'BEAT' Another Paris Man Penalized Rivals Notified AP Asks Kennedy to Explain | True | | C1B 671995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hague-reelected-jersey-city-mayor-8th-term-won-by-big-margin-voting.html | HAGUE RE-ELECTED JERSEY CITY MAYOR; 8th Term Won by Big Margin -- Voting Machines, Used 1st Time, Seem to Aid Him | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/latvia-fighting-goes-on-germans-say-national-regime-has-been-formed.html | LATVIA FIGHTING GOES ON; Germans Say 'National' Regime Has Been Formed | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/hits-union-on-television-house-witness-says-petrillo-impedes.html | HITS UNION ON TELEVISION; House Witness Says Petrillo Impedes Experimentation | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/old-rutgers-bell-marks-victory.html | Old Rutgers Bell Marks Victory | True | | C1B 671995 |
| 1945-05-09 | 1945-05-09 | https://www.nytimes.com/1945/05/09/archives/budget-proposals-get-little-notice.html | BUDGET PROPOSALS GET LITTLE NOTICE | True | | C1B 671995 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/travelers-aid-to-gain-beneficiary-of-the-starlight-roof-opening.html | TRAVELERS AID TO GAIN; Beneficiary of the Starlight Roof Opening Tonight at Waldorf | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/reich-high-commands-final-communique-it-cites-defeat-by-enormous.html | Reich High Command's Final Communique: It Cites Defeat by 'Enormous Superiority' | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/bell-stops-hunter-in-fifth.html | Bell Stops Hunter in Fifth | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/capt-df-mclunn-a-police-hero-64-victor-over-brooklyn-gangs.html | CAPT. D.F. M'CLUNN, A POLICE HERO, 64; Victor Over Brooklyn Gangs Dies--Pension Bureau Head Was on Force 39 Years | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/appraisers-meet-today.html | Appraisers Meet Today | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES.. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/miss-ann-sparks-fiancee-of-ensign-smith-college-senior-will-be-wed.html | MISS ANN SPARKS FIANCEE OF ENSIGN; Smith College Senior Will Be Wed to Robert B. Delaney of Naval Air Arm | True | Bachrach | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/screen-news-strike-holds-up-latest-errol-flynn-film.html | SCREEN NEWS; Strike Holds Up Latest Errol Flynn Film | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/reichs-staff-seen-as-uncurbed-peril-its-prestige-in-germany-and.html | REICH'S STAFF SEEN AS UNCURBED PERIL; Its Prestige in Germany and Capacity to Plan a New War Disturb SHAEF Officers | True | By Drew Middleton By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/elected-to-second-office-with-gar-wood-industries.html | Elected to Second Office With Gar Wood Industries | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/brokers-organize-to-help-fund-drive.html | BROKERS ORGANIZE TO HELP FUND DRIVE | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/25000-new-homes-in-year-forecast-federal-agencies-expected-to-relax.html | 25,000 NEW HOMES IN YEAR FORECAST; Federal Agencies Expected to Relax Today a Four-Year Ban on Construction ONE-TENTH FOR THIS AREA Building to Depend on Supply of Material and Equipment --Provision for Repairs | True | By Lee E. Cooper | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/lockwood-opera-given-at-columbia-the-scarecrow-commissioned-by.html | LOCKWOOD OPERA GIVEN AT COLUMBIA; 'The Scarecrow,' Commissioned by Alice Ditson Fund, Based on Percy MacKaye Play | True | By Mark A. Schubart | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/big-west-coast-bank-plans-stock-dividend.html | BIG WEST COAST BANK PLANS STOCK DIVIDEND | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/heayy-undertone-holds-in-grains-operators-encounter-less-aggressive.html | HEAYY UNDERTONE HOLDS IN GRAINS; Operators Encounter Less Aggressive Support and Wheat Has Net Loss | True | Special to THE NEW YORK TIMES.. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/west-side-parcels-sold-small-apartment-house-dwellings-and-garage.html | WEST SIDE PARCELS SOLD; Small Apartment House, Dwellings and Garage Change Hands | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/wilson-misquoted-on-league-widow-says-daughter-holds-versions-are.html | Wilson Misquoted on League, Widow Says; Daughter Holds Versions Are 'Same Thing' | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/swift-soviet-dash-liberates-prague-enemy-who-defied-surrender-terms.html | SWIFT SOVIET DASH LIBERATES PRAGUE; Enemy Who Defied Surrender Terms Wiped Out in City-- Some Fight on Near By | True | By John Mac Cormac By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/the-civil-service.html | The Civil Service | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/2-guilty-in-basketball-bribe-one-sentenced-at-once-to-prison-he.html | 2 Guilty in Basketball Bribe; One Sentenced at Once to Prison; He Gets Year for Payments to Brooklyn Col-lege Players--Other to Learn Penalty May 16--Both Excoriated by Court | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/1000-gird-in-park-fete-school-athletic-league-members-dance-on.html | 1,000 GIRD IN PARK FETE; School Athletic League Members Dance on Fordham Campus | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/meeting-date-changed-glens-falls-insurance-group-also-announces.html | MEETING DATE CHANGED; Glens Falls Insurance Group Also Announces Dividend | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/stocks-beat-down-by-profittaking-heavy-realizing-in-final-hour.html | STOCKS BEAT DOWN BY PROFIT-TAKING; Heavy Realizing in Final Hour Causes Heaviest Setbacks in Six Weeks SWITCHING ALSO A FACTOR Wall Street Opinions Vary as to How Much Relaxation of War Bans May Be Blamed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/dividend-news-pittsburgh-lake-erie.html | DIVIDEND NEWS; Pittsburgh & Lake Erie | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/goering-and-niemoeller.html | GOERING AND NIEMOELLER | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/colonel-jones-asks-higher-duck-output.html | COLONEL JONES ASKS HIGHER DUCK OUTPUT | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/churchill-replies-to-truman-message.html | CHURCHILL REPLIES TO TRUMAN MESSAGE | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/taxes-must-be-cut-george-declares-senate-fiscal-leader-thinks.html | TAXES MUST BE CUT, GEORGE DECLARES; Senate Fiscal Leader Thinks Congress Will Act Quickly 'to Preserve Economy' | True | By C.p. Trussell Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/it-ends-where-it-began.html | IT ENDS WHERE IT BEGAN | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/opa-extends-map-to-rayon-fabrics-program-effective-may-14-is.html | OPA EXTENDS 'MAP' TO RAYON FABRICS; Program Effective May 14 Is Intended to Reduce Prices to Levels of 1943 WIDER APPLICATION IS DUE Bowles Says Later Plan Will Take in Woolens, Knit Rayons, Cottons--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/paper-salvage-lowered-by-ve-day-celebrations.html | Paper Salvage Lowered By V-E Day Celebrations | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/to-confer-with-marthur-tydings-mission-will-consult-him-on.html | TO CONFER WITH M'ARTHUR; Tydings Mission Will Consult Him on Philippines Situation | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/jockeys-ready-for-racing.html | Jockeys Ready for Racing | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/fordham-blanked-7-to-0-state-maritime-academys-nine-wins-behind.html | FORDHAM BLANKED, 7 TO 0; State Maritime Academy's Nine Wins Behind Callahan | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/ort-seeks-180000-vocational-training-planned-for-1000-young-victims.html | ORT SEEKS $180,000; Vocational Training Planned for 1,000 Young Victims of Nazis | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/americans-seize-island-off-davao-move-to-outflank-japanese-who-are.html | AMERICANS SEIZE ISLAND OFF DAVAO; Move to Outflank Japanese Who Are Strongly Entrenched at Mindanao Stronghold | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/13-hits-by-pirates-defeat-braves-95-fourrun-fourth-routs-tobin-as.html | 13 HITS BY PIRATES DEFEAT BRAVES, 9-5; Four-Run Fourth Routs Tobin as O'Brien Belts Double With Bases Loaded | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/tall-house-sold-on-the-east-side-74family-apartment-on-lexington.html | TALL HOUSE SOLD ON THE EAST SIDE; 74-Family Apartment on Lexington Ave. Purchased --2 Deals on 4th St. | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/dartmouth-fund-at-150000.html | Dartmouth Fund at $150,000 | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/maj-james-j-powers-civilian-day-chief-of-ordnance-department-in.html | MAJ. JAMES J. POWERS; Civilian Day Chief of Ordnance Department in Bronx Dies | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/chance-for-racing-at-saratoga-seen-hagerty-dewey-aide-weighs.html | CHANCE FOR RACING AT SARATOGA SEEN; Hagerty, Dewey Aide, Weighs Resumption in Case 'Gas' Allotments Increase | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/danish-king-opens-parliament-again-simple-ceremony-ends-5year.html | DANISH KING OPENS PARLIAMENT AGAIN; Simple Ceremony Ends 5-Year Silence--Premier Announces Reconstruction Program | True | By Svend Carstensen By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/britain-drops-most-of-wartime-curbs.html | BRITAIN DROPS MOST OF WARTIME CURBS | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/charlotte-einsiedler-married.html | Charlotte Einsiedler Married | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/coaches-hear-macmitchell.html | Coaches Hear MacMitchell | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/truck-transportation.html | TRUCK TRANSPORTATION | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/phone-toll-rates-cut-reduction-of-21000000-a-year-affects-calls.html | PHONE TOLL RATES CUT; Reduction of $21,000,000 a Year Affects Calls Over 790 Miles | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/wants-clippings-mailed.html | Wants Clippings Mailed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/white-sox-check-athletics-6-to-4-lee-permitting-7-hits-gains-his.html | WHITE SOX CHECK ATHLETICS, 6 TO 4; Lee, Permitting 7 Hits, Gains His Third Triumph Despite Control Lapse in Eighth | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/tributes-paid-to-mrs-ee-wood.html | Tributes Paid to Mrs. E.E. Wood | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/ethel-clift-affianced-brideelect-of-lieut-robert-c-mcginnis-of-the.html | ETHEL CLIFT AFFIANCED; Bride-Elect of Lieut. Robert C. McGinnis of the Navy | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/disservice-to-the-press.html | DISSERVICE TO THE PRESS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/santa-anita-ready-to-open.html | Santa Anita Ready to Open | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/what-we-face-told-people-must-still-accept-many-hardships-says.html | WHAT WE FACE TOLD; People Must Still Accept Many Hardships, Says Report to President MORE GASOLINE LIKELY Output of Durable Goods Will Be Increased Soon as Reconversion Start | True | By Walter H. Waggoner Special To The New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rezoning-project-for-city-put-off-while-general-plan-is-held-in.html | REZONING PROJECT FOR CITY PUT OFF; While General Plan Is Held in Abeyance, New One Is Set Up for Greenwich Village HEARING TO BE MAY 23 Decision Reserved After Lively Debate on Limiting Height of Buildings Facing Parks | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/tito-asks-factions-in-nation-to-unite-yugoslav-stresses-need-for.html | TITO ASKS FACTIONS IN NATION TO UNITE; Yugoslav Stresses Need for Reconstruction and Calls on His Rivals to Disarm | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/gis-on-italian-front-go-direct-to-pacific.html | GI'S ON ITALIAN FRONT GO DIRECT TO PACIFIC | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/clothing-needed-by-labor-slaves-now.html | CLOTHING NEEDED BY LABOR SLAVES NOW | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/5000000-sought-by-postgraduate-medical-school-and-hospital-plans-to.html | $5,000,000 SOUGHT BY POST-GRADUATE; Medical School and Hospital Plans to Expand Services to Doctors and Public | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/time-of-berlin-surrender-confused-by-technicality.html | Time of Berlin Surrender Confused by Technicality | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/big-three-meeting-is-seen-in-london-poland-istria-other-problems.html | BIG THREE MEETING IS SEEN IN LONDON; Poland, Istria, Other Problems Said to Require Prompt Personal Discussion | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/in-the-nation-an-issue-which-may-go-to-washington.html | In The Nation; An Issue Which May Go to Washington | True | By Arthur Krock | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/30day-mourning-ends-monday.html | 30-Day Mourning Ends Monday | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/all-military-restrictions-lifted-on-eastern-beaches.html | All Military Restrictions Lifted on Eastern Beaches | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/arrival-of-buyers-arriving-buyers-map-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers map register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/von-epp-also-captured.html | Von Epp Also Captured | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/bombing-to-soften-japan-for-invasion-giles-at-guam-warns-foe-of.html | BOMBING TO SOFTEN JAPAN FOR INVASION; Giles, at Guam, Warns Foe of 'Greater Torrent' on Homeland Than Fell on Germany | True | By George E. Jones By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/little-steel-plan-stays-vinson-says-he-declares-removal-of-wage.html | 'LITTLE STEEL' PLAN STAYS, VINSON SAYS; He Declares Removal of Wage Controls Now Would Cause Post-War Collapse | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/alverta-van-dusen-betrothed.html | Alverta Van Dusen Betrothed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/fitzpatrick-to-answer-dewey.html | Fitzpatrick to Answer Dewey | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/jews-seek-areas-for-colonization-because-palestine-entails-so-much.html | JEWS SEEK AREAS FOR COLONIZATION; Because Palestine Entails So Much Uncertainty, Freeland League Looks Elsewhere | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/vegetable-ceilings-reduced-by-opa.html | VEGETABLE CEILINGS REDUCED BY OPA | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/text-of-popes-broadcast.html | Text of Pope's Broadcast | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/st-johns-trustee-named-mb-candler-fills-roosevelt-vacancy-at.html | ST. JOHN'S TRUSTEE NAMED; M.B. Candler Fills Roosevelt Vacancy at Cathedral | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/last-foes-fighting-prague-rebels-blamed-by-enemy-for-keeping-up.html | LAST FOES FIGHTING; Prague 'Rebels' Blamed by Enemy for Keeping Up Pocket Battle STALIN SIGNALS END Moscow Salutes Victory With 1,000-Gun Salvos After Berlin Signing | True | By Clifton Daniel By Wireless to the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/australia-offers-regional-formula-it-would-require-7member-vote-of.html | AUSTRALIA OFFERS REGIONAL FORMULA; It Would Require 7-Member Vote of Security Council to Veto Action by Small Nations | True | By John H. Crider Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/parcels-to-philippines-allowed.html | Parcels to Philippines Allowed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/parley-recognizes-new-labor-group-conference-committee-admits.html | PARLEY RECOGNIZES NEW LABOR GROUP; Conference Committee Admits Representatives of WFTU as 'Observers' | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/topics-of-the-day-in-wall-street-legal-list-augmented.html | TOPICS OF THE DAY IN WALL STREET; Legal List Augmented | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/toasts-mark-joy-at-end-of-ban-here-rush-to-bars-and-night-clubs.html | TOASTS MARK JOY AT END OF BAN HERE; Rush to Bars and Night Clubs Signals Return to Old Hours --Movies Benefit Also | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/stock-of-utility-on-marked-today-240000-preferred-shares-of-new.html | STOCK OF UTILITY ON MARKED TODAY; 240,000 Preferred Shares of New York Power and Light Will Be Offered $104 PRICE TO YIELD 3.75% Proceeds of 3.9% Issue to Be Used for Refunding of Others at 6 and 7% | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/dodgers-paced-by-walkers-bat-beat-cards-on-late-drives-64-home.html | Dodgers, Paced by Walker's Bat, Beat Cards on Late Drives, 6-4; HOME PLATE IS THE CENTER OF INTEREST AT EBBETS FIELD | True | By Louis Effrat | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/opera-guild-sings-its-annual-report-2000-at-the-metropolitan-review.html | OPERA GUILD SINGS ITS ANNUAL REPORT; 2,000 at the Metropolitan Review Activities in Verse Set to Familiar Arias | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/booksauthors.html | Books--Authors | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/commando-kelly-to-quit-army.html | 'Commando' Kelly to Quit Army | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sokolow-co-move-office.html | Sokolow & Co. Move Office | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/topics-of-the-times-trifles-that-matter.html | Topics of The Times; Trifles That Matter | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/delegates-get-stamps-as-gift.html | Delegates Get Stamps as Gift | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/awaits-anxiously-imports-of-pulp-head-of-international-paper-co.html | AWAITS ANXIOUSLY IMPORTS OF PULP; Head of International Paper Co. Says Supplies From Abroad Are Needed SEES FAVORABLE OUTLOOK Industry's Post-War Position Held Better Than Most, With No Reconversion Problem | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/british-food-curbs-stay-luxuries-unavailable60mile-weekly-gasoline.html | BRITISH FOOD CURBS STAY; Luxuries Unavailable--60-Mile Weekly Gasoline Ration in June | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/kesselring-praises-hitler-by-richard-jh-johnston.html | Kesselring Praises Hitler; By RICHARD J.H. JOHNSTON | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/exjudge-iverson-72-chaplains-official.html | EX-JUDGE IVERSON, 72, CHAPLAINS OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sees-debt-cut-little-for-next-generation.html | SEES DEBT CUT LITTLE FOR NEXT GENERATION | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/zhukoff-hails-eisenhower-as-one-of-greatest-chiefs.html | Zhukoff Hails Eisenhower As One of Greatest Chiefs | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/opening-palestine-backed-at-parley-jewish-labor-committe-urges.html | OPENING PALESTINE BACKED AT PARLEY; Jewish Labor Committe Urges Agency to Safeguard Rights of Minorities 'in All Countries' | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/wood-field-and-stream-flounder-fishing-improved.html | WOOD, FIELD AND STREAM; Flounder Fishing Improved | True | By John Rendel | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sculptors-award-medal-to-moses-their-society-honors-him-for.html | SCULPTORS AWARD MEDAL TO MOSES; Their Society Honors Him for Beautifying City and Helping Save Its Monuments | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/2-rail-issues-approved-nickel-plate-and-c-nw-get-icc-permission-for.html | 2 RAIL ISSUES APPROVED; Nickel Plate and C. & N.W. Get ICC Permission for Financing | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/colombian-court-elects.html | Colombian Court Elects | True | By Cable To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/yale-netmen-rout-columbia.html | Yale Netmen Rout Columbia | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/churches-to-observe-ascension-day-today.html | CHURCHES TO OBSERVE ASCENSION DAY TODAY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/churchill-speaks-to-nation-tonight.html | CHURCHILL SPEAKS TO NATION TONIGHT | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/attack-is-opened-on-big-5-veto-right-australia-netherlands-oppose.html | ATTACK IS OPENED ON BIG 5 VETO RIGHT; Australia, Netherlands Oppose Calling of Troops Without Their Vote | True | By James B. Reston Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/promoted-by-screw-concern.html | Promoted by Screw Concern | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/negro-college-fund-up-leader-says-203842-already-has-been.html | NEGRO COLLEGE FUND UP; Leader Says $203,842 Already Has Been Contributed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/films-for-young-single-features.html | Films for Young, Single Features | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/builders-file-75809000-plans-in-city-projects-up-500-per-cent-in.html | Builders File $75,809,000 Plans in City; Projects Up 500 Per Cent in First Quarter | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/style-knows-no-size.html | STYLE KNOWS NO SIZE | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/racing-will-start-at-jamaica-may-21-resumption-date-set-as-ban-is.html | RACING WILL START AT JAMAICA MAY 21; Resumption Date Set as Ban Is Lifted--Full Schedule for New York Out Today REMOVAL HAILED BY COLE Chairman of State Body Sees Profitable and Enjoyable' Season--Help From WMC | True | By William D. Richardson | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/in-the-romantic-trend.html | IN THE ROMANTIC TREND | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/record-b29-blow-more-than-400-attack-new-targets-on-honshu-shikoku.html | RECORD B-29 BLOW; More Than 400 Attack New Targets on Honshu, Shikoku, Kyushu TOKYO CHIEFS FIRM Cabinet Says Japanese Will Fight On Alone-- Allied Forces Gain | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/events-today.html | Events Today | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/business-world-retailers-warned-on-truck-tires.html | Business World; Retailers Warned on Truck Tires | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/indians-win-in-ninth-21-odea-pinch-single-with-three-men-on-bases.html | INDIANS WIN IN NINTH, 2-1; O'Dea Pinch Single With Three Men on Bases Beats Red Sox | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/202526-enrolled-to-aid-bond-drive-city-prepares-for-the-official.html | 202,526 ENROLLED 'TO AID BOND DRIVE; City Prepares for the Official Opening Monday--Bonus of Cigarettes at Sale | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/truman-names-assistant-schoeneman-will-replace-mc-reynolds-in.html | TRUMAN NAMES ASSISTANT; Schoeneman Will Replace Mc Reynolds in Personnel Post | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/miss-anna-v-day-dean-of-women-at-milwaukee-state-for-25-years-dies.html | MISS ANNA V. DAY; Dean of Women at Milwaukee State for 25 Years Dies | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/procurement-cut-is-begun-by-army-about-3500000000-expen-ditures.html | PROCUREMENT CUT IS BEGUN BY ARMY; About $3,500,000,000 Expen- ditures Will Be Eliminated in 90 Days, Somervell States | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/house-votes-28888-for-treaty-powers-amendment-requiring-majori-ties.html | HOUSE VOTES, 288-88, FOR TREATY POWERS; Amendment Requiring Majori ties of Memberships of BothBranches Swings Result | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/business-travel-to-europe-is-eased-but-no-tourists-can-go-ahead.html | Business Travel to Europe Is Eased But No Tourists Can Go Ahead; Shipping Shortage Is Principal Reason for Continued Limitations on Trips--Lack of Food Is Another Factor | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/churchills-message-broadcast-in-russia.html | CHURCHILL'S MESSAGE BROADCAST IN RUSSIA | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/adolf-hitlers-chancellery-in-berlin-after-its-capture-by-the.html | ADOLF HITLER'S CHANCELLERY IN BERLIN AFTER ITS CAPTURE BY THE RUSSIANS | True | The New York Times (Sovfoto Radiophotos) | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sports-of-the-times-reg-us-pat-off-theyre-off.html | Sports of the Times Reg. U.S. Pat. Off.; They're Off!" | True | By Arthur Daley | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/soviet-policy-seen-as-liberal-in-reich-russians-said-to-oppose-mass.html | SOVIET POLICY SEEN AS LIBERAL IN REICH; Russians Said to Oppose Mass Permanent Punishment of German Civilians | True | By Robert Reuben Renter Correspondent | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/vinson-lifts-ban-on-racing-and-eliminates-the-curfew-curfew-is.html | Vinson Lifts Ban on Racing And Eliminates the Curfew; CURFEW IS ENDED, RACING BAN LIFTED | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sports-today.html | Sports Today | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/shift-in-program-for-youth-urged-new-vocational-and-social.html | SHIFT IN PROGRAM FOR YOUTH URGED; New Vocational and Social Education for Peace Is Called Necessary | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/chamber-supports-cutting-of-tariffs-national-group-approves-only.html | CHAMBER SUPPORTS CUTTING OF TARIFFS; National Group Approves Only the World Bank Part of the Bretton Woods Agreements | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/to-help-jews-in-europe.html | To Help Jews in Europe | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rotterdam-is-ready-for-20000-tons-a-day.html | ROTTERDAM IS READY FOR 20,000 TONS A DAY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/premiere-tonight-of-slice-it-thin-to-reach-milestone.html | PREMIERE TONIGHT OF 'SLICE IT THIN'; TO REACH MILESTONE | True | By Sam Zolotow | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/bronx-marine-tells-how-japanese-hanged-lieutenant-in-form-of-cross.html | Bronx Marine Tells How Japanese Hanged Lieutenant in Form of Cross; Wounded Veteran Describes Atrocities in the Pacific as 'Just as Bad if Not Worse Than Those of the Germans' | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/russia-got-third-of-lendlease-aid-march-share-of-shipments-to.html | RUSSIA GOT THIRD OF LEND-LEASE AID; March Share of Shipments to Allies Was $337,000,000-- 5,346,000 Tons in 9 Months | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/german-embassy-in-us-is-banned-grew-says-defeated-foe-has-no-need.html | GERMAN EMBASSY IN U.S. IS BANNED; Grew Says Defeated Foe Has No Need for Representation in This Country | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/molotoff-starts-flight-to-moscow-british-and-american-envoys-to.html | MOLOTOFF STARTS FLIGHT TO MOSCOW; British and American Envoys, to Resume Polish Talks There, Confer With Secretaries | True | By Russell Porter Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/aid-in-youth-problems.html | Aid in Youth Problems | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rehabilitation-council-elects.html | Rehabilitation Council Elects | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/news-of-food-behind-the-sale-of-a-certain-candy-lies-alger-business.html | News of Food; Behind the Sale of a Certain Candy Lies Alger Business Success Story | True | By Jane Holt | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/lilienthal-backed-by-chattanoogans-city-electric-power-board-is.html | LILIENTHAL BACKED BY CHATTANOOGANS; City Electric Power Board Is 'Model' of Agencies Waging Fight Against McKellar ISSUE TAKEN UP BY PRESS Chattanooga Times Asks for His Reappointment--Opposes Congress Controlling TVA | True | By William S. White Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/lewis-h-thornton-76-upstate-oil-leader.html | LEWIS H. THORNTON, 76, UP-STATE OIL LEADER | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/the-japanese-answer.html | THE JAPANESE ANSWER | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/truman-lauds-area-opa-chiefs.html | Truman Lauds Area OPA Chiefs | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/elected-to-directorate-of-chase-national-bank.html | Elected to Directorate Of Chase National Bank | True | Underwood & Underwood | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/todd-to-run-troop-shows-producer-will-be-a-consultant-in-european.html | TODD TO RUN TROOP SHOWS; Producer Will Be a Consultant in European Special Services | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rail-board-presses-for-alton-purchase.html | RAIL BOARD PRESSES FOR ALTON PURCHASE | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/american-gas-promotes-sporn.html | American Gas Promotes Sporn | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/war-is-hell-dept-sale-of-beer-cigarettes-candy-to-nazi-prisoners.html | WAR IS HELL DEPT.; Sale of Beer, Cigarettes, Candy to Nazi Prisoners Under Ban | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/mayor-asks-delaney-to-stay-as-chairman-of-transportation-board-for.html | Mayor Asks Delaney to Stay as Chairman Of Transportation Board for Year at Least | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/hungarian-musical-due-sunday.html | Hungarian Musical Due Sunday | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/9000-new-nurses-required-by-june-ve-day-increases-the-needs-of-army.html | 9,000 NEW NURSES REQUIRED BY JUNE; V-E Day Increases the Needs of Army in European as Well as the Pacific Theatres | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/germans-kill-many-in-amsterdam-rally.html | GERMANS KILL MANY IN AMSTERDAM RALLY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rail-ticket-agent-held-accused-of-selling-reservations-to-florida.html | RAIL TICKET AGENT HELD; Accused of Selling Reservations to Florida for $250 Fee | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/merger-of-banks-proposed.html | Merger of Banks Proposed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/june-2-likely-date-of-kentucky-derby-a-kentucky-derby-entry-gets.html | JUNE 2 LIKELY DATE OF KENTUCKY DERBY; A KENTUCKY DERBY ENTRY GETS DOWN TO SERIOUS TRAINING | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/liberals-discuss-3-for-mayoralty-mcgoldrick-pecora-and-goldstein.html | Liberals Discuss 3 for Mayoralty: McGoldrick, Pecora and Goldstein; But the Administrative Committee Takes No Action--Isaacs Considered by the Republicans-- Boom On for Woolley | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/wider-exemption-from-map-sought-efforts-for-extension-to-575.html | WIDER EXEMPTION FROM 'MAP' SOUGHT; Efforts for Extension to $5.75 Dresses Will Be Pressed, Rubin Assures Parley | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/deal-reported-pending-for-the-mcalpin-hotel.html | Deal Reported Pending For the McAlpin Hotel | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/flying-training-group-honored.html | Flying Training Group Honored | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/quits-british-ship-post-john-gammie-once-of-cunard-will-join.html | QUITS BRITISH SHIP POST; John Gammie, Once of Cunard, Will Join American Company | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/alice-johnson-is-engaged-to-air-forces-lieutenant.html | Alice Johnson Is Engaged To Air Forces Lieutenant | True | Bachrach | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/la-guardia-breaks-4year-luncheon-fast-denies-that-he-will-be.html | La Guardia Breaks 4-Year Luncheon 'Fast'; Denies That He Will Be 'Drafted' for Mayor; NEW YORK CITY'S 'FOOD EXPERT' ON THE JOB YESTERDAY | True | The New York Times | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/pius-prays-for-end-of-war-in-far-east-accompanies-thanks-for-peace.html | PIUS PRAYS FOR END OF WAR IN FAR EAST; Accompanies Thanks for Peace in Europe With Plea for Just Settlement in Orient URGES EQUALITY OF RIGHTS Pontiff Stresses the Huge Task of Restoration--Services in St. John Lateran Today | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/iraq-prince-to-visit-america.html | Iraq Prince to Visit America | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/muter-stock-offered-108000-shares-of-common-are-priced-to-public-at.html | MUTER STOCK OFFERED; 108,000 Shares of Common Are Priced to Public at $5 Each | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/new-party-in-brazil-social-democrats-back-dutra-and-liberal-program.html | NEW PARTY IN BRAZIL; Social Democrats Back Dutra and Liberal Program | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/inquiry-is-ordered-for-debtor-utilty-trustees-of-central-states.html | INQUIRY IS ORDERED FOR DEBTOR UTILTY; Trustees of Central States Electric to Examine 72 Persons and Concerns | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/radio-today.html | RADIO TODAY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/hunter-music-fete-tomorrow.html | Hunter Music Fete Tomorrow | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/truman-approves-draft-bill-hits-it-he-acts-reluctantly-because-of.html | TRUMAN APPROVES DRAFT BILL, HITS IT; He Acts 'Reluctantly' Because of Curbs on Combat Use of Inductees Under 19 | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/spy-suspect-says-he-assisted-navy-innocent-of-charges-that-he-aided.html | SPY SUSPECT SAYS HE ASSISTED NAVY; Innocent of Charges That He Aided Axis Agents, Bradex Tells Jury NOTES TO OFFICIALS CITED Witness for U.S. Asserts He Found Map of Guns on a Ship Used by Accused | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/federal-return-of-kapok-imports-to-private-industry-demanded-action.html | Federal Return of Kapok Imports To Private Industry Demanded; Action Urged by Association on WPR, OPA and FEA to Enable Competition With War Synthetics and Substitutes | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/first-cable-here-from-denmark.html | First Cable Here From Denmark | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/queens-deals-closed-business-property-and-houses-pass-to-new.html | QUEENS DEALS CLOSED; Business Property and Houses Pass to New Ownerships | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/victory-is-shared-by-all-eisenhower-tells-stimson.html | Victory Is Shared by All, Eisenhower Tells Stimson | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/33-killed-in-crash-in-britain.html | 33 Killed in Crash in Britain | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/delay-transit-meeting-3d-avenue-corp-resumes-parleyvote-count.html | DELAY TRANSIT MEETING; 3d Avenue Corp. Resumes Parley--Vote Count Awaited | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/to-reduce-trade-curbs.html | TO REDUCE TRADE CURBS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/music-record-feud-ends-robin-hood-dell-group-agrees-on-terms-with.html | MUSIC RECORD FEUD ENDS; Robin Hood Dell Group Agrees on Terms With Philadelphia | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/business-failures-under-1944.html | Business Failures Under 1944 | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/outlook-for-home-front.html | Outlook for Home Front | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/germans-fight-germans-who-resist-surrender.html | Germans Fight Germans Who Resist Surrender | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/peace-jeopardized-by-ap-shaef-says-possible-loss-of-lives-and-peril.html | PEACE JEOPARDIZED BY AP, SHAEF SAYS; Possible Loss of Lives and Peril to Arrangements With Russia Charged by Allen EISENHOWER KEEPS POLICY Kennedy Asserts Security Was Not Involved and That He Announced His Plan | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/associated-dry-goods-sales-up.html | Associated Dry Goods Sales Up | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/city-finds-opa-bar-to-poultry-sales-municipal-business-is-called.html | CITY FINDS OPA BAR TO POULTRY SALES; Municipal Business Is Called Impractical Despite Offer of 100,000 Pounds Weekly BRUNDAGE TO 'FIND A WAY' But Commissioner Will Go to Court if He Breaks Rules, Woolley Aide Says | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/happy-c-widener-colt-is-named-for-chandler.html | Happy C., Widener Colt, Is Named for Chandler | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/captives-to-aid-british-housing.html | Captives to Aid British Housing | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/clare-dowd-brideelect-holyoke-mass-girl-engaged-to-lieut-comdr.html | CLARE DOWD BRIDE-ELECT; Holyoke, Mass., Girl Engaged to Lieut. Comdr. Edward F. Hayes | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/gustave-m-meyer-biochemist-dead-rockefeller-institute-aide-for-36.html | GUSTAVE M. MEYER, BIOCHEMIST, DEAD; Rockefeller Institute Aide for 36 Years, Had Taught at Columbia, 1907-08 | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/hero-casualty-in-reich-wins-bronze-star-medal.html | Hero Casualty in Reich Wins Bronze Star Medal | True | Costain | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/perlow-widens-holding-adds-to-row-of-houses-fronting-on-east.html | PERLOW WIDENS HOLDING; Adds to Row of Houses Fronting on East Thirty-sixth Street | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/plan-apartments-for-399-families-builders-file-for-a-28story-house.html | PLAN APARTMENTS FOR 399 FAMILIES; Builders File for a 28-Story House at 2-8 Fifth Ave.-- $1,125,000 School | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/books-of-the-times-sees-russia-as-rival-to-us.html | Books of the Times; Sees Russia as Rival to Us | True | By Francis Hackett | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/arlington-m-drake-new-jersey-farmer-fought-to-keep-home-from-park.html | ARLINGTON M. DRAKE; New Jersey Farmer, Fought to Keep Home From Park Group | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/british-families-seek-pensions.html | British Families Seek Pensions | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/counsel-derides-van-riper-charge-scoffs-at-idea-prosecutor-would.html | COUNSEL DERIDES VAN RIPER CHARGE; Scoffs at Idea Prosecutor Would Imperil Career by Black Market Deals | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/slayer-is-held-sane-woman-who-killed-her-children-is-able-to-stand.html | SLAYER IS HELD SANE; Woman Who Killed Her Children Is Able to Stand Trial | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rubber-industry-assured-on-future-room-for-natural-synthetic.html | RUBBER INDUSTRY ASSURED ON FUTURE; Room for Natural, Synthetic Product Seen by Jackson in Post-War Period | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/himmler-not-in-sweden-foreign-office-denies-rumors-reported-in.html | HIMMLER NOT IN SWEDEN; Foreign Office Denies Rumors -- Reported in Norway | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/gaspe-oil-lists-1890000-shares-principal-underwriter-tellier-co-to.html | GASPE OIL LISTS 1,890,000 SHARES; Principal Underwriter, Tellier & Co., to Get Commission of 15 Cents for Sales | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/14-dead-in-2-uboat-sinkings-off-east-coast-as-ve-neared-14-dead-in.html | 14 Dead in 2 U-Boat Sinkings Off East Coast as V-E Neared; 14 Dead in 2 U-Boat Sinkings Off East Coast as V-E Neared | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/lion-coach-out-of-navy.html | Lion Coach Out of Navy | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/national-tea-issue-approved.html | National Tea Issue Approved | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sinking-victims-in-miami-report-50-probably-lost-as-tanker-went.html | SINKING VICTIMS IN MIAMI; Report 50 Probably Lost as Tanker Went Down in March | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/nursing-school-commencement.html | Nursing School Commencement | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/maria-noeltes-recital-chicago-coloratura-soprano-is-heard-here-for.html | MARIA NOELTE'S RECITAL; Chicago Coloratura Soprano Is Heard Here for First Time | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/goering-yields-to-7th-army-kesselring-quisling-taken-marshal-says.html | Goering Yields to 7th Army; Kesselring, Quisling Taken; Marshal Says Hitler Arrested Him, Ordered Him Executed, but Airmen Saved Him --von Epp Also Taken a Prisoner | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/yale-rally-halts-columbia-nine-53-sadowski-drives-in-two-with-a.html | YALE RALLY HALTS COLUMBIA NINE, 5-3; Sadowski Drives in Two With a Triple and Scores During Four-Run Seventh Inning | True | Special to THE NEW YORK TIMES. | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/australia-is-solemn-all-amusement-places-shut-many-services-held.html | AUSTRALIA IS SOLEMN; All Amusement Places Shut-- Many Services Held | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/censorship-to-go-on-but-security-rules-went-off-with-germans.html | CENSORSHIP TO GO ON; But Security Rules Went Off With Germans' Surrender | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/among-those-liberated-and-captured-by-allies-after-the-collapse-of.html | Among Those Liberated and Captured by Allies After the Collapse of Germany | True | The New York Times (U.S. Signal Corps Radiophoto) | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/26077-see-giants-crush-reds-6-to-1-feldman-hurls-fourth-victory-in.html | 26,077 SEE GIANTS CRUSH REDS, 6 TO 1; Feldman Hurls Fourth Victory in First Night Contest of Polo Grounds Season OTT SLAMS 494TH HOMER Blow in Fifth, Following One by Hausmann, Ties Lifetime Total Made by Gehrig | True | By John Drebinger | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/premier-stalins-speech-stalins-order-of-day.html | Premier Stalin's Speech; STALIN'S ORDER OF DAY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/junior-leagues-board-meeting.html | Junior Leagues Board Meeting | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/gen-allens-statement-on-ap-beat-allen-got-press-into-meeting.html | Gen. Allen's Statement on AP 'Beat'; Allen Got Press Into Meeting | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/french-ask-end-to-curbs-want-the-democratic-liberties-restored.html | FRENCH ASK END TO CURBS; Want the Democratic Liberties Restored, Censorship Lifted | True | By Wireless to the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/moscow-goes-wild-over-joyful-news-thousands-mill-in-red-square-as.html | MOSCOW GOES WILD OVER JOYFUL NEWS; Thousands Mill in Red Square as Holiday Is Declared-- U.S. Shares in Tribute | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/jersey-city-routed-81-gladus-3run-homer-caps-rally-by-montreal-in.html | JERSEY CITY ROUTED, 8-1; Gladu's 3-Run Homer Caps Rally, by Montreal in Second | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/unity-of-interests-is-shown-by-arabs-canvass-of-views-leaves-no.html | UNITY OF INTERESTS IS SHOWN BY ARABS; Canvass of Views Leaves No Doubt the Delegates Will Act Together at Parley | True | By Anne O'Hare M'Cormick Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/schools-need-baseball-bats.html | Schools Need Baseball Bats | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/pilot-is-killed-in-action-3d-generation-in-army.html | Pilot Is Killed in Action; 3d Generation in Army | True | Fabian Bachrach | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/steadiness-marks-trading-in-cotton-futures-close-unchaned-to-6.html | STEADINESS MARKS TRADING IN COTTON; Futures Close Unchaned to 6 Points Up--No May Notices Are Issued | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/miss-everett-wed-in-military-chapel-she-becomes-bride-of-lieut.html | MISS EVERETT WED IN MILITARY CHAPEL; She Becomes Bride of Lieut. Kiliaen Van R. Townsend at Carlisle, Pa., Barracks | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/helen-mdowell-engaged-to-wed-ogontz-graduate-to-become-bride-of-pvt.html | HELEN M'DOWELL ENGAGED TO WED; Ogontz Graduate to Become Bride of Pvt. George Brighton Jr. of Marine Corps | True | Ira L. Hill | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/party-for-trewin-attendants.html | Party for Trewin Attendants | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/court-martial-wins-at-132.html | Court Martial Wins at 13-2 | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/trout-tops-yanks-8th-time-in-row-as-tigers-win-with-3run-5th-41.html | Trout Tops Yanks 8th Time in Row As Tigers Win With 3-Run 5th, 4-1; York Belts 2 Timely Doubles and Cramer's 2-Bagger Bats In Pair--Crosetti Wastes 3 Hits--Grimes Has Draft Test Here | True | By James P. Dawson Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/amityville-army-pilot-killed.html | Amityville Army Pilot Killed | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/anthracite-dispute-taken-before-ickes.html | ANTHRACITE DISPUTE TAKEN BEFORE ICKES | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/acts-on-pipe-line-law-senate-committee-approves-one-year-extension.html | ACTS ON PIPE LINE LAW; Senate Committee Approves One- Year Extension of Measure | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/buys-2-midtown-sites-maidman-gets-parking-lots-on-33d-and-43d.html | BUYS 2 MIDTOWN SITES; Maidman Gets Parking Lots on 33d and 43d Streets | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/school-marks-centenary.html | School Marks Centenary | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/baldwin-in-tennis-final-takes-two-matches-to-keep-pace-with-lemon.html | BALDWIN IN TENNIS FINAL; Takes Two Matches to Keep Pace With Lemon in School Tourney | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/sons-of-early-gen-patch-say-gis-abroad-want-allies-to-draft-hard.html | Sons of Early, Gen. Patch Say GI's Abroad Want Allies to Draft Hard Peace for Reich | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/charles-m-white-new-president-of-republic-steel-corporation-vice.html | Charles M. White New President Of Republic Steel Corporation; Vice President in Charge of Operations for 10 Years Is Elevated to the Top Post as Successor to R.J. Wysor | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/medal-to-vice-admiral-murray.html | Medal to Vice Admiral Murray | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/rene-lalique-85-jewel-designer-noted-french-artisan-dies-in.html | RENE LALIQUE, 85, JEWEL DESIGNER; Noted French Artisan Dies in Paris--Widely Acclaimed for His Creations in Glass | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/french-still-lack-fuel-increase-in-coal-shipments-too-slight-to.html | FRENCH STILL LACK FUEL; Increase in Coal Shipments Too Slight to Help Much | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/de-gaulle-summons-french-to-asia-war.html | DE GAULLE SUMMONS FRENCH TO ASIA WAR | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/letters-to-the-times-judicial-system-reform-proposed-amendment-adds.html | Letters to The Times; Judicial System Reform Proposed Amendment Adds Alternative for Removal of Judges | True | HAROLD R. MEDINA, | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/keitel-is-defiant-at-berlin-ritual-russia-ratifies-the.html | KEITEL IS DEFIANT AT BERLIN RITUAL; RUSSIA RATIFIES THE UNCONDITIONAL SURRENDER OF GERMANY IN BERLIN | True | By Joseph W. Grigg Jr. United Press War Correspondent For the Combined Allied Press | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/begin-occupation-work.html | Begin Occupation Work | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/our-okinawa-push-gains-despite-mud-american-soldiers-going-after-a.html | OUR OKINAWA PUSH GAINS DESPITE MUD; AMERICAN SOLDIERS GOING AFTER A JAPANESE MARINE | True | By Warren Moscow By Wireless to The New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/snow-falls-in-omaha.html | Snow Falls in Omaha | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/stacks-mother-worlds-proudest-very-happy-at-news-of-sons-capture-of.html | STACK'S MOTHER 'WORLD'S PROUDEST'; 'Very Happy' at News of Son's Capture of Goering--First War Altered His Life | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/asks-ban-on-japan-in-world-textiles-export-group-head-urges-step-to.html | ASKS BAN ON JAPAN IN WORLD TEXTILES; Export Group Head Urges Step to Bar Rebuilding by Nippon of Wartime Economy | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/mothers-day-calls-for-flowers-cards.html | MOTHER'S DAY CALLS FOR FLOWERS, CARDS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/problems-of-the-pacific-logistics-attest-to-need-as-truman.html | Problems of the Pacific; Logistics Attest to Need, as Truman Emphasized, for 'Work, Work, Work' | True | By Hanson W. Baldwin | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/news-delay-is-laid-to-stalin-request-paris-hears-surrender-story.html | NEWS DELAY IS LAID TO STALIN REQUEST; Paris Hears Surrender Story Was Held Back by Moscow's Plea for Berlin Ceremony | True | By Harold Callender By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/dunkerque-yields-with-breton-ports-100000-germans-last-along-french.html | DUNKERQUE YIELDS WITH BRETON PORTS; 100,000 Germans, Last Along French Coast, Rounded Up --30,000 on Islands | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/quisling-locked-up-in-exgestapo-jail-he-surrenders-with-6-cabinet.html | QUISLING LOCKED UP IN EX-GESTAPO JAIL; He Surrenders With 6 Cabinet Aides--Protests Against Entering Ordinary Cell FOE SAID TO SIGN TERMS Home Front Takes Over With Exiled Regime's Approval-- Nazi Exit Plans Advanced | True | By George Axelsson By Cable To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/city-death-rate-as-expected.html | City Death Rate as 'Expected' | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/afl-and-builders-make-a-pact-to-handle-postwar-disputes-joint.html | AFL and Builders Make a Pact To Handle Post-War Disputes; Joint Committee to Be Set Up to Take Care of Problems Without Recourse to Government Intervention | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/kaiser-to-build-homes-at-low-cost-3bedroom-dwellings-on-large.html | KAISER TO BUILD HOMES AT LOW COST; 3-Bedroom Dwellings on Large Landscaped Lot Will Cost Under $5,000 | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/steel-payrolls-in-march-establish-new-high-mark.html | Steel Payrolls in March Establish New High Mark | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/tass-story-on-poles-doubted-in-commons.html | TASS STORY ON POLES DOUBTED IN COMMONS | True | By Wireless To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/texas-electric-bond-off-curb.html | Texas Electric Bond Off Curb | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/ccny-in-front-112-downs-brooklyn-college-nine-in-collegiate.html | C.C.N.Y. IN FRONT, 11-2; Downs Brooklyn College Nine in Collegiate Conference Fray | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/lee-phils-tops-cubs-52-dimaggio-hits-third-homer-as-bill-notches.html | LEE, PHILS, TOPS CUBS, 5-2; DiMaggio Hits Third Homer as Bill Notches First Victory | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/money.html | MONEY | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/fliers-aid-chinese-in-chihkiang-gains-japanese-line-is-broken-70.html | FLIERS AID CHINESE IN CHIHKIANG GAINS; Japanese Line Is Broken 70 Miles East of Air Base-- Foe Hunted in Burma | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/named-for-church-post.html | Named for Church Post | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/pepsicola-profit-is-put-at-1425000-earnings-in-first-quarter-of-45.html | PEPSI-COLA PROFIT IS PUT AT $1,425,000; Earnings in First Quarter of '45 Equal 24.7 Cents a Share, Against 22.6 in '44 | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/allied-air-power-eloquent-in-berlin-capital-fourfifths-destroyed-by.html | ALLIED AIR POWER ELOQUENT IN BERLIN; Capital Four-Fifths Destroyed by U.S. and British Bombs, American Writer Says | True | By Joseph W. Grigg Jr. United Press Correspondent For the Combined Allied Press | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/army-overpowers-nyu-nine-7-to-4-scores-six-runs-in-last-two-innings.html | ARMY OVERPOWERS N.Y.U. NINE, 7 TO 4; Scores Six Runs in Last Two Innings to Win-- McConnell Clears Bases With Triple | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/predicted-victory-by-may-8.html | Predicted Victory by May 8 | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/aldas-home-life-is-aired-in-court-cook-quotes-singer-as-im-giving.html | ALDA'S HOME LIFE IS AIRED IN COURT; Cook Quotes Singer as 'I'm Giving Party' and Hints Her Ration Book Was Used | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/ap-will-observe-voluntary-pacts-but-cooper-chief-of-agency-refuses.html | AP WILL OBSERVE VOLUNTARY PACTS; But Cooper, Chief of Agency, Refuses to Prejudge Writer of Surrender Story | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/drama-league-award-tuesday.html | Drama League Award Tuesday | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/army-to-return-3100000-in-year-400000-will-remain-in-europe-army-to.html | Army to Return 3,100,000 in Year; 400,000 Will Remain in Europe; ARMY TO SEND BACK 3,100,000 IN YEAR | True | By Sidney Shalett Special To the New York Times. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/miss-naomi-colvin-engaged.html | Miss Naomi Colvin Engaged | True | | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/doris-duke-wins-tax-suit-township-not-entitled-to-13-804795-appeals.html | DORIS DUKE WINS TAX SUIT; Township Not Entitled to $13, 804,795, Appeals Court Rules | True | Special to THE NEW YORK TIMES. | C1B 672054 |
| 1945-05-10 | 1945-05-10 | https://www.nytimes.com/1945/05/10/archives/carl-crow-seriously-ill.html | Carl Crow Seriously Ill | True | | C1B 672054 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/military-research.html | MILITARY RESEARCH | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/many-records-set-in-overseas-flights.html | MANY RECORDS SET IN OVERSEAS FLIGHTS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/russia-emphasizes-triumph-of-allies-as-the-great-allied-victory.html | RUSSIA EMPHASIZES TRIUMPH OF ALLIES; As the Great Allied Victory Over Germany Was Celebrated in Moscow | True | The New York Times (Sovioto Radiophotos) | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/reserve-bank-credit-rises-183000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $183,000,000; ` Money in Circulation Is Up $108,000,000 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/steel-production-declined-in-april-drop-of-400000-is-laid-to-html | STEEL PRODUCTION DECLINED IN APRIL; Drop of 400,000 Is Laid to Stoppage in Coal Mines and Fewer Working Days | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/march-chain-mail-sales-rise-to-1442000000.html | March Chain, Mail Sales Rise to $1,442,000,000 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/channel-islands-fall-7-hours-late-stubbornness-of-a-drenched-german.html | CHANNEL ISLANDS FALL 7 HOURS LATE; Stubbornness of a Drenched German Officer Delays Their Surrender German Is Shocked An Emotional Welcome | True | By Charles R. Bernard United Press Correspondent For the Combined American Press | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/pope-cites-effort-to-avert-the-war.html | POPE CITES EFFORT TO AVERT THE WAR | True | By Wireless To the New York Times | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/doris-jeanne-rindler-to-be-wed.html | Doris Jeanne Rindler to Be Wed | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/may-receive-life-job-huie-considered-by-mayor-for-post-on-water.html | MAY RECEIVE LIFE JOB; Huie Considered by Mayor for Post on Water Supply Board | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/baltimore-bonds-bought-by-banks-syndicate-gets-14845000-of-various.html | BALTIMORE BONDS BOUGHT BY BANKS; Syndicate Gets $14,845,000 of Various Issues--News of Other Municipal Loans Louisville, Ky. Harris County, Texas. Newport, R.I. Somerville, Mass. Sheffield, Ala. Utica, N.Y. | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wounded-to-see-red-cross-frolic-aides-of-benefit-sports-festival.html | WOUNDED TO SEE RED CROSS FROLIC; AIDES OF BENEFIT SPORTS FESTIVAL | True | Irwin Dribben | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/becomes-vice-president-of-st-regis-paper-company.html | Becomes Vice President of St. Regis Paper Company | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rules-for-banks-on-housing-issued-bell-explains-conditions-for.html | RULES FOR BANKS ON HOUSING ISSUED; Bell Explains Conditions for Financing of Projects by Savings Institutions | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/unrra-aid-to-reich-denied-by-lehman-not-authorized-to-do-so-nor-to.html | UNRRA AID TO REICH DENIED BY LEHMAN; Not Authorized to Do So, Nor to Supply Germany With Food, He Asserts Policy Resolution Quoted | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/baldwin-forms-canadian-unit.html | Baldwin Forms Canadian Unit | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/fea-oilseed-deal-made-with-argentina.html | FEA OIL-SEED DEAL MADE WITH ARGENTINA | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/captives-to-clear-blitz-areas.html | Captives to Clear Blitz Areas | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/eden-says-poland-is-outside-parley-until-unhappy-arrest-of-16-is.html | EDEN SAYS POLAND IS OUTSIDE PARLEY; Until 'Unhappy Arrest' of 16 Is Cleared Up, Conversation in Conference Is 'Impossible' Leading Figures" Missing 15 "Missing," 16 "Arrested" Expects Improved Oaks Plan | True | By Lawrence E. Davies Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/business-world-platinum-foxes-advance-15-linen-men-elect-behrens.html | BUSINESS WORLD; Platinum Foxes Advance 15% Linen Men Elect Behrens Offers Electrical Goods Spice Kits Packed for Army | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/poultry-shift-seen-to-black-market-kosher-retailers-say-trade.html | POULTRY SHIFT SEEN TO BLACK MARKET; Kosher Retailers Say Trade Stoppage Is 'Colossal Flop' as Illegal Sales Go On | True | By Charles Grutzner Jr. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/suggested-for-mothers-day.html | SUGGESTED FOR MOTHER'S DAY | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/profits-of-airpower.html | PROFITS OF AIRPOWER | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/broadway-corner-brings-2250000-woodmen-of-world-get-fee-to-old.html | BROADWAY CORNER BRINGS $2,250,000; Woodmen of World Get Fee to Old Wendel Holding for Long-Term Investment | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/hillman-group-wins-suit-action-affecting-pittsburgh-steel-dismissed.html | HILLMAN GROUP WINS SUIT; Action Affecting Pittsburgh Steel Dismissed by Court | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/son-to-mrs-lawrence-d-roberts.html | Son to Mrs. Lawrence D. Roberts | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/73-wpb-controls-revoked-by-krug-metals-to-be-freed-steel-copper.html | 73 WPB CONTROLS REVOKED BY KRUG; METALS TO BE FREED; Steel, Copper, Aluminum Will Be Available July 1 for Eventual Civilian ProductionWAR NEEDS STILL FIRSTChairman Asks Industry Notto 'Jump Gun' as Reconversion Begins Placement of Orders Now Changes Made in Ratings 73 WPB CONTROLS REVOKED BY KRUG | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/to-take-cadet-nurse-vow-60000-to-be-inducted-into-corps-in.html | TO TAKE CADET NURSE VOW; 60,000 to Be Inducted Into Corps in Nation-Wide Ceremony | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/gen-bor-explains-warsaw-uprising.html | GEN. BOR EXPLAINS WARSAW UPRISING | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/hard-fibres-group-elects.html | Hard Fibres Group Elects | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/montgomery-plans-visit-will-go-to-denmark-and-be-received-by-king.html | MONTGOMERY PLANS VISIT; Will Go to Denmark and Be Received by King | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/auto-parts-quotas-listed-for-fea-rise-15-increase-due-next-week.html | AUTO PARTS QUOTAS LISTED FOR FEA RISE; 15% Increase Due Next Week Retroactive to 2d Quarter, LeVino Forecasts | True |  | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rosenman-tells-3-powers-of-us-plans-to-try-war-criminals-without.html | Rosenman Tells 3 Powers of U.S. Plans To Try War Criminals 'Without Delay' | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/spring-is-here-all-right-but-in-reverse-8-days-of-rain-in-may.html | Spring Is Here, All Right, but in Reverse; 8 Days of Rain in May, Mercury Sub-Normal | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/princeton-aided-by-palmer-will-4000000-left-to-university-by.html | PRINCETON AIDED BY PALMER WILL; $4,000,000 Left to University by Industrialist Out of Estate of $29,545,131 WIDOW TO GET RESIDUE Estate of F.J. Shepard Put at $3,905,118 by Approved Appraisal Here Securities to University F.J. Shepard Left $3,905,118 | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/elected-to-presidency-of-paint-varnish-group.html | Elected to Presidency Of Paint, Varnish Group | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/trend-of-local-borrowing-state-and-municipal-total-last-month-far.html | TREND OF LOCAL BORROWING; State and Municipal Total Last Month Far Above April, 1944 | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/dr-barnet-joseph-medical-specialist.html | DR. BARNET JOSEPH, MEDICAL SPECIALIST | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rail-plan-disapproved-denver-rio-grande-western-case-sent-back-to.html | RAIL PLAN DISAPPROVED; Denver & Rio Grande Western Case Sent Back to ICC | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mrs-merlesmith-to-give-tea.html | Mrs. Merlesmith to Give Tea | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/treasury-to-refund-a-4770000000-issue.html | TREASURY TO REFUND A $4,770,000,000 ISSUE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/reopens-bermuda-travel.html | Reopens Bermuda Travel | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/the-play-with-music.html | THE PLAY; With Music | True | By Lewis Nichols | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/ecuador-gold-mines-reopen.html | Ecuador Gold Mines Reopen | True | By Cable To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sister-ruth-kreuzer-teacher-of-music-at-a-convent-here-dies-in.html | SISTER RUTH KREUZER; Teacher of Music at a Convent Here Dies in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/state-ebond-goal-set-at-460000000-1134000000-in-individual-and.html | STATE E-BOND GOAL SET AT $460,000,000; $1,134,000,000 in Individual and $2,825,000,000 in Corporate Sales to Be Sought Iwo Picture Unveiled | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/insurance-cost-cut-for-public-housing.html | INSURANCE COST CUT FOR PUBLIC HOUSING | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/properties-sold-in-midtown-area-operators-buy-and-sell-on-45th-and.html | PROPERTIES SOLD IN MIDTOWN AREA; Operators Buy and Sell on 45th and 54th Streets--Other Deals in Manhattan | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/two-us-vessels-cost-in-philippines.html | TWO U.S. VESSELS COST IN PHILIPPINES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/eisenhower-praises-antinazi-resistance.html | EISENHOWER PRAISES ANTI-NAZI RESISTANCE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/blouse-not-a-blouse-when-part-of-dress-town-and-country-blouses.html | BLOUSE NOT A BLOUSE WHEN PART OF DRESS; TOWN AND COUNTRY BLOUSES | True | The New York Times Studio | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/addition-to-building-asked-by-clothiers.html | ADDITION TO BUILDING ASKED BY CLOTHIERS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/american-casualties-mount-to-972654-april-fighting-in-reich-costs.html | American Casualties Mount to 972,654; April Fighting in Reich Costs 34,598 Losses | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/families-let-stocks-go-preferred-and-common-shares-of-ecko-products.html | FAMILIES LET STOCKS GO; Preferred and Common Shares of Ekco Products Offered PREFERRED STOCK OFFERED TO PUBLIC | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/palestine-trusteeship-urged.html | Palestine Trusteeship Urged | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/army-will-sell-wooden-rifles.html | Army Will Sell Wooden Rifles | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/phils-player-deal-is-off.html | Phils' Player Deal Is Off | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/steel-shipments-decline.html | Steel Shipments Decline | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bids-women-voters-back-price-curbs-league-head-tells-locals-they.html | BIDS WOMEN VOTERS BACK PRICE CURBS; League Head Tells Locals They Are Needed to Check Inflation and Aid Liberated Peoples FOR COUNTRY-WIDE ACTION Miss Strauss Urges Pressure on Congress to Act 'Without Crippling Amendments' | | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/gamblers-courts-set-up-to-cope-with-bookmaking.html | Gamblers Courts Set Up To Cope With Bookmaking | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/grain-prices-kept-on-the-downgrade-commissionhouse-liquidation-and.html | GRAIN PRICES KEPT ON THE DOWNGRADE; Commission-House Liquidation and Professional Selling Factor in Trading | | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/ve-mine-victim-beached.html | V-E Mine Victim Beached | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/albert-baker-retired-realty-broker-had-been-active-in-national.html | ALBERT BAKER; Retired Realty Broker Had Been Active in National Politics | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/hotchkinmetz.html | Hotchkin--Metz | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/8th-air-force-lists-deeds-dropped-4628687-tons-of-bombs-and-bagged.html | 8TH AIR FORCE LISTS DEEDS; Dropped 4,628,687 Tons of Bombs and Bagged 15,439 Planes | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/15000-set-by-shops-as-goal-in-fund-drive.html | $15,000 SET BY SHOPS AS GOAL IN FUND DRIVE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/takes-girl-scout-post-mrs-truman-succeeds-mrs-roosevelt-as-titular.html | TAKES GIRL SCOUT POST; Mrs. Truman Succeeds Mrs. Roosevelt as Titular Head | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/two-join-general-bronze-board.html | Two Join General Bronze Board | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/kentucky-groups-fight-tva-change-scharter-head-of-merchants.html | KENTUCKY GROUPS FIGHT TVA CHANGE; Scharter, Head of Merchants' Association, and Courier Journal Lead Movement Active Against Amendments 300,000 Membership Expected Committee Aides Named | True | By William S. White Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/us-troops-moved-from-iran-to-china.html | U.S. TROOPS MOVED FROM IRAN TO CHINA | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mungo-faces-reds-for-giants-today-ottmen-bid-for-sixth-straight.html | MUNGO FACES REDS FOR GIANTS TODAY; Ottmen Bid for Sixth Straight --Gregg Will Oppose Cards in Contest at Brooklyn Voiselle to Pitch Tomorrow Walker Hitting Well Again | True | By Louis Effrat | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/heads-maritime-service-commodore-telfair-knight-is-named-commandant.html | HEADS MARITIME SERVICE; Commodore Telfair Knight Is Named Commandant | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/in-the-nation-constitution-writing-under-many-difficulties-the.html | In The Nation; Constitution Writing Under Many Difficulties The Goldfish Bowl A Publicity Formula | True | By Arthur Krock | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/patricia-beucke-engaged-she-will-be-wed-may-26-to-lieut-david-j.html | PATRICIA BEUCKE ENGAGED; She Will Be Wed May 26 to Lieut. David J. Morrison of Navy | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/governors-to-invite-truman.html | Governors to Invite Truman | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/afl-seeks-to-solidify-opposition-to-projected-world-labor-group.html | AFL Seeks to Solidify Opposition To Projected World Labor Group; Calls on International Federation to Hold Meeting at Earliest Moment-- Sees CIOSoviet Move Inimical to Labor Here | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/acclaimed-by-general-wallace.html | Acclaimed by General Wallace | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/what-we-face-now.html | WHAT WE FACE NOW | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/brideelect-to-be-honored.html | Bride-Elect to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/backs-us-stand-on-trusteeships-hebrew-liberation-group-at-same-time.html | BACKS U.S. STAND ON TRUSTEESHIPS; Hebrew Liberation Group, at Same Time, Opposes British Because of Palestine | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/world-group-seat-asked-by-business-gaylord-suggests-clearing-house.html | WORLD GROUP SEAT ASKED BY BUSINESS; Gaylord Suggests Clearing House for Laws and Treaties Which Affect It | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/agree-on-tax-aid-for-reconversion-morgenthau-doughton-george-accept.html | AGREE ON TAX AID FOR RECONVERSION; Morgenthau, Doughton, George Accept 5-Point 'Interim' Program Easing Profit Levy Unanimity Is Emphasized | True | By C.p. Trussell Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/scrap-paper-drive-to-be-intensified-house-captain-in-every-large.html | SCRAP PAPER DRIVE TO BE INTENSIFIED; House Captain in Every Large Apartment Building in City Will Help in Salvage | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/books-published-today.html | Books Published Today | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wedding-rings-oe-buchenwald-victims.html | WEDDING RINGS OE BUCHENWALD VICTIMS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/compulsory-training-opposed-by-women.html | COMPULSORY TRAINING OPPOSED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rangoon-escaped-wide-war-damage-japs-gone-another-city-is-wrested.html | RANGOON ESCAPED WIDE WAR DAMAGE; 'JAPS GONE: ANOTHER CITY IS WRESTED FROM THE ENEMY | True | By Tillman Durdin By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/buckner-is-satisfied-methodical-okinawa-gains-best-he-saysbars-open.html | BUCKNER IS SATISFIED; Methodical Okinawa Gains Best, He Says--Bars Open Assault | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/in-broadway-hit.html | IN BROADWAY HIT | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/redeployment-on-for-men-in-france-first-combat-veterans-move-on.html | REDEPLOYMENT ON FOR MEN IN FRANCE; First Combat Veterans Move on Reims for Transfers to the Pacific or America | True | By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/would-reduce-its-debt-ohio-power-to-have-hearing-by-sec-on-plan-on.html | WOULD REDUCE ITS DEBT; Ohio Power to Have Hearing by SEC on Plan on May 18 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/heads-hospital-for-12th-year.html | Heads Hospital for 12th Year | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/dr-peter-resigns-yale-post.html | Dr. Peter Resigns Yale Post | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/de-gaulle-confers-with-freed-leaders.html | DE GAULLE CONFERS WITH FREED LEADERS | True | By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/plot-for-seizure-of-london-bared-us-officers-declare-german.html | PLOT FOR SEIZURE OF LONDON BARED; U.S. Officers Declare German Prisoners Planned Revolt During Ardennes Attack Escapes Prisoners Reveal Plan 28 Leaders Seized by British | True | By John B. McDermott United Press Correspondent. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/forum-on-tolerance-tonight.html | Forum on Tolerance Tonight | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/books-of-the-times-a-story-written-in-wrath-his-villain-almost.html | Books of the Times; A Story Written in Wrath His Villain Almost Incredible | True | By Orville Prescott | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/holding-company-elects.html | Holding Company Elects | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/president-of-the-ap-regrets-peace-beat.html | President of the AP Regrets Peace 'Beat' | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wife-divorces-humphrey-bogart.html | Wife Divorces Humphrey Bogart | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/youngsters-in-radio-skit.html | Youngsters in Radio Skit | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/lila-eisner-of-waves-fiancee.html | Lila Eisner of Waves Fiancee | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rfc-will-absorb-all-subsidiaries-move-is-intended-to-hasten.html | RFC WILL ABSORB ALL SUBSIDIARIES; Move Is Intended to Hasten Reconversion and Cut Costs, Loan Agency Head Says PLAN TO SPEED UP SALES Inquiries Received Include Some for the $96,000,000 Willow Run Unit Many Inquire About Plants Will Arrange Loans Warehouse System Is Set Up | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sports-today.html | Sports Today | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sec-gives-approval-to-proposals-for-reorganizing-associated-gas.html | SEC Gives Approval to Proposals For Reorganizing Associated Gas; Stockholders Are Told Plan to Revamp the Two Concerns Is 'Fair, Equitable and Feasible'--Vote Is Set for July 23 SEC PUTS STAMP ON UTILITY PLAN Submission Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/goering-belittles-his-excolleagues-hitler-narrow-and-ignorant.html | GOERING BELITTLES HIS EX-COLLEAGUES; Hitler Narrow and Ignorant, Ribbentrop a Scoundrel, Hess Erratic, He Says | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wallace-i-keep-lockport-banker-financier-who-gave-75000-to-five.html | WALLACE I. KEEP, LOCKPORT BANKER; Financier Who Gave $75,000 to Five Institutions When He Was 75, Is Dead at 82 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/takes-office-as-president-of-state-medical-society.html | Takes Office as President Of State Medical Society | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/army-sends-2-home-for-trip-to-berlin-2-of-its-own-correspondents.html | ARMY SENDS 2 HOME FOR TRIP TO BERLIN; 2 of Its Own Correspondents and 4 Civilians Are Put on SHAEF'S Suspended List 1 FILED FROM WRONG ZONE Kennedy of AP Denies Breaking Pledge as He Told Allen's Aide He Would Send Story Others Banned for Berlin Trip Denies Breaking Pledge | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/power-production-off-4397330000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,397,330,000 Kw. Noted in Week Compared With 4,415,889,000 | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/british-circulation-up-notes-rise-by-9377000-to-a-new-high-of.html | BRITISH CIRCULATION UP; Notes Rise by 9,377,000 to a New High of 1,250,056,000 | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/goelet-buys-apartment.html | Goelet Buys Apartment | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/amityville-ministers-son-a-casualty-in-germany.html | Amityville Minister's Son A Casualty in Germany | True | Alme Dupont | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/events-today.html | Events Today | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/army-plan-telling-just-how-a-soldier-will-be-demobilized.html | Army Plan Telling Just How a Soldier Will Be Demobilized | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sports-of-the-times-reg-us-pat-off-billy-the-kid-does-the-talking.html | Sports of the Times Reg. U.S. Pat. Off.; Billy the Kid Does the Talking Every Inch a Man Catching Find | True | By Arthur Daley | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/reich-talk-takes-truman-to-capitol-he-discusses-german-reparations.html | REICH TALK TAKES TRUMAN TO CAPITOL; He Discusses German Reparations With U.S. Delegation Heads and Senate Leaders | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/small-blaze-in-garden-but-the-circus-goes-on.html | Small Blaze in Garden, But the Circus Goes On | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/first-of-uboats-arrives-in-britain-the-first-german-submarine-to.html | FIRST OF U-BOATS ARRIVES IN BRITAIN; THE FIRST GERMAN SUBMARINE TO SURRENDER AT A BRITISH PORT FIRST OF U-BOATS ARRIVES IN BRITAIN Surrenders Off U.S. Hinted Some Moving to Canada Two Ships Sunk on V-E Day | True | By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/146-days-of-racing-listed-in-new-york-dates-assigned-from-may-21-to.html | 146 DAYS OF RACING LISTED IN NEW YORK; Dates Assigned From May 21 to Nov. 6--Victory Meeting Again Likely to Follow JAMAICA STAKES CARDED Experimental Opening Fixture --Wood Memorial Slated for May 26 or 30 Empire-at-Jamaica Likely Snark Purse Fourth on Card Preakness Same Day as Dixie | True | By William D. Richardson | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/freedom-of-press-curbed-in-europe-shaef-and-russians-keep-iron.html | FREEDOM OF PRESS CURBED IN EUROPE; SHAEF and Russians Keep Iron Censorship in Occupied and Liberated Areas Reprisal Policy Barred Reporter Suspended for 30 Days Censorship Still On | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/giant-fires-spread-in-japan-by-b29s-smoke-billows-15000-feet-in.html | GIANT FIRES SPREAD IN JAPAN BY B-29'S; Smoke Billows 15,000 Feet in Record Strike--100 Craft Carry Attack Into 2d Day HUGE FIRES SPREAD IN JAPAN BY B-29'S Second Blow in 24 Hours 75 Per Cent Damage at Hiro Plant Effects of Record Strike Hurricane of Bombing Starts | True | By George E. Jones By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/war-spending-to-continue-treasury-officials-expect-no-decline.html | WAR SPENDING TO CONTINUE; Treasury Officials Expect No Decline Before Autumn | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/celanese-profit-better-than-in-44-1968587-cleared-in-quarter.html | CELANESE PROFIT BETTER THAN IN '44; $1,968,587 Cleared in Quarter, Compared With $1,850,101, Despite Higher Tax Bill OTHER CORPORATE REPORTS CELANESE PROFIT BETTER THAN IN '44 | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/col-bradley-to-retire-kentuckian-86-gives-casino-to-palm-beach-as.html | COL. BRADLEY TO RETIRE; Kentuckian, 86, Gives Casino to Palm Beach as Public Park | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/predicts-football-boom-peak-wont-arrive-until-1947-says-mckeever-of.html | PREDICTS FOOTBALL BOOM; Peak Won't Arrive Until 1947, Says McKeever of Cornell | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/big-destroyer-launched-ship-built-at-bethlehem-yard-is-named-for.html | BIG DESTROYER LAUNCHED; Ship Built at Bethlehem Yard Is Named for Late Admiral Cone | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/fire-damages-rail-trestle.html | Fire Damages Rail Trestle | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/safety-asked-3d-son-killed.html | Safety Asked, 3d Son Killed | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/weather-stops-yankees.html | Weather Stops Yankees | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/chinese-crush-foe-in-chihkiang-zone-counterattack-ends-threat-to.html | CHINESE CRUSH FOE IN CHIHKIANG ZONE; Counter-attack Ends Threat to Base--Disrupted Enemy Harried by U.S. Fliers CHIENNAULT IS OPTIMISTIC With Adequate Air Support of Ground Forces, He Sees Chance to Beat Enemy Soon Entire Line Crumbles Chennault Stresses Needs 2,000 Killed Near Kiangkow | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/col-gen-a-shcherbakoff-secretary-of-central-committee-of-communist.html | COL. GEN. A. SHCHERBAKOFF; Secretary of Central Committee of Communist Party Dies | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/gasoline-stocks-off-during-week-decline-of-2727000-barrels-recorded.html | GASOLINE STOCKS OFF DURING WEEK; Decline of 2,727,000 Barrels Recorded for Nation by Petroleum Institute | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/pacific-institute-wins-case.html | Pacific Institute Wins Case | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obrienwhiting.html | O'Brien--Whiting | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wlb-eases-rules-on-wage-changes-plants-can-start-civilian-output.html | WLB EASES RULES ON WAGE CHANGES; Plants Can Start Civilian Output Under New Pay ScheduleWithout Board Approval Wage Problems Studied WLB EASES RULES ON WAGE CHANGES Provides for Sweeping Changes WLB Approval Required Taft for Ending Wage Controls | True | By Joseph A. Loftus Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/stalin-hails-allies-on-defeat-of-reich.html | STALIN HAILS ALLIES ON DEFEAT OF REICH | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/82-nurses-are-graduated.html | 82 Nurses Are Graduated | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/us-private-is-hanged-pays-penalty-for-having-shot-briton-who.html | U.S. PRIVATE IS HANGED; Pays Penalty for Having Shot Briton Who Challenged Him | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/topics-of-the-day-in-wall-street-finnish-dollar-bonds-funds-top.html | TOPICS OF THE DAY IN WALL STREET; Finnish Dollar Bonds Funds Top Billion Cotton Controls | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/education-in-state-called-too-costly.html | EDUCATION IN STATE CALLED TOO COSTLY | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/public-is-urged-to-stay-at-home-shift-of-war-to-pacific-will-cramp.html | PUBLIC IS URGED TO STAY AT HOME; Shift of War to Pacific Will Cramp All Travel Facilities, the ODT Warns | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/priorities-in-army-85-points-for-service-medals-fatherhood-will.html | PRIORITIES IN ARMY; 85 Points for Service, Medals, Fatherhood Will Rule Releases AS AID TO MOST DESERVING 1,300,000 Will Go Out in Year, but Special Needs May Delay Some Under the Program Interim Scores Established ARMY TELLS PLAN OF DEMOBILIZATION Special Skills Involved | True | By Sidney Shalett Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/waltham-share-exchange-voted.html | Waltham Share Exchange Voted | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/miss-arlein-l-edgar-a-prospective-bride.html | MISS ARLEIN L. EDGAR A PROSPECTIVE BRIDE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/named-by-genungs-stores-executive-vice-president.html | Named by Genung's Stores Executive Vice President | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/hospitals-praised-dewey-proclaiming-special-day-pays-tribute-to.html | HOSPITALS PRAISED; Dewey, Proclaiming Special Day, Pays Tribute to Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/tilden-will-visit-35-camps.html | Tilden Will Visit 35 Camps | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/italian-socialists-attack-monarchy.html | ITALIAN SOCIALISTS ATTACK MONARCHY | True | By Milton Bracker By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bank-clearings-soar-234-rise-over-44-week-is-best-since-early-in.html | BANK CLEARINGS SOAR; 23.4% Rise Over '44 Week Is Best Since Early in January | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/canada-speeds-food-aid-relief-grain-takes-precedence-on-railroads.html | CANADA SPEEDS FOOD AID; Relief Grain Takes Precedence on Railroads Over Arms | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/coastal-lines-ask-to-resume-service.html | COASTAL LINES ASK TO RESUME SERVICE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/apartment-sold-on-bronx-corner-61family-house-on-decatur-ave.html | APARTMENT SOLD ON BRONX CORNER; 61-Family House on Decatur Ave. Purchased--Lots and Business Parcel Bought | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/alice-e-abel-affianced-barnard-student-is-engaged-to-lieut-gn.html | ALICE E. ABEL AFFIANCED; Barnard Student Is Engaged to Lieut. G.N. Holzapel, Navy | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/seyssinquart-after-his-capture-in-hamburg.html | SEYSS-INQUART AFTER HIS CAPTURE IN HAMBURG | True | The New York Times (British Official Radiophoto) | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/harvester-plans-expansion-moves-mccormick-intimates-concern-will.html | HARVESTER PLANS EXPANSION MOVES; McCormick Intimates Concern Will Spend 100 to 150 Millions in Post-War Period | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/price-panel-aides-start-check-today.html | PRICE PANEL AIDES START CHECK TODAY | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/clyde-bruce-campbell-consulting-engineer-to-a-t-t-company-dies-at-a.html | CLYDE BRUCE CAMPBELL; Consulting Engineer to A., T. & T. Company Dies at Age of 45 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/camp-edison-to-be-closed.html | Camp Edison to Be Closed | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/veteran-wins-poetry-contest.html | Veteran Wins Poetry Contest | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/nimitz-dog-missing-on-guam.html | Nimitz Dog Missing on Guam | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/trozzi-to-stroke-columbia-varsity-columbia-crew-ready-to-take-to.html | TROZZI TO STROKE COLUMBIA VARSITY; COLUMBIA CREW READY TO TAKE TO THE WATER AGAINST NAVY TOMORROW | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/pleven-tells-truman-of-frances-desire-to-use-her-men-and-ships-in.html | Pleven Tells Truman of France's Desire To Use Her Men and Ships in Pacific War | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/britain-stiffens-views-on-russia-reported-soviet-demands-on-formosa.html | BRITAIN STIFFENS VIEWS ON RUSSIA; Reported Soviet Demands on Formosa and Dardanelles Arouse Opposition Britain More Confident Allies Hold Some Cards | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/fund-for-capital-cathedral.html | Fund for Capital Cathedral | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/occupation-force-warned-on-actions-pocket-guide-tells-men-not-to.html | OCCUPATION FORCE WARNED ON ACTIONS; 'Pocket Guide' Tells Men Not to Kick Germans, but Bars 'Good-Will Errand' Many Tips Given | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/committee-denies-wtuc-recognition-steering-group-overrules-the.html | COMMITTEE DENIES WTUC RECOGNITION; Steering Group Overrules the Previous Decision to Invite Organization as Observer Goes Back to First Decision Would Invite Observers | True | By John H. Crider Special To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/drive-on-okinawa-makes-new-gains-sixth-marines-join-battle-throw.html | DRIVE ON OKINAWA MAKES NEW GAINS; Sixth Marines Join Battle, Throw Bridge Across River in Naha Area Under Fire Enemy Concentrations Broken Up | True | By Warren Moscow By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/excess-funds-off-in-reserve-banks-new-york-members-of-system-report.html | EXCESS FUNDS OFF IN RESERVE BANKS; New York Members of System Report $55,000,000 Drop to $20,000,000 Surplus | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bonds-and-shares-on-london-market-some-small-rallies-are-seen-as.html | BONDS AND SHARES ON LONDON MARKET; Some Small Rallies Are Seen as Selling Eases in First Post-V-E Day Session | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/news-of-food-fresh-produce-is-abundant-for-weekend-prospects-for.html | News of Food; Fresh Produce Is Abundant for Week-End; Prospects for Beef Are Slightly Better MARKET PRICES THIS WEEK END | True | By Jane Holt | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/100-minesweepers-clear-waters.html | 100 Minesweepers Clear Waters | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/marthur-criticized-australian-replies.html | M'ARTHUR CRITICIZED; AUSTRALIAN REPLIES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/brooklyn-is-set-for-curb-pickup-they-may-be-getting-something-you.html | BROOKLYN IS SET FOR 'CURB PICK-UP'; THEY MAY BE GETTING SOMETHING YOU GAVE | True | The New York Times (American Red Cross via U.S. Signal Corps) | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/preferred-stock-offered-to-public-shares-of-hussmanligonier-co.html | PREFERRED STOCK OFFERED TO PUBLIC; Shares of Hussman-Ligonier Co. Marketed--Part of Funds for Expansion | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rayon-men-weigh-suit-on-map-plan-say-new-price-ceiling-has-been.html | RAYON MEN WEIGH SUIT ON 'MAP PLAN'; Say New Price Ceiling Has Been Imposed Providing Grounds for Court Redress | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/quits-republican-job-in-westchester-row.html | QUITS REPUBLICAN JOB IN WESTCHESTER ROW | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/munich-police-chief-named.html | Munich Police Chief Named | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/draft-to-remain-churchill-says-britain-told-of-necessity-for-some.html | DRAFT TO REMAIN, CHURCHILL SAYS; Britain Told of Necessity for 'Some Years'--Gasoline Ration Is Restored DRAFT TO REMAIN, CHURCHILL SAYS Other Restrictions Lifted Homes to Be Returned Speech Is Postponed Destruction a Lesson | True | By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/jersey-city-suites-in-new-ownership.html | JERSEY CITY SUITES IN NEW OWNERSHIP | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/plans-bronx-branch-crawford-clothes-leases-store-in-east-170th.html | PLANS BRONX BRANCH; Crawford Clothes Leases Store in East 170th Street | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/heads-brooklyn-bar-hl-de-la-tour-reelected-president-of-group.html | HEADS BROOKLYN BAR; H.L. De La Tour Re-elected President of Group | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/15-hits-by-browns-trip-senators-102-stephens-belts-fourth-homer.html | 15 HITS BY BROWNS TRIP SENATORS, 10-2; Stephens Belts Fourth Homer --Kramer Gives 5 Safeties in St. Louis Night Game | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/chosen-catholic-mother-philadelphia-woman-has-10-children-in.html | CHOSEN CATHOLIC MOTHER; Philadelphia Woman Has 10 Children in Service of Church | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/young-boys-in-cooking-class-bake-cakes-with-icing-inscriptions-for.html | Young Boys in Cooking Class Bake Cakes With Icing Inscriptions for Mother's Day | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/russia-poses-aim-of-independence-for-all-colonials-objective.html | RUSSIA POSES AIM OF 'INDEPENDENCE FOR ALL COLONIALS; Objective Proposed at Meeting of Big Five Puts New Factor in Trusteeship Controversy TREND TO CURB ON VETO In Regional Disputes Support Gains in Our Delegation for Change in Voting Procedure Proposal Presented Orally Bid to Labor Group Reversed Russia Urges as an Objective 'Independence' for All Colonials Trusteeship Problem Clearing | True | By James B. Reston Special To the New York Times. | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/20000000-paid-taxes-by-withholding-receipts.html | 20,000,000 Paid Taxes By Withholding Receipts | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/theatre-party-monday-childrens-village-to-gain-by-performance-of.html | THEATRE PARTY MONDAY; Children's Village to Gain by Performance of 'Carousel' | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/russians-attack-germans-who-refuse-to-surrender-3-russian-armies.html | Russians Attack Germans Who Refuse to Surrender; 3 RUSSIAN ARMIES ATTACK GERMANS Complications Arising | True | By John MacCormac | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/revamped-coal-concern-may-retire-its-new-bonds.html | Revamped Coal Concern May Retire Its New Bonds | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/8th-takes-ground-crews-on-flight-over-europe.html | 8th Takes Ground Crews On Flight Over Europe | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/quick-trial-for-goering-implied-as-allies-seize-henlein-others.html | Quick Trial for Goering Implied As Allies Seize Henlein, Others; TRIAL OF GOERING SOON IS IMPLIED Hess Status Still in Doubt Hints He Shields Ribbentrop Hammier Reported In Austria | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/4-norse-traitors-still-hold-fort-patriots-starving-them-out.html | 4 NORSE TRAITORS STILL HOLD 'FORT'; Patriots Starving Them Out-- Quisling, on Trial Today, Wrecks Cell in Rage Siege Begun on Tuesday Quisling on Trial Today | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/store-sales-show-increase-in-nation-4-rise-is-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 4% Rise Is Reported for Week, Compared With Year Ago-- Trade Here Up 2% Business Here Up 2% | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/decade-of-hospital-service.html | DECADE OF HOSPITAL SERVICE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/advertising-news-and-notes-accounts-notes.html | Advertising News and Notes; Accounts Notes | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rockefeller-in-plea-for-negro-colleges.html | ROCKEFELLER IN PLEA FOR NEGRO COLLEGES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bank-clerks-cleared-jury-acquits-three-in-checkkiting-case-in.html | BANK CLERKS CLEARED; Jury Acquits Three in CheckKiting Case in Jersey | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bond-notes.html | BOND NOTES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/rose-keeps-squash-title-overcomes-hanson-1511-154-in-veterans-red.html | ROSE KEEPS SQUASH TITLE; Overcomes Hanson, 15-11, 15-4, in Veterans' Red Cross Final | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/postwar-jobs.html | POST-WAR JOBS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/adverse-weather-lessens-the-hope-of-food-production-equal-to-1944.html | Adverse Weather Lessens the Hope Of Food Production Equal to 1944; Record Winter Wheat Crop Is Predicted, With Less Meat Scheduled--Rise in Milk Expected--Fewer Chickens Foreseen Meat Output 9 Per cent Less Bright Side to Rainfall Orange and Lemon Production | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/firemen-seek-overtime-two-file-suit-to-recover-for-extra-duty-in.html | FIREMEN SEEK OVERTIME; Two File Suit to Recover for Extra Duty in 1944 | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/symphony-back-in-manila-roofless-santa-cruz-church-is-scene-of.html | SYMPHONY BACK IN MANILA; Roofless Santa Cruz Church Is Scene of Initial Concert | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/to-aid-health-in-china-unrra-will-send-30-experts-to-train-medical.html | TO AID HEALTH IN CHINA; UNRRA Will Send 30 Experts to Train Medical Center Personnel | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/decline-is-shown-in-us-carlordings-drop-4-per-cent-in-week-but-are.html | DECLINE IS SHOWN IN U.S. CARLORDINGS; Drop 4 Per Cent in Week, but Are 3.3 Per Cent Greater Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/churchill-confers-over-polish-snarl-marshal-stalln-is-reported-to.html | CHURCHILL CONFERS OVER POLISH SNARL; Marshal Stalln Is Reported to Have Refused Negotiations on the Previous Basis | True | By Cable To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/house-votes-to-members-2500-taxfree-expense.html | House Votes to Members $2,500 Tax-Free Expense | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/road-into-prague-lined-with-debris-wreckage-of-german-army-writes.html | ROAD INTO PRAGUE LINED WITH DEBRIS; Wreckage of German Army Writes Finis to Reich's Dream of Conquest Prague Marks Liberation Wreckage Shows Hitler's Defeat Czhchoslovaks Get Souvenirs | True | By Harold Denny By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/debt-to-rfc-paid-off-c-ei-retires-9400000-of-bondspremium-282000.html | DEBT TO RFC PAID OFF; C.& E.I. Retires $9,400,000 of Bonds--Premium $282,000 | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/german-records-seized-stockholm-police-take-documents-about-to-be.html | GERMAN RECORDS SEIZED; Stockholm Police Take Documents About to Be Burned | True | By Cable To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/family-ties-stressed-federation-of-churches-holds-parley-on-parent.html | FAMILY TIES STRESSED; Federation of Churches Holds Parley on Parent Education | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/allies-in-germany-bar-foreign-press-hostages-liberated-from-german.html | ALLIES IN GERMANY BAR FOREIGN PRESS; HOSTAGES LIBERATED FROM GERMAN CONCENTRATION CAMPS BY THE ALLIES | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/two-fires-damage-jewish-seminary-800-students-evacuated-from.html | TWO FIRES DAMAGE JEWISH SEMINARY; 800 Students Evacuated From Brooklyn School--Search for Pyromaniac Started | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/telephone-workers-in-five-unions-unite.html | TELEPHONE WORKERS IN FIVE UNIONS UNITE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wounded-back-to-duty-young-officer-is-killed.html | Wounded, Back to Duty, Young Officer Is Killed | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/danes-have-steaks-no-black-market.html | Danes Have Steaks, No Black Market | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/democrats-seek-parley-on-mayor-3-of-5-county-leaders-plan-meeting.html | DEMOCRATS SEEK PARLEY ON MAYOR; 3 of 5 County Leaders Plan Meeting Wednesday to Talk About a Candidate ALP REJECTS M'GOLDRICK Bases Action on Controller's Recent Votes Against the La Guardia Budget 2 Publicly Out For O'Dwyer Young Democrats' Choices | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/cordell-hull-honored-elected-as-a-vice-president-of-american-bible.html | CORDELL HULL HONORED; Elected as a Vice President of American Bible Society | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/capt-gedeon-killed-in-action.html | Capt. Gedeon Killed in Action | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/163900000000-income-for-individuals-indicated.html | $163,900,000,000 Income For Individuals Indicated | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/reelected-by-nurses-unit.html | Re-elected by Nurses' Unit | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/succeeds-to-presidency-of-the-city-savings-bank.html | Succeeds to Presidency Of the City Savings Bank | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/time-for-end-of-war-set-at-601-pm-may-8.html | Time for End of War Set At 6:01 P.M. May 8 | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/wood-field-and-stream-big-fish-feed-at-night-bright-outlook-for.html | WOOD, FIELD AND STREAM; Big Fish Feed at Night Bright Outlook for Weaks | True | By John Rendel | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/letters-to-the-times-draft-of-peace-terms-urged-intelligent.html | Letters to The Times; Draft of Peace Terms Urged Intelligent Diplomatic Policy Asked to Shorten Japanese War History of Montjuich Castle Moral Courage Shown by de Valera | True | HENRY STUART CLARK.J. VENTURA SUREDA.CLEMENT C. O'SULLIVAN. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/price-control-most-needed-now-to-fight-inflation-bowles-warns-at.html | Price Control Most Needed Now To Fight Inflation, Bowles Warns; At This Stage of Last War the Battle Was Lost, He Says at Fete to Woolley Here--OPA Reconversion Plans Due Today | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/commodity-prices-unchanged-in-week-remain-at-peak-reached-at-end-of.html | COMMODITY PRICES UNCHANGED IN WEEK; Remain at Peak Reached at End of April, 105.7% of the 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/miss-ida-lathers-nailed-suffrage-emblem-to-mast-of-houseboat-during.html | MISS IDA LATHERS; Nailed Suffrage Emblem to Mast of Houseboat During Campaign | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/new-allied-linkup-pinches-burma-foe.html | NEW ALLIED LINK-UP PINCHES BURMA FOE | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sec-postpones-conference.html | SEC Postpones Conference | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/warns-against-inflation-threat.html | Warns Against Inflation Threat | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/radio-today.html | RADIO TODAY | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/club-cancels-talk-on-russia.html | Club Cancels Talk on Russia | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/buys-first-eisenhower-bond.html | Buys First Eisenhower Bond | True |  | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/louis-seibold-dies-newspaper-man-81-former-member-of-the-world.html | LOUIS SEIBOLD DIES; NEWSPAPER MAN, 81; Former Member of the World, Herald and Post Staffs Stricken in Washington Exposed Lobbyists | True |  | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/home-names-be-foxx.html | Home Names B.E. Foxx | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/nova-at-st-nicks-tonight-heavyweight-to-box-barlund-in-main-bout-of.html | NOVA AT ST. NICKS TONIGHT; Heavyweight to Box Barlund in Main Bout of Ten Rounds | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/concert-aids-negro-artists.html | Concert Aids Negro Artists | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/12500000-issue-for-sterling-drug-company-to-ask-stockholders-to.html | $12,500,000 ISSUE FOR STERLING DRUG; Company to Ask Stockholders to Vote Preferred Shares for Public Sale SPLIT FOR COMMON CLASS Proceeds to Be Used for Compensation for Purchase ofWinthrop Chemical | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/approves-deposit-on-hangers.html | Approves Deposit on Hangers | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/newsprint-relief-is-expected.html | Newsprint Relief Is Expected | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/bank-robber-seized-at-girls-home-on-li.html | BANK ROBBER SEIZED AT GIRL'S HOME ON L.I. | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/former-saber-champion-is-promoted-to-major.html | Former Saber Champion Is Promoted to Major | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/goodwill-trademark-deal.html | Good-Will, Trade-Mark Deal | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/things-for-children-to-dog-entertainment-special-events-at-the-zoos.html | Things for Children to Dog ENTERTAINMENT SPECIAL EVENTS AT THE ZOOS MUSEUM EXHIBITS KNOW YOUR CITY | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/luzon-foe-faces-new-trap-at-ipo-us-and-guerrilla-units-close.html | LUZON FOE FACES NEW TRAP AT IPO; U.S. and Guerrilla Units Close In--Tokyo Ship Loss Totals 1,892,000 Tons Since Jan. 1 Air Blockade Tightens | True | By Lindesay Parrot By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/patrolman-ea-healy-served-in-accounting-bureau-of-police-dept-for.html | PATROLMAN E.A. HEALY; Served in Accounting Bureau of Police Dept. for 28 Years | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/paperboard-output-up-2-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2% Increase Reported in Week Compared With Year Ago | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/screen-news-rko-signs-joan-bennett-for-none-so-blind.html | SCREEN NEWS; RKO Signs Joan Bennett for 'None So Blind' | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/announces-mexican-deal.html | Announces Mexican Deal | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/money.html | MONEY | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/henlein-puts-blame-on-himmler-and-ss.html | HENLEIN PUTS BLAME ON HIMMLER AND SS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/elected-junior-chamber-head.html | Elected Junior Chamber Head | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/nazi-book-burning-is-recalled-here.html | NAZI BOOK BURNING IS RECALLED HERE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/federal-power-rates-cut.html | Federal Power Rates Cut | True | | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/stettinius-moves-to-speed-parley-names-group-to-quicken-pace-as.html | STETTINIUS MOVES TO SPEED PARLEY; Names Group to Quicken Pace as Procedure for Drafting World Charter Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/art-sale-nets-25892-early-american-furniture-silver-paintings.html | ART SALE NETS $25,892; Early American Furniture, Silver, Paintings Auctioned | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/booksauthors.html | Books--Authors | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mount-st-michael-in-tie-shares-team-lead-with-la-salle-academy-in.html | MOUNT ST. MICHAEL IN TIE; Shares Team Lead With La Salle Academy in C.H.S.A.A. Meet | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/russia-and-the-pacific-her-intervention-is-a-question-mark-soviet-a.html | Russia and the Pacific; Her Intervention Is a Question Mark-- Soviet and Japanese Armies Evaluated Fire-Eaters'' in Command Both Fleets Are small Card's Value Declines | True | By Hanson W. Baldwin | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/tonewyatt-play-to-depart-may-19-hope-for-the-best-will-close-after.html | TONE-WYATT PLAY TO DEPART MAY 19; 'Hope for the Best' Will Close After 117 Performances-- Cornell Gets New Script Plans Two Plays Musicals to Be Shifted | True | By Sam Zolotow | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/benes-and-cabinet-return-to-prague.html | BENES AND CABINET RETURN TO PRAGUE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/pulitzer-prize-thought-a-joke.html | Pulitzer Prize Thought a Joke | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/market-in-cotton-becomes-sluggish-close-is-1-to-l4-points-down.html | MARKET IN COTTON BECOMES SLUGGISH; Close Is 1 to l4 Points Down Owing to Hedging Pressure and Some Liquidation | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/miss-jaye-ernestine-dobbs-will-be-wed-on-may-2l-to-lieut-edward.html | Miss Jaye Ernestine Dobbs Will Be Wed On May 2l to Lieut. Edward Goss, Army | True | Walton Jones | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/van-riper-freed-of-gas-fraud-no-black-marketer-jury-finds-van-riper.html | Van Riper Freed of 'Gas' Fraud; No Black Marketer, Jury Finds; VAN RIPER FREED OF GASOLINE FRAUD | True | Special to THE NEW YORK TIMES | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy-dead.html | Latest War Casualties as Reported by the Army and the Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/gold-stocks-gain-but-others-fall-list-again-gives-way-sharply-on.html | GOLD STOCKS GAIN BUT OTHERS FALL; List Again Gives Way Sharply on Average of 1 to 2 Points as Selling Becomes General 1,510,000 SHARES TRADED Order to Lift Ban on Mining of Precious Metal Reflected in Price Increases | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/food-in-europe.html | FOOD IN EUROPE | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/farley-goes-to-san-francisco.html | Farley Goes to San Francisco | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/reynaud-to-testify-on-plot-by-petain.html | REYNAUD TO TESTIFY ON 'PLOT' BY PETAIN | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/lieut-bj-cameron-of-waves-affianced.html | LIEUT. B.J. CAMERON OF WAVES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/safety-patrols-praised-mayor-thanks-boys-and-girls-for-preventing.html | SAFETY PATROLS PRAISED; Mayor Thanks Boys and Girls for Preventing Accidents | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/a-century-for-seamen.html | A CENTURY FOR SEAMEN | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/one-registration-urged-election-law-change-asked-by-women-voters.html | ONE REGISTRATION URGED; Election Law Change Asked by Women Voters' Spokesman | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/50000-bogus-red-points-seized.html | 50,000 Bogus Red Points Seized | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/asks-newsprint-order-dip-wpb-tells-anpa-monthly-drop-due-for.html | ASKS NEWSPRINT ORDER DIP; WPB Tells ANPA Monthly Drop Due for Canadian Produce | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/two-catholic-prelates-arrested.html | Two Catholic Prelates Arrested | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/truman-harriman-talk-they-discuss-the-polish-question-and-moscow.html | TRUMAN, HARRIMAN TALK; They Discuss the Polish Question and Moscow Negotiations | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/sec-study-shows-1943-profit-drop-sales-of-1530-companies-rose-but.html | SEC STUDY SHOWS 1943 PROFIT DROP; Sales of 1,530 Companies Rose but Net Declined 0.3 Point Because of Higher Taxes Total Sales 12 Billions Grocery and Food Stores Gain | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/494-natives-of-marshalls-rescued-under-foes-fire.html | 494 Natives of Marshalls Rescued Under Foe's Fire | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/woolens-to-be-cut-for-war-civilians-wpb-to-issue-order-for-third.html | WOOLENS TO BE CUT FOR WAR, CIVILIANS; WPB to Issue Order for Third Quarter Allotments, Industry Spokesman Reveal SLASH FOR OCR PUT AT 50% Requests Called Fantastic-- Gen. Corbin Says Army Needs Will Stay at Current Level Procurement of Worsteds Requests Called 'Fantastic' | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/restrictions-eased-on-surplus-metals-wpb-order-allows-alluminum.html | RESTRICTIONS EASED ON SURPLUS METALS; WPB Order Allows Alluminum, Steel, Copper, Alloy Sales Without Authorization ACTS ON CLOTHING FABRICS 16 Changes Made for Textiles -- Seeks Rise in Underwear Output--Other Action | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/london-cuts-war-risks-reduced-33-13-to-to-50-covering-various-cargo.html | LONDON CUTS WAR RISKS; Reduced 33 1-3 to 50% Covering Various Cargo Rates | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/2-stocks-to-be-dropped-sec-grants-pleas-of-stock-and-curb-exchanges.html | 2 STOCKS TO BE DROPPED; SEC Grants Pleas of Stock and Curb Exchanges | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/nine-more-provinces-turned-back-to-italy.html | Nine More Provinces Turned Back to Italy | True | By Wireless To the New York Times. | C1B 672094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mayors-criticism-angers-mgoldrick-charge-of-vacillation-and.html | MAYOR'S CRITICISM ANGERS M'GOLDRICK; Charge of 'Vacillation and Weakness,' Made Through McGahen, Denied Quickly IDLEWILD LAND INVOLVED Controller Asserts La Guardia Is at Fault in Mix-Up Over Airport Enlargement Says He Urged Master Plan Moses Opposes Resolution | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/helping-the-children.html | Helping the Children | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/marine-pilot-rams-japanese-to-death-oklahoman-his-guns-frozen-at.html | MARINE PILOT RAMS JAPANESE TO DEATH; Oklahoman, His Guns Frozen at 45,000 Feet, Shears Foe's Controls With Propeller U.S. Pilots Risk Death | True | By Wireless To the New York Times. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mme-alda-cleared-of-ration-theft-too-many-had-book-court-says.html | Mme. Alda Cleared of Ration Theft; Too Many Had Book, Court Says | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/deals-made-in-brooklyn-garage-on-herkimer-place-and-onefamily.html | DEALS MADE IN BROOKLYN; Garage on Herkimer Place and One-Family Dwellings Sold | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/notes.html | Notes | True | | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/mrs-a-markle-jr-hazleton-leader-wife-of-banker-figure-in-girl.html | MRS. A. MARKLE JR., HAZLETON LEADER; Wife of Banker, Figure in Girl Scouts and Gardening, Dies-- Mine Operator's Daughter | True | Special to THE NEW YORK TIMES. | C1B 672094 |
| 1945-05-11 | 1945-05-11 | https://www.nytimes.com/1945/05/11/archives/brackx-recants-his-story-to-fbi-signed-long-document-when-he-was.html | BRACKX RECANTS HIS STORY TO FBI; Signed Long Document When He Was Sick, Suspected Spy Testifies at Trial Denies Talk With Nazi Agent Three Naval Officers on Stand | True | | C1B 672094 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/exceeds-red-cross-goal-church-division-17300-over-quota-set-for-it.html | EXCEEDS RED CROSS GOAL; Church Division $17,300 Over Quota Set for It | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/santa-anita-to-launch-40day-session-tuesday.html | Santa Anita to Launch 40-Day Session Tuesday | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pennroad-suit-rejected-judge-says-stockholder-can-get-relief-in.html | PENNROAD SUIT REJECTED; Judge Says Stockholder Can Get Relief in Chancery Court | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/progress-at-san-francisco.html | PROGRESS AT SAN FRANCISCO | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/moves-in-mediterranean-theatre.html | Moves in Mediterranean Theatre | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/men-of-africaeurope-campaign-freed-from-further-fighting-americans.html | MEN OF AFRICA-EUROPE CAMPAIGN FREED FROM FURTHER FIGHTING; AMERICANS ADVANCE ON OKINAWA; CEASE FIRING' BRINGS QUIET ONCE MORE ON THE WESTERN FRONT 2-CAMPAIGN MEN FREED OF FIGHTING Big Scale of Transfer Stressed | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/erie-railroad-calls-notes.html | Erie Railroad Calls Notes | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/veteran-of-4-years-in-the-rcaf-and-raf-classed-1a-by-new-rochelle.html | Veteran of 4 Years in the RCAF and RAF Classed 1-A by New Rochelle Draft Board | True | Special to THE NEW YORK TIMES. | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/city-again-plans-to-sell-landmark-unfinished-23story-structure-on.html | CITY AGAIN PLANS TO SELL LANDMARK; Unfinished 23-Story Structure on the West Side May Be Completed After 20 Years | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/college-dinghy-races-on-title-sailing-starts-today-at-new-london.html | COLLEGE DINGHY RACES ON; Title Sailing Starts Today at New London With Record List | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/allies-to-operate-europe-transport-railroads-canals-and-highways.html | ALLIES TO OPERATE EUROPE TRANSPORT; Railroads, Canals and Highways Are Put Under the Direction of 7-Nation Unit Broader Jurisdiction Sought Russian Gauge a Problem | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/in-post-as-vicar-here-dr-lc-lewis-begins-duties-in-st-lukes-chapel.html | IN POST AS VICAR HERE; Dr. L.C. Lewis Begins Duties in St. Luke's Chapel | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/scheib-athletics-in-army.html | Scheib, Athletics, in Army | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-public-debt.html | THE PUBLIC DEBT | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/defense-fund-voted-at-nassau.html | Defense Fund Voted at Nassau | True | BY Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pact-with-warsaw-ratified-by-soviet.html | Pact With Warsaw Ratified by Soviet | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/palestine-is-termed-big-market-for-us.html | PALESTINE IS TERMED BIG MARKET FOR U.S. | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/horsecab-fare-changed.html | Horse-Cab Fare Changed | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/tilden-to-appear-may-25-joins-cast-for-the-red-cross-sports-frolic.html | TILDEN TO APPEAR MAY 25; Joins Cast for the Red Cross Sports Frolic at Waldorf | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bonds-and-shares-on-london-market-operations-reducedsome.html | BONDS AND SHARES ON LONDON MARKET; Operations Reduced--Some Profit-Taking Lowers Prices of Industrials | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/menuhin-classed-1a-but-violinist-will-be-allowed-to-go-on-european.html | MENUHIN CLASSED 1-A; But Violinist Will Be Allowed to Go on European Tour | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/army-advances-officers-here.html | Army Advances Officers Here | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/city-torn-by-gales-warm-rain-due-today.html | CITY TORN BY GALES; WARM RAIN DUE TODAY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/books-published-today.html | Books Published Today | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-screen-escape-in-the-desert-new-attraction-at-strand.html | THE SCREEN; 'Escape in the Desert' New Attraction at Strand-- 'Bullfighters,' Laurel and Hardy, at the Rialto At the Rialto | True | By Bosley Crowther | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/hunger-tempers-rotterdams-joy-starvation-claims-new-victims-even-as.html | HUNGER TEMPERS ROTTERDAM'S JOY; Starvation Claims New Victims Even as Fiesta Reigns in Liberated City Black Market Evident A "Starvation Hospital" | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/trumans-mother-flies-to-capital-a-mother-is-greeted-by-her-famous.html | TRUMANS MOTHER FLIES TO CAPITAL; A MOTHER IS GREETED BY HER FAMOUS SON | True | By Bess Furman Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/noma-electric-talks-merger.html | Noma Electric Talks Merger | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/money.html | MONEY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/booksauthors.html | Books--Authors | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/anne-walker-wed-to-corporal.html | Anne Walker Wed to Corporal | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/mail-chain-sales-down-5-in-april-354535281-noted-in-month-against.html | MAIL, CHAIN SALES DOWN 5% IN APRIL; $354,535,281 Noted in Month Against $373,316,539--Four Months' Total Up 8.9% | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/seeks-more-travel-cuts-odt-asks-amateurs-pro-foot-ball-to-follow.html | SEEKS MORE TRAVEL CUTS; ODT Asks Amateurs, Pro Foot ball to Follow Baseball Action | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/free-poland-demanded-catholic-daughters-of-america-also-condemn.html | FREE POLAND DEMANDED; Catholic Daughters of America Also Condemn Communism | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/braden-as-envoy-bares-his-hopes-will-follow-good-neighbor-policy-in.html | BRADEN AS ENVOY BARES HIS HOPES; Will Follow Good Neighbor Policy in Argentina, He Says at a Luncheon | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/may-queen-crowned-at-u-of-p.html | May Queen Crowned at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/science-is-declared-an-arbiter-of-peace.html | SCIENCE IS DECLARED AN ARBITER OF PEACE | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/eisenhower-meets-bradley-and-staff.html | EISENHOWER MEETS BRADLEY AND STAFF | True | By the Combined American Press. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/news-trade-paper-condemns-ap-beat-editor-publisher-censures-kennedy.html | NEWS TRADE PAPER CONDEMNS AP 'BEAT'; Editor & Publisher Censures Kennedy for His Violation of Confidence, Backs Agency Statement Held Inadequate Oppose Banning of AP | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/republicans-defer-mayoralty-choice-4-of-5-county-leaders-meet-and.html | REPUBLICANS DEFER MAYORALTY CHOICE; 4 of 5 County Leaders Meet and Discuss Morris, Baldwin, Isaacs and McGoldrick O'DWYER FIGHT SUGGESTED Fusion Party Heads Also Fail to Reach Decision--Statement Is Rebuke to La Guardia Fusion Leaders Also Meet District Leaders Back Goldstein | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/liquidation-stops-advance-in-grains-rye-breaks-2-to-4-cents-to.html | LIQUIDATION STOPS ADVANCE IN GRAINS; Rye Breaks 2 to 4 Cents to Close 1 Down to 1/8 Up as It Sets Pattern | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/ralph-o-samuels-have-son.html | Ralph O. Samuels Have Son | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/button-collection-on-display-monday.html | BUTTON COLLECTION ON DISPLAY MONDAY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/millinery-industry-faces-inquiry-here.html | MILLINERY INDUSTRY FACES INQUIRY HERE | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dewey-criticized-on-antibias-law-governor-forced-to-act-by-opinion.html | DEWEY CRITICIZED ON ANTI-BIAS LAW; Governor Forced to Act by Opinion of the Public, Fitzpatrick Says 'Ran Away' From the Bill Criticizes Revised Formula | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/disavows-any-aim-for-hide-price-rise-head-of-importing-group-cites.html | DISAVOWS ANY AIM FOR HIDE PRICE RISE; Head of importing Group Cites View in Reply to Shoe Unit's Stand for FEA Control | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/faces-larceny-charge-man-accused-of-taking-5000-to-fix-west-point.html | FACES LARCENY CHARGE; Man Accused of Taking $5,000 to 'Fix' West Point Appointment | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/white-house-silent-on-big-3.html | White House Silent on Big 3 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/cotton-prices-up-by-1-to-9-points-increased-commission-house-and.html | COTTON PRICES UP 1 TO 9 POINTS; Increased Commission House and Trade Buying Spurs Futures Market | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/latin-american-back-argentina-to-make-for-unity-of-hemisphere-trade.html | Latin American Back Argentina To Make for Unity of Hemisphere; Trade" Aided Argentina Contentions of Latin-Americans Cooperation Is Expected | True | By Russell Porter Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/william-e-townsend-member-of-a-noted-new-york-family-dies-in.html | WILLIAM E. TOWNSEND; Member of a Noted New York Family Dies in Greenport | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-goods-to-sell-at-prices-of-1942-opa-will-protect-business-and.html | NEW GOODS TO SELL AT PRICES OF 1942; OPA Will Protect Business and Labor as Well as Consumer, Blocking Inflation NEW GOODS TO SELL AT PRICES OF 1942 Would Protect All Interests Describes the Difficulties | True | By Walter H. Waggoner Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/cubs-crush-phils-7-to-1-dimaggio-hits-fourth-homer-to-save-losers.html | CUBS CRUSH PHILS, 7 TO 1; DiMaggio Hits Fourth Homer to Save Losers From Shut-Out | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/child-2-drowns-in-sound.html | Child, 2, Drowns in Sound | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/plans-25000-campaign-millinery-division-of-new-york-fund-sees.html | PLANS $25,000 CAMPAIGN; Millinery Division of New York Fund Sees Little Difficulty | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-dental-clinic-is-opened-in-bronx-lyons-at-ceremonies-thanks.html | NEW DENTAL CLINIC IS OPENED IN BRONX; Lyons at Ceremonies Thanks Community Service Society for Aid to Borough 8 TO 10 WILL BE ON STAFF 3,500 Patients Can Be Handled a Year--Equipment to Include X-Ray Unit | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/4-to-6-million-face-trial-in-germany-allies-include-camp-atrocities.html | 4 TO 6 MILLION FACE TRIAL IN GERMANY; Allies Include Camp Atrocities, Labor Abuse and Starvation Among Punishable Crimes HEARINGS WILL BE PUBLIC Move to Penalize Industrial Leaders Said to Gain Favor-- Henlein Suicide Confirmed Foreign Ministers to Decide Henlein Suicide Confirmed Says Hitler Saw End in 1943 | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/sales-in-brooklyn-cover-a-wide-area-small-apartments-and-one-and.html | SALES IN BROOKLYN COVER A WIDE AREA; Small Apartments and One and Two-Family Houses Find Ready Buyers | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/influx-of-buyers-is-due-next-week-steady-increase-to-june-peak.html | INFLUX OF BUYERS IS DUE NEXT WEEK; Steady Increase to June Peak Expected for Purchases of Fall Merchandise INFLUX OF BUYERS IS DUE NEXT WEEK | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/high-norway-nazis-end-their-lives-terboven-sets-off-dynamite-blast.html | HIGH NORWAY NAZIS END THEIR LIVES; Terboven Sets Off Dynamite Blast to Commit Suicide at Castle of Crown Prince Killed by Dynamite Blast Sporadic Street Fighting | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/norway-day-held-in-clothing-drive.html | 'NORWAY DAY' HELD IN CLOTHING DRIVE | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/letters-to-the-times-only-one-palestine-mandate-jewish-agency-held.html | Letters to The Times; Only One Palestine Mandate Jewish Agency Held the Recognized Spokesman on This Issue Questions Use of Phrase Fort Tryon Park Praised Goering Treatment Protested Readers Indignant Over Courtesies Shown to German Marshal Re-education Is Hampered Did Goering Wear Gloves? Asks Return of Greek Statues | True | MEYER W. WEISGAL,ROSS J.S. HOFFMAN,D.T. ROBERTSAN AMERICAN HOUSEWIFE,BENNO M. BECHHOLD,S. ROBERT BACHRACH,NICHOLAS G. LELY. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pioneer-nurses-name-used-in-plea-for-help.html | PIONEER NURSE'S NAME USED IN PLEA FOR HELP | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/drive-raises-2500000-cancer-fund-to-press-for-second-half-of.html | DRIVE RAISES $2,500,000; Cancer Fund to Press for Second Half of Campaign Goal | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/plans-of-press-wireless-2-mobile-stations-in-germany-will-continue.html | PLANS OF PRESS WIRELESS; 2 Mobile Stations in Germany Will Continue for Present | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/heads-new-york-section-of-the-chemical-society.html | Heads New York Section Of the Chemical Society | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/wool-group-approves-proposal.html | Wool Group Approves Proposal | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/4th-mindanao-landing-perils-foe-gains-4-miles-in-push-from-north.html | 4th Mindanao Landing Perils Foe, Gains 4 Miles in Push From North; 4TH LANDING PERILS FOE ON MINDANAO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/frau-rommel-says-hitler-slew-the-fox.html | FRAU ROMMEL SAYS HITLER SLEW THE 'FOX' | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/gives-charity-1000000-mrs-shepard-bequeaths-philadelphia-estate-to.html | GIVES CHARITY $1,000,000; Mrs. Shepard Bequeaths Philadelphia Estate to Welfare | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pawtucket-racing-will-start-today-sprints-feature-narragansett.html | PAWTUCKET RACING WILL START TODAY; Sprints Feature Narragansett Card-- Sportsman's Park to Launch Chicago Season Crowd of 22,000 Expected | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/athletics-win-52-on-kells-2-homers-circuit-shots-bat-in-3-runs.html | ATHLETICS WIN, 5-2, ON KELL'S 2 HOMERS; Circuit Shots Bat in 3 Runs Against White Sox--Christopher Captures No. 5 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/wmc-eases-manpower-controls-new-area-groupings-after-july-1.html | WMC Eases Manpower Controls; New Area Groupings After July 1; MANPOWER CURBS ARE EASED BY WMC | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dr-rr-hartley-of-new-rochelle-presbyterian-church-pastor-is.html | DR. R.R. HARTLEY OF NEW ROCHELLE; Presbyterian Church Pastor Is Dead--Aided Slum Clearance and Housing Projects | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-censor-rules-provoke-dispute-restrictions-on-stories-from.html | NEW CENSOR RULES PROVOKE DISPUTE; Restrictions on Stories From Occupied Area at Issue-- Some Curbs Eased | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/us-attache-hurt-in-chile.html | U.S. Attache Hurt in Chile | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/railroad-needs-cash-c-e-i-wont-pay-dividends-on-its-common-stock.html | RAILROAD NEEDS CASH; C. & E. I. Won't Pay Dividends on Its Common Stock | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/filipinos-dislocate-defense.html | Filipinos Dislocate Defense | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/terranova-beats-dell-orto.html | Terranova Beats Dell Orto | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/heads-navys-public-relations.html | Heads Navy's Public Relations | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/van-riper-charge-due-to-be-dropped-an-untried-indictment-may-be.html | VAN RIPER CHARGE DUE TO BE DROPPED; An Untried Indictment May Be Quashed-- Acquittal Is Acclaimed by Edge | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/contacts-made-with-uboats-expected-to-yield-in-us-ports-german.html | Contacts Made With U-Boats Expected to Yield in U.S. Ports; German Craft, Far Off Shore, Are Reported by Navy to Be Awaiting Our Escort Vessels at Rendezvous Points German E-Boats to Yield Convoys Retained One Yields to RCAF Plane | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bullet-removed-from-heart.html | Bullet Removed From Heart | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/big-still-found-in-philadelphia.html | Big Still Found in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/benson-new-head-of-the-citizens-pac-exgovernor-of-minnesota-is.html | BENSON NEW HEAD OF THE CITIZENS PAC; Ex-Governor of Minnesota Is Named to Succeed Hillman, Who Keeps CIO-PAC Post Walsh Heads State Group Aims at Roosevelt's Goals | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/trees-for-fifth-ave-debated-in-letters.html | TREES FOR FIFTH AVE. DEBATED IN LETTERS | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/wood-field-and-stream-different-result-downstream-manhasset-club.html | WOOD, FIELD AND STREAM; Different Result Downstream Manhasset Club Celebrates | True | By John Rendel | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/6000-us-fliersfreed-zemke-is-among-them.html | 6,000 U.S. FLIERSFREED; ZEMKE IS AMONG THEM | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/jersey-city-victor-73-league-leaders-rally-for-four-runs-in-7th-to.html | JERSEY CITY VICTOR, 7-3; League Leaders Rally for Four Runs in 7th to Beat Toronto | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/baldwin-makes-a-plea.html | Baldwin Makes a Plea | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/statues-unveiled-for-7th-war-loan-iwo-statue-is-unveiled-for.html | STATUES UNVEILED FOR 7TH WAR LOAN; IWO STATUE IS UNVEILED FOR SEVENTH LOAN DRIVE | True | The New York Times | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/conservatives-open-churchill-campaign.html | CONSERVATIVES OPEN CHURCHILL CAMPAIGN | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/1000-federal-clerks-needed.html | 1,000 Federal Clerks Needed | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/b29s-blockading-japan-with-mines-command-reveals-widespread-action.html | B-29'S BLOCKADING JAPAN WITH MINES; Command Reveals Widespread Action to Bottle Up Inland Sea and Homeland Harbors B-29'S BLOCKADING JAPAN WITH MINES Mining Supplements Bombing Saigon Naval Base Wrecked All B-29's Return Safely | True | By George E. Jones By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/germans-start-to-disband-army-four-generals-operating-under.html | GERMANS START TO DISBAND ARMY; Four Generals, Operating Under Eisenhower's Orders, to Direct Demobilization Work | True | By Drew Middleton By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/senate-group-for-sampson-fund.html | Senate Group for Sampson Fund | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-chinese-influenceantique-and-modern.html | THE CHINESE INFLUENCE-- ANTIQUE AND MODERN | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/lieut-elsie-white-of-waves-engaged-graduate-of-barnard-will-be-wed.html | LIEUT. ELSIE WHITE OF WAVES ENGAGED; Graduate of Barnard Will Be Wed to Pfc. John R. Farrell, Army Medical Student | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/profits-increased-as-debt-is-reduced-certainteed-products-corp.html | PROFIT'S INCREASED AS DEBT IS REDUCED; Certain-teed Products Corp. Reports $212,092 Net for First Quarter of Year OTHER CORPORATE REPORTS PROFITS INCREASED AS DEBT IS REDUCED | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/war-prisoner-plot-is-denied-by-british.html | WAR PRISONER PLOT IS DENIED BY BRITISH | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/slayer-gets-35-years-sentenced-for-killing-cousin-of-his-wife-on.html | SLAYER GETS 35 YEARS; Sentenced for Killing Cousin of His Wife on Staten Island | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/says-stalin-note-bara-polish-talks-london-paper-reports-marshal.html | SAYS STALIN NOTE BARA POLISH TALKS; London Paper Reports Marshal Expresses Surprise Over Our Support of Arrested Men SAYS STALIN NOTE BARS POLISH TALKS | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/patch-says-pacific-war-may-end-within-a-year.html | Patch Says Pacific War May End Within a Year | True | By the United Press. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/paper-salvage-loss-11400-tons-a-month.html | PAPER SALVAGE LOSS 11,400 TONS A MONTH | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/seats-of-dodgers-blanks-cards-70-a-slide-into-home-plate-that-did.html | SEATS OF DODGERS BLANKS CARDS, 7-0; A SLIDE INTO HOME PLATE THAT DID NOT RESULT IN A SCORE First Error For Stanky Rosen Shows Strong Arm | True | By Roscoe McGowen | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/red-cross-to-tell-of-freed-soldiers.html | RED CROSS TO TELL OF FREED SOLDIERS | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/for-federal-pay-rise-senate-committee-votes-increase-for.html | FOR FEDERAL PAY RISE; Senate Committee Votes Increase for 'White-Collar' Men | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/goering-reiterates-his-innocence-strives-to-link-others-with-hitler.html | Goering Reiterates His Innocence, Strives to Link Others With Hitler; Denies He Ordered the 'Revenge' Bombing of Canterbury--Disclaims Connection With Atrocities in Nazi Prison Camps | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/15-naval-officers-are-decorated.html | 15 Naval Officers Are Decorated | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/circus-brings-joy-to-bellevues-sick-best-medicine-in-the-world-for.html | CIRCUS BRINGS JOY TO BELLEVUE'S SICK; 'BEST MEDICINE IN THE WORLD' FOR BELLEVUE CHILDREN | True | The New York Times | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/san-francisco-small-nations-try-to-limit-veto-by-big-powers.html | San Francisco; Small Nations Try to Limit Veto by Big Powers | True | By Anne O'Hare McCormick | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/confirms-plan-for-huie-mayor-considering-appointing-him-to-12000.html | CONFIRMS PLAN FOR HUIE; Mayor Considering Appointing Him to $12,000 Life Job | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/algerian-riots-confirmed-french-cabinet-takes-measures-to-alleviate.html | ALGERIAN RIOTS CONFIRMED; French Cabinet Takes Measures to Alleviate Food Shortage | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/8-stakes-carded-at-jamaica-meet-added-money-total-raised-to.html | 8 STAKES CARDED AT JAMAICA MEET; Added Money Total Raised to $80,000 --List Is Headed by $25,000 Wood Memorial Experimental $7,500 Race Jamaica Post Time 1:30 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/eden-starts-home-tomorrow.html | Eden Starts Home Tomorrow | True | Special to THE NEW YORK TIMES.. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/marines-and-77th-division-drive-near-naha-and-shuri-us-troops-gain.html | Marines and 77th Division Drive Near Naha and Shuri; U.S. TROOPS GAIN IN OKINAWA DRIVE 77th in Rugged High Ground | True | By Warren Moscow By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/gets-montgomery-ward-post.html | Gets Montgomery Ward Post | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/leopold-to-return-home-king-is-said-to-have-refused-immediate.html | LEOPOLD TO RETURN HOME; King Is Said to Have Refused Immediate Abdication | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/14-hits-by-red-sox-down-indians-84-christopher-fox-lead-attack-with.html | 14 HITS BY RED SOX DOWN INDIANS, 8-4; Christopher, Fox Lead Attack With 3 Singles Each--Cecil Pitches Second Victory | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bankers-in-new-jersey-pick-president-by-mail.html | Bankers in New Jersey Pick President by Mail | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/3-ships-with-300-germans-sunk.html | 3 Ships With 300 Germans Sunk | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/smith-furnishings-sold-donkey-tiger-and-brown-derby-in-items-that.html | SMITH FURNISHINGS SOLD; Donkey, Tiger and Brown Derby in Items That Yield $10,087 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/stanton-to-stage-harry-essex-play-plans-opening-here-in-fall-of.html | STANTON TO STAGE HARRY ESSEX PLAY; Plans Opening Here in Fall of 'House of Ivory'--Ida Lupino Sought for Leading Part Schlesinger a Producer Drops "Beautiful Burns" | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/times-writer-gets-journalism-medal.html | TIMES WRITER GETS JOURNALISM MEDAL | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/halsey-expects-peace-bid-admiral-warns-against-halting-until-foe-is.html | HALSEY EXPECTS PEACE BID; Admiral Warns Against Halting Until Foe Is Crushed | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/april-copper-stocks-up-55453-tons-reported-in-month-rise-of-3592.html | APRIL COPPER STOCKS UP; 55,453 Tons Reported in Month Rise of 3,592 Over March | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bonomi-to-visit-milan-he-is-expected-to-make-trip-with-togliatti.html | BONOMI TO VISIT MILAN; He Is Expected to Make Trip With Togliatti Next Week | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/mexico-horses-coming-north.html | Mexico Horses Coming North | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/topics-of-the-day-in-wall-street-auto-outlook-denver-rio-grande.html | TOPICS OF THE DAY IN WALL STREET; Auto Outlook Denver & Rio Grande Western Investment Market | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/son-to-mrs-thomas-j-walker.html | Son to Mrs. Thomas J. Walker | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/proposals-on-trusteeship.html | Proposals on Trusteeship | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/shaef-gives-france-saar-coal-equality.html | SHAEF GIVES FRANCE SAAR COAL EQUALITY | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bogart-bacall-to-wed-may-21.html | Bogart, Bacall to Wed May 21 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/miss-ellen-garrigues-exhead-of-the-english-dept-at-de-witt-clinton.html | MISS ELLEN GARRIGUES; Ex-Head of the English Dept. at De Witt Clinton High Dies | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pignataro-in-ring-tonight.html | Pignataro in Ring Tonight | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/5700000000-aid-on-taxes-mapped-to-speed-business-refunds-and.html | $5,700,000,000 AID ON TAXES MAPPED TO SPEED BUSINESS; Refunds and Exemptions Are Planned by Federal Experts to Help Reconversion SLASH IN RATES AVOIDED Truman Reported to Approve Program Set Up by Congress and Treasury Officials Inflation Danger Stressed Outline Given to President The Congressional Proposals $5,700,000,000 AID IN TAXES MAPPED Would Speed Up Refunds | True | By Cp. Trussell Special To the New York Times. | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/nova-beats-barlund-in-bout-at-st-nicks.html | NOVA BEATS BARLUND IN BOUT AT ST. NICKS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pristaalbans.html | Prista—Albans | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dead-women-fliers-pose-allied-mystery.html | DEAD 'WOMEN FLIERS' POSE ALLIED MYSTERY | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bor-due-in-london-warsaw-leader-reported-well-after-his-liberation.html | BOR DUE IN LONDON; Warsaw Leader Reported Well After His Liberation | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/police-to-get-gift-day-for-extra-ve-services.html | Police to Get Gift Day For Extra V-E Services | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/aid-on-materials-given-small-lines-wpb-regulation-27-is-issued-to.html | AID ON MATERIALS GIVEN SMALL LINES; WPB Regulation 27 Is Issued to Help Producers of Less Than $50,000 Quarterly 4 COPPER ORDERS REVOKED Permits Use for Many Items Heretofore Prohibited-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/danes-to-welcome-montgomery-today.html | DANES TO WELCOME MONTGOMERY TODAY | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/cuba-freezes-sugar-stores.html | Cuba Freezes Sugar Stores | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/miss-herberman-to-wed-marriage-to-sgt-ralph-parilla-of-army-will.html | MISS HERBERMAN TO WED; Marriage to Sgt. Ralph Parilla of Army Will Take Place Today | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/censorship-is-ended-in-eire.html | Censorship Is Ended in Eire | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/business-world-retail-sales-here-off-slightly-heads-rainwear-group.html | Business World; Retail Sales Here Off Slightly Heads Rainwear Group Again Distillers May Cut Allotments WPB Making Men's Hose Survey Army Shoe Needs Unchanged Trade Act Renewal Favored Seek Pre-Termination Formula | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/wives-of-soldiers-on-shopping-spree-stock-up-on-clothes-before.html | WIVES OF SOLDIERS ON SHOPPING SPREE; Stock Up on Clothes Before Continuing Trip to New Zealand and Australia | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/iraq-regent-to-visit-us-will-be-overnight-guest-at-the-white-house.html | IRAQ REGENT TO VISIT U.S.; Will Be Overnight Guest at the White House on May 28 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/gm-to-continue-concerts-will-sponsor-programs-by-the-nbc-orchestra.html | GM TO CONTINUE CONCERTS; Will Sponsor Programs by the NBC Orchestra for Third Year | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/mrs-sibley-terms-parley-a-success.html | MRS. SIBLEY TERMS PARLEY A SUCCESS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/brooklyn-college-stages-fair.html | Brooklyn College Stages Fair | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/norweigan-princess-arrives-in-england.html | NORWEIGAN PRINCESS ARRIVES IN ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/tilden-inherits-from-a-cousin.html | Tilden Inherits From a Cousin | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/opa-rent-offices-get-49647-in-847-cases.html | OPA Rent Offices Get $49,647 in 847 Cases | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/rail-merger-progresses-tentative-agreements-reported-for.html | RAIL MERGER PROGRESSES; Tentative Agreements Reported for Acquisition of the Alton | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/2000b29-attacks-seen-by-doolittle-he-predicts-20000ton-blows-on.html | 2,000-B-29 ATTACKS SEEN BY DOOLITTLE; He Predicts 20,000-Ton Blows on Japan-- Sees Early Shift of 8th Air Force to Pacific DETAILS REICH BOMBING Chief Says Tonnage Totaled 531,771 and Enemy Planes Wrecked Numbered 15,439 The Governing Factors Operations in Europe | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/giant-3run-homer-defeats-reds-43-weintraub-connects-with-two-on-in.html | GIANT 3-RUN HOMER DEFEATS REDS, 4-3; Weintraub Connects With Two On in the Eighth, Breaking a 1-All Deadlock MUNGO RESCUED IN NINTH Adams Ends Rally After Being Called to Box With Bases Filled and None Out Ott Nipped at Plate Bain Back in Uniform | True | By John Drebinger | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/don-pasquale-presented.html | 'Don Pasquale' Presented | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/tough-us-rule-set-up-for-reich-stimson-announces-plan-for-ruthless.html | 'TOUGH' U.S. RULE SET UP FOR REICH; Stimson Announces Plan for Ruthless 'De-Nazification' in Our Zone of Germany 'TOUGH' U.S. RULE SET UP FOR REICH The Twelve Divisions All Will Eliminate Nazis U.S. Force to Go to Berlin | True | By Sidney Shalett Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/a-reminder-to-veterans-service-bonds-dated-june-15-1936-to-mature.html | A REMINDER TO VETERANS; Service Bonds Dated June 15, 1936 to Mature Next Month | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/big-expansion-seen-in-consumer-credit-convention-by-mail-forecast.html | BIG EXPANSION SEEN IN CONSUMER CREDIT; 'Convention by Mail' Forecast Based on High Employment in Post-War Period REGULATION W DISCUSSED Against Use to Interfere With 60-Million Job Plan--Gradual Easing Speculated Upon | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/busch-claims-command-says-he-directs-german-forces-with-british.html | BUSCH CLAIMS COMMAND; Says He Directs German Forces With British Permission | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/expremiers-draw-paris-leftist-fire-returning-leaders-opposed-as.html | EX-PREMIERS DRAW PARIS LEFTIST FIRE; Returning Leaders Opposed as Reconstruction Heads-- Election Confusion Grows Communist Link Sought | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/fort-dix-men-back-musterout-plan-only-high-points-for-fathers-are.html | FORT DIX MEN BACK MUSTER-OUT PLAN; Only High Points for Fathers Are Criticized as Hundreds There Leave Army Today | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/books-of-the-times-his-group-unorganized-at-first-awareness-of-the.html | Books of the Times; His Group Unorganized at First Awareness of the Living Scene | True | By Francis Hackett | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/saboteurs-flood-berlins-subways-set-fires-to-harass-russians-red.html | SABOTEURS FLOOD BERLIN'S SUBWAYS; Set Fires to Harass Russians --Red Army Takes 560,000 Prisoners in 3 Days Fires Set During Night Join Americans Near Linz Germans Treated Harshly Aegean Islands Cleared | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-ohio-university-head-puts-quality-above-size.html | New Ohio University Head Puts Quality Above Size | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/baldwin-takes-net-final-beats-peter-lemon-for-title-in-private.html | BALDWIN TAKES NET FINAL; Beats Peter Lemon for Title in Private Schools Play | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bogota-asks-3000000-loan.html | Bogota Asks $3,000,000 Loan | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/surplus-trailers-on-sale.html | Surplus Trailers on Sale | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/draft-of-4f-pros-in-sports-stopped-unfit-athletes-inducted-during.html | DRAFT OF 4-F PROS IN SPORTS STOPPED; Unfit Athletes Inducted During Crackdown to Be Released, War Department Says LOCAL BOARDS WILL ACT Individual Reviews Ordered--Baseball, Football Expect Return of Many Stars Results of Action Announced Inquiry Made By Patterson | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/jeanne-c-gaugler-captains-fiancee-froebel-league-alumna-to-be-bride.html | JEANNE C. GAUGLER CAPTAIN'S FIANCEE; Froebel League Alumna to Be Bride on June 1 of Joseph V. Vogue Jr., a Bombardier Ransom--Claghorn | True | David Berns | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/surplus-aircraft-sales.html | SURPLUS AIRCRAFT SALES | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/rider-of-three-derby-winners-with-entry.html | RIDER OF THREE DERBY WINNERS WITH ENTRY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/veterans-form-a-college-post.html | Veterans Form a College Post | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/soviet-asks-part-in-the-supervision-of-colonial-areas-russia.html | SOVIET ASKS PART IN THE SUPERVISION OF COLONIAL AREAS; Russia Informs Parley That She Should Have Rights in the Award of Trusteeships URGES 'SELF-GOVERNMENT' Drive to Widen the Authority of New Assembly Keeps On-- Regional Talks Pushed Progress in Some Fields SOVIET ASKS RIGHTS ON COLONIAL AREAS Russian Desires Awaited | True | By James B. Reston Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dewey-to-tour-upstate-governor-will-speak-at-utica-and-ithaca-on.html | DEWEY TO TOUR UP-STATE; Governor Will Speak at Utica and Ithaca on 3-Day Trip | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/winner-of-bronze-star-killed-on-german-front.html | Winner of Bronze Star Killed on German Front | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/evidence-ended-in-espionage-case-fbi-agent-testifies-brackx.html | EVIDENCE ENDED IN ESPIONAGE CASE; FBI Agent Testifies Brackx Insisted on Giving Out Statements on Seizure Federal Attorney Dissents Rebuttal by FBI Man | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/rayon-shipments-off-put-at-64000000-pounds-in-april-against.html | RAYON SHIPMENTS OFF; Put at 64,000,000 Pounds in April Against 66,700,000 in March | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/pittsburgh-business-off-decline-on-broad-front-noted-for-district.html | PITTSBURGH BUSINESS OFF; Decline on Broad Front Noted for District Last Week | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; GERMAN CRUISER AFTER HER SURRENDER TO BRITISH FLEET IN COPENHAGEN | True | The New York Times (British Official Radiophoto) | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/sec-names-assistant-to-administrator-here.html | SEC Names Assistant To Administrator Here | True | Tarr | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/mitchell-issler-gain-golf-medal-notch-subpar-69-in-jersey.html | MITCHELL, ISSLER GAIN GOLF MEDAL; Notch Sub-Par 69 in Jersey Pro-Amateur Match Event-- Lynch and Foy Post 71 | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/events-today.html | Events Today | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/state-banking-affairs-bank-of-yorktown-and-safe-deposit-company-to.html | STATE BANKING AFFAIRS; Bank of Yorktown and Safe Deposit Company to Move | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/firemen-heroes-honored-naer-tormid-society-unveils-tablet-at.html | FIREMEN HEROES HONORED; Naer Tormid Society Unveils Tablet at Memorial | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bombing-plane-navigator-lost-in-europe-last-fall.html | Bombing Plane Navigator Lost in Europe Last Fall | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/panama-gas-in-black-market.html | Panama 'Gas' in Black Market | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/detroiters-raid-windsor-meat.html | Detroiters 'Raid' Windsor Meat | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/retail-groups-cited-under-patman-act.html | RETAIL GROUPS CITED UNDER PATMAN ACT | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/city-plans-skating-rink-ice-pond-and-terrace-in-central-park-to.html | CITY PLANS SKATING RINK; Ice Pond and Terrace in Central Park to Cost $300,000 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/allies-pave-way-for-malaya-drive-air-and-land-attacks-in-burma-aim.html | ALLIES PAVE WAY FOR MALAYA DRIVE; Air and Land Attacks in Burma Aim First at Thailand--Gain Is Made on West Coast Rangoon Forces Identified Planes Capture Japanese | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/us-troops-seize-japanese-envoy-to-reich-130-aides-and-high-nazis.html | U.S. Troops Seize Japanese Envoy to Reich; 130 Aides and High Nazis Also Are Captured | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/shaef-censorship-code.html | SHAEF Censorship Code | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/market-averages.html | MARKET AVERAGES | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/hoppe-takes-two-blocks-beats-cochran-6047-and-6046-in-3cushion-play.html | HOPPE TAKES TWO BLOCKS; Beats Cochran, 60-47 and 60-46, in 3-Cushion Play on Coast | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/advertising-news-and-notes-account-personnel-notes.html | Advertising News and Notes; Account Personnel Notes | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-tariff-power-opposed-by-nam-added-authority-for-president-is.html | NEW TARIFF POWER OPPOSED BY N.A.M.; Added Authority for President Is 'Unnecessary,' House Committee Is Told | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bridges-acts-as-host-at-a-party-for-press.html | BRIDGES ACTS AS HOST AT A PARTY FOR PRESS | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/forger-sent-to-penitentiary.html | Forger Sent to Penitentiary | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/executive-vice-president-named-by-drug-concern.html | Executive Vice President Named by Drug Concern | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/aviation-concerns-improve-earnings-american-airlines-and-united-air.html | AVIATION CONCERNS IMPROVE EARNINGS; American Airlines and United Air Lines Issue Reports for Three Months MAIL RATE STILL AT ISSUE Both Companies Under General Show-Cause Order of CAB -- Detailed Statistics American Airlines United Air Lines AVIATION CONCERNS IMPROVE EARNINGS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/san-francisco-may-11-ap.html | SAN FRANCISCO, May 11 (AP)-- | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/judge-knox-misquoted-typographical-error-altered-the-meaning-of-his.html | JUDGE KNOX MISQUOTED; Typographical Error Altered the Meaning of His Charge | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/emil-greenberg-63-a-hospital-director.html | EMIL GREENBERG, 63, A HOSPITAL DIRECTOR | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/operators-acquire-large-jamaica-plot.html | OPERATORS ACQUIRE LARGE JAMAICA PLOT | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/canada-plans-releases-volunteers-for-war-in-pacific-will-be-brought.html | CANADA PLANS RELEASES; Volunteers for War in Pacific Will Be Brought Home First | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/investor-acquires-w-34th-st-parcel-buys-business-property-from-webb.html | INVESTOR ACQUIRES W. 34TH ST. PARCEL; Buys Business Property From Webb & Knapp--Apartments in New Ownership Buys West Side Houses East Side Investment | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/churches-to-hold-victory-services-thanksgiving-programs-to-be-held.html | CHURCHES TO HOLD VICTORY SERVICES; Thanksgiving Programs to Be Held Throughout Nation as Asked by Truman Florence Nightingale Service Welcome Meeting Thursday Dutch Victory Service At Ukrainian Cathedral Danish Thanksgiving Unitarian Day of Prayer Fund Drive Planned Service for Regiment Rabbi Pool to Be Honored Young People's Rallies Welcome for Veterans Church's Silver Jubilee Spring Choir Festival Reception for Bishop | True | By Rachel K. McDowell | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/blocks-of-stock-sold-sterling-drug-and-commercial-national-bank.html | BLOCKS OF STOCK SOLD; Sterling Drug and Commercial National Bank & Trust | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-england-storm-loss-a-million-heavy-snow-does-wide-damage.html | New England Storm Loss a Million; Heavy Snow Does Wide Damage; Telephone and Power lines Are Torn Down in Many Areas--Fruit Trees and Early Vegetables Suffer Harm His Finer Is Frost-Bitten | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/7th-holdup-unlucky-robber-who-specialized-on-harlem-man-gets-long.html | 7TH HOLD-UP UNLUCKY; Robber Who Specialized on Harlem Man Gets Long Term | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/governor-edge-is-gratified.html | Governor Edge Is Gratified | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/yanks-4-in-7th-beat-tigers-73-for-borowys-5th-victory-in-row.html | Yanks' 4 in 7th Beat Tigers, 7-3, For Borowy's 5th Victory in Row; Crosetti, Returned to Lead-Off Spot, Bats In Winning Run With Single--Stainback's Homer With One On in 2d Ties Count Garbark Is Benched Eleventh Homer by Yanks | True | By James P. Dawson Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/radio-today.html | RADIO TODAY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/baron-von-kremeny-seized.html | Baron von Kremeny Seized | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/german-actors-used-in-allies-radio-ruse.html | GERMAN ACTORS USED IN ALLIES' RADIO RUSE | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/gov-arnall-attacks-icc-asks-commissioners-to-change-unjust-freight.html | GOV. ARNALL ATTACKS ICC; Asks Commissioners to Change 'Unjust' Freight Rates or Resign | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/braves-shift-cards-game.html | Braves Shift Cards' Game | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/taxes-on-distilled-spirits-drop.html | Taxes on Distilled Spirits Drop | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/tm-howell-dead-grain-speculator-american-ice-co-chairman-once-known.html | T.M. HOWELL DEAD; GRAIN SPECULATOR; American Ice Co. Chairman Once Known as 'Wizard of the Pit'--A Leading Sportsman | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/british-name-air-aide-in-us.html | British Name Air Aide in U.S. | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/john-h-beetha-prominent-catholic-layman-is-dead-in-brooklyn-at-79.html | JOHN H. BEETHA; Prominent Catholic Layman Is Dead in Brooklyn at 79 | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/brooklyn-blood-center-active.html | Brooklyn Blood Center Active | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/day-nursery-to-give-tea-helen-m-white-will-speak-at-silver-cross.html | DAY NURSERY TO GIVE TEA; Helen M. White Will Speak at Silver Cross Party Tuesday | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/news-of-food-suggestion-for-sunday-night-supper.html | News of Food; SUGGESTION FOR SUNDAY NIGHT SUPPER | True | By Jane Holt | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/hoboes-will-bar-women-they-object-to-box-car-pinup-girls-says-king.html | HOBOES WILL BAR WOMEN; They Object to 'Box Car Pin-Up Girls,' Says 'King' Davis | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/7000-quit-tank-engines-plant.html | 7,000 Quit Tank Engines Plant | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/long-patent-war-won-by-inventor-illinois-man-gets-rights-to-stock.html | LONG PATENT WAR WON BY INVENTOR; Illinois Man Gets Rights to Stock Quotation Machine After 16-Year Fight DECISION HELD LANDMARK Week's List of 562 Includes Alumina From 'Red Mud' and New Hydrosol Alumina From "Red Mud" Irish Moss Makes Hydrosol | True | By A Staff Correspondent | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/screen-news-fox-to-produce-novel-by-father-ej-edwards-of-local.html | SCREEN NEWS; Fox to Produce Novel by Father E.J. Edwards Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/shift-to-the-pacific.html | SHIFT TO THE PACIFIC | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/music-honors-awarded-composers-and-conductors-group-makes-five.html | MUSIC HONORS AWARDED; Composers and Conductors Group Makes Five Citations | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/browns-tie-senators-11-shirleywolff-pitching-duel-is-called-after.html | BROWNS TIE SENATORS, 1-1; Shirley-Wolff Pitching Duel Is Called After 10 Innings | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/greece-expels-axis-citizens.html | Greece Expels Axis Citizens | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/lumber-production-off-188-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 18.8% Decline Reported in Week Compared With Year Ago Business Index Declines | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/johns-manvilles-plan-stockholders-get-information-at-their-annual.html | JOHNS MANVILLE'S PLAN; Stockholders Get Information at Their Annual Meeting | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/2-halifax-rioters-sentenced.html | 2 Halifax Rioters Sentenced | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/titos-men-block-british-army-road-press-into-slovene-provinces-in.html | TITO'S MEN BLOCK BRITISH ARMY ROAD; Press Into Slovene Provinces in Austria--Troops Giving Up Choke Southern Highways British Impose Curfew New Government Set Up Allied Inquiry Urged | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/text-of-postwar-tax-plan-proposed-by-joint-committee-on-revenue.html | Text of Post-War Tax Plan Proposed by Joint Committee on Revenue | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/stock-prices-rise-as-sales-slacken-selective-buying-appears-in.html | STOCK PRICES RISE AS SALES SLACKEN; Selective Buying Appears in Narrow Market and All Averages Advance TRADE SLOWEST IN MONTH Gold Shares Again Active but Close Mixed--Aircraft and Rail Issues Bought Gold Stocks Again Active New Peaks Reached | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/one-parley-task-completed-in-day-group-wins-approval-of-draft.html | ONE PARLEY TASK COMPLETED IN DAY; Group Wins Approval of Draft Consolidating Amendments on Assembly's Functions COUNCIL CLASH GOES ON But Stassen Impresses Small Nations by Citing Provisions for Them in Oaks Plan Stassen Defends Council Plan Reply to Proposal for Vote Other Countries Join Opposition | True | By John H. Crider Special To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/brookfield-in-derby-workout.html | Brookfield in Derby Workout | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/big-drive-by-china-is-promised-soon-chungking-spokesman-says.html | BIG DRIVE BY CHINA IS PROMISED SOON; Chungking Spokesman Says Offensive East of Chihkiang Is Prelude to Push Watch on Reds Eased Four Enemy Divisions "Mauled" | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/hitlers-safe-holds-only-mein-kampfs.html | HITLER'S SAFE HOLDS ONLY 'MEIN KAMPFS' | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/war-bond-brigade-ready-in-brooklyn-3000-attend-rally-at-borough.html | WAR BOND BRIGADE READY IN BROOKLYN; 3,000 Attend Rally at Borough Hall as Diorama for 7th Loan Drive Is Unveiled | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/control-speeds-freight-union-pacific-reports-increase-of-50-in.html | CONTROL SPEEDS FREIGHT; Union Pacific Reports Increase of 50% in Track Capacity | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/major-league-baseball.html | Major League Baseball | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/a-frenchman-returns-home-after-being-freed-from-a-german-prison.html | A FRENCHMAN RETURNS HOME AFTER BEING FREED FROM A GERMAN PRISON CAMP | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/municipal-loans-harris-county-texas-charleston-w-va-next-weeks.html | MUNICIPAL LOANS; Harris County, Texas Charleston, W. Va. Next Week's Financing | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/lord-taylor-plans-new-rochelle-store.html | LORD & TAYLOR PLANS NEW ROCHELLE STORE | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/medical-objector-an-okinawa-hero-77th-division-corpsman-who-held-up.html | MEDICAL 'OBJECTOR' AN OKINAWA HERO; 77th Division Corpsman, Who Held Up Battle for Prayer, Saves 75 Under Fire | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/exhead-of-paris-bar-will-defend-petain.html | EX-HEAD OF PARIS BAR WILL DEFEND PETAIN | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/bears-halt-bisons-73-drews-aided-by-fast-support-in-winning-6hitter.html | BEARS HALT BISONS, 7-3; Drews Aided by Fast Support in Winning 6-Hitter for Newark | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/miss-sherwoods-troth-packer-alumna-fiancee-of-sgt-robert-h-matthes.html | MISS SHERWOOD'S TROTH; Packer Alumna Fiancee of Sgt. Robert H. Matthes of Army | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dividend-news-great-northern-railway-standard-oil-of-ohio.html | DIVIDEND NEWS; Great Northern Railway Standard Oil of Ohio | True | | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/eisenhowers-letter-on-redeployment.html | Eisenhower's Letter on Redeployment | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/governing-germany.html | GOVERNING GERMANY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/new-directors-for-ss-kresge.html | New Directors for S.S. Kresge | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/japan-now-admits-she-started-war-an-allied-airman-executed-by-japan.html | JAPAN NOW ADMITS SHE STARTED WAR; AN ALLIED AIRMAN EXECUTED BY JAPANESE | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/fund-aids-needy-orphans.html | Fund Aids Needy Orphans | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/left-estate-of-116835-arthur-b-holmes-bequeathed-2000-to-neediest.html | LEFT ESTATE OF $116,835; Arthur B. Holmes Bequeathed $2,000 to Neediest Cases Fund | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/b17-engine-production-to-end.html | B-17 Engine Production to End | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/embree-carnett-face-exams.html | Embree, Carnett Face Exams | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/better-outlook-seen-in-hardwood-supply.html | BETTER OUTLOOK SEEN IN HARDWOOD SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/freeze-on-new-stations-stays.html | 'Freeze' on New Stations Stays | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/9-new-bond-issues-total-63930000-52981000-of-pennsylvania-rail-3s.html | 9 NEW BOND ISSUES TOTAL $63,930,000; $52,981,000 of Pennsylvania Rail 3s Sold to Equitable Without Public Offering | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/samuel-i-oddie-former-london-coroner-noted-for-witty-pronouncements.html | SAMUEL I. ODDIE; Former London Coroner Noted for Witty Pronouncements. | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/sports-of-the-times-short-shots-in-sundry-directions-a-matter-of.html | Sports of the Times; Short Shots in Sundry Directions A Matter of Timing Lieut. Col. John J. Phelan Jr. | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/ask-stettinius-to-free-poland-polishamericans-declare-withdrawal-of.html | ASK STETTINIUS TO 'FREE' POLAND; Polish-Americans Declare Withdrawal of Soviet Forces Was Part of Moscow Agreement Says Few Poles Communistic London Poles Supported | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/designed-winning-easter-seal.html | Designed Winning Easter Seal | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/housing-properties-bought-in-jersey.html | HOUSING PROPERTIES BOUGHT IN JERSEY | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/three-girls-who-are-prospective-brides.html | THREE GIRLS WHO ARE PROSPECTIVE BRIDES | True | E.A. Tubby | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/charles-town-seeks-dates.html | Charles Town Seeks Dates | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/200000-will-leave-british-army-in-june.html | 200,000 WILL LEAVE BRITISH ARMY IN JUNE | True | By Cable To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/army-extends-mourning-period.html | Army Extends Mourning Period | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/coal-shortage-shuts-4-schools.html | Coal Shortage Shuts 4 Schools | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/wife-identifies-remains-half-body-in-hudson-is-said-to-be-that-of.html | WIFE IDENTIFIES REMAINS; Half Body in Hudson Is Said to Be That of Jersey Gambler | True | Special to THE NEW YORK TIMES. | C1B 672139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/joan-f-seidman-becomes-bride.html | Joan F. Seidman Becomes Bride | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/iwo-mustangs-score-destroy-or-damage-196-japanese-planes-in-a-month.html | IWO MUSTANGS SCORE; Destroy or Damage 196 Japanese Planes in a Month | True | By Wireless To the New York Times. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/army-service-ends-for-2500-today-demobilization-of-first-group-of.html | ARMY SERVICE ENDS FOR 2,500 TODAY; Demobilization of First Group of 250,000 Eligibles in 18 Home Centers Begins How Overseas Duty Is Rated Location of Separation Centers | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/latest-casualties-of-war-as-deported-by-army-and-navy.html | Latest Casualties of War as deported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/tax-plans.html | TAX PLANS | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/opposes-vote-reform-costuma-says-permanent-registration-kills.html | OPPOSES VOTE REFORM; Costuma Says Permanent Registration Kills Fusion | True | | C1B 672139 |
| 1945-05-12 | 1945-05-12 | https://www.nytimes.com/1945/05/12/archives/industrial-users-face-sugar-slash-candy-and-softdrink-makers-and.html | INDUSTRIAL USERS FACE SUGAR SLASH; Candy and Soft-Drink Makers and Bakers May Lose 25% More, OPA Declares THEY WARN HOUSE GROUP OPA Official Says Heavy, Drains on Supply by Black Market Will Be Checked | True | | C1B 672139 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/garden-city-in-net-lead-gains-six-points-in-schoolboy-playschwartz.html | GARDEN CITY IN NET LEAD; Gains Six Points in Schoolboy Play--Schwartz Tops Eckardt | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miners-luck.html | Miners' Luck | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/patton-sending-trophy-army-will-get-swastika-used-in-nuremberg-nazi.html | PATTON SENDING TROPHY; Army Will Get Swastika Used in Nuremberg Nazi Rites | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hold-the-line-is-still-the-cry-the-opa-chief-says-we-must-maintain.html | 'Hold the Line' Is Still the Cry; The OPA chief says we must maintain price control until the danger of inflation ends. | True | By Chester Bowles Administrator, Office of Price Administration | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/to-win-the-peace-charter-takes-shape.html | To Win the Peace; Charter Takes Shape | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/some-gis-on-way-to-ships-when-discharged-on-points-hopeful-of-going.html | Some GI's on Way to Ships When Discharged on Points; HOPEFUL OF GOING HOME: GI'S CHECK SCORES | True | By Alexander Feinberg | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/secondary-highways.html | SECONDARY HIGHWAYS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/night-clubs-assail-police-crackdown-owners-angered-over-severe.html | NIGHT CLUBS ASSAIL POLICE CRACKDOWN; Owners Angered Over Severe Controls Aimed at Patrons, Operators and Entertainers | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bar-willow-first-at-narragansett-as-racing-resumes-30000-fans-are.html | BAR WILLOW FIRST AT NARRAGANSETT AS RACING RESUMES; 30,000 Fans Are at Pawtucket Track for Return of Turf Meetings to the U.S. CASTLEMAN ALSO SCORES Aged Night Editor Is Winner in Opening Event-- Handle for Day Is $1,153,415 | True | By William D. Richardson Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/filming-global-air-routes-in-trouble.html | FILMING GLOBAL AIR ROUTES; In Trouble? | True | By Bill Doll | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fbi-will-get-ezra-pound.html | FBI Will Get Ezra Pound | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marines-kill-24-planes-lose-none-in-25-minutes.html | Marines Kill 24 Planes, Lose None, in 25 Minutes | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/reich-ford-plant-open-assembly-of-motor-trucks-begun-with-allies.html | REICH FORD PLANT OPEN; Assembly of Motor Trucks Begun With Allies' Permission | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/nitrates-will-be-in-supply.html | Nitrates Will Be in Supply | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fund-displays-cited-stores-honored-for-windows-on-greater-new-york.html | FUND DISPLAYS CITED; Stores Honored for Windows on Greater New York Drive | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/pirates-defeat-phils-as-russell-stars-53.html | PIRATES DEFEAT PHILS AS RUSSELL STARS, 5-3 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/27-on-gold-star-roll.html | 27 on Gold Star Roll | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/theyre-stars-today.html | They're Stars Today | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/treasure-chest-the-work-is-peace.html | Treasure Chest; The Work Is Peace | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/elected-to-directorate-of-martinparry-corp.html | Elected to Directorate Of Martin-Parry Corp. | True | Tiffany | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marine-tells-of-seeing-friends-beheaded-in-japanese-war-camp-far.html | Marine Tells of Seeing Friends Beheaded in Japanese War Camp; FAR FROM HORRORS OF JAPANESE PRISON CAMP | True | The New York Times (U.S. Navy) | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom N.Y.U.--New Fellowships | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/sports-today.html | Sports Today | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/norway-war-maps-handed-to-british-24-germans-take-20-suitcases-of.html | NORWAY WAR MAPS HANDED TO BRITISH; 24 Germans Take 20 Suitcases of Documents to Scotland-- More U-Boats Surrender | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/tariffs-important-to-small-business-growing-opposition-to-exten.html | TARIFFS IMPORTANT TO SMALL BUSINESS; Growing Opposition to Exten- sion of Reciprocal Trade Agreement Act Reported TEXTILE LINES AFFECTED Figures for Woolen Industry Given--Cotton and Others in Same Category | True | By J.h. Carmical | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/5year-censorship-is-removed-by-eire-papers-print-first-pictures-of.html | 5-YEAR CENSORSHIP IS REMOVED BY EIRE; Papers Print First Pictures of Bombing of London-- Denounce Restrictions | True | By Hugh Smith By Cable To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/8-sons-in-armed-forces-bronx-mother-to-be-honored-at-salvation-army.html | 8 SONS IN ARMED FORCES; Bronx Mother to Be Honored at Salvation Army Rally | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/family-fragments.html | Family Fragments | True | By Marguerite Young | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-upper-south-religious-note-is-widespread-over-peace-in-europe.html | THE UPPER SOUTH; Religious Note Is Widespread Over Peace in Europe | True | By Virginius Dabney | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/british-boxer-becomes-priest.html | British Boxer Becomes Priest | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/espino-gold-takes-sprint-at-chicago-theyre-off-horse-racing-is.html | ESPINO GOLD TAKES SPRINT AT CHICAGO; They're Off; Horse Racing Is Resumed at Tracks in the East and Midwest | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/a-week-of-history.html | A WEEK OF HISTORY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fake-opa-stamps-worth-2000000-found-in-brooklyn-routine-search-on.html | FAKE OPA STAMPS WORTH $2,000,000 FOUND IN BROOKLYN; Routine Search on Fire Call Reveals Enough Red Points for Half of City for Month SIX IN FAMILY QUESTIONED Big Cache of 'Gas' and Sugar Coupons Also Seized--Place Termed 'Master Drop' | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/us-to-erect-monument-in-british-training-area.html | U.S. to Erect Monument In British Training Area | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/king-george-leads-victory-rite-today.html | KING GEORGE LEADS VICTORY RITE TODAY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/halifax-on-the-churchill-cigar.html | Halifax on the Churchill Cigar | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/olaf-returns-to-norway-three-members-of-cabinet-also-leave-britain.html | OLAF RETURNS TO NORWAY; Three Members of Cabinet Also Leave Britain for Homeland | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-traction-board-to-keep-old-policies.html | NEW TRACTION BOARD TO KEEP OLD POLICIES | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/sweden-called-danes-arsenal.html | Sweden Called Danes' Arsenal | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/soviet-bag-grows-pocketed-germans-quit-by-thousands-after-violating.html | SOVIET BAG GROWS; Pocketed Germans Quit by Thousands After Violating Surrender FINAL CLEAN-UP AT HAND Red Army Transfers Captives Into Russia to Begin Work of Rebuilding Towns | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/truman-promises-food-for-europe-letter-to-mrs-morrow-says-we-must-a.html | TRUMAN PROMISES FOOD FOR EUROPE; Letter to Mrs. Morrow Says 'We Must and Can Find a Way' to Avert Starvation | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/german-captives-rebuild-french-town-they-razed.html | German Captives Rebuild French Town They Razed | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mother-day-founder-81-worries-no-more.html | MOTHER DAY FOUNDER, 81, WORRIES NO MORE | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-wallace-credo.html | The Wallace Credo | True | By Daniel Schwarz | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/swift-help-allays-amsterdam-plight-food-situation-still-grave-but.html | SWIFT HELP ALLAYS AMSTERDAM PLIGHT; Food Situation Still Grave but Report of Chaos Left by Foe Is Found Exaggerated | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bonham-gets-new-post-red-cross-makes-him-public-relations-chief-in.html | BONHAM GETS NEW POST; Red Cross Makes Him Public Relations Chief in Italy | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/veterans-form-collegiate-body.html | Veterans Form Collegiate Body | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mrs-churchill-returns-home.html | Mrs. Churchill Returns Home | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bronx-flier-dies-in-crash.html | Bronx Flier Dies in Crash | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/european-meetingground.html | European Meeting-Ground | True | By Hans Kohn | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/heads-vassar-trustees-mrs-morris-hadley-succeeds-miss-starbuck-as.html | HEADS VASSAR TRUSTEES; Mrs. Morris Hadley Succeeds Miss Starbuck as Chairman | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/its-funny-but.html | It's Funny But-- | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/churchill-tory-hope-in-coming-election-labor-party-will-fight-him.html | CHURCHILL TORY HOPE IN COMING ELECTION; Labor Party Will Fight Him With an Appeal to Principles | True | By Clifton Daniel By Wireless to the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/will-aid-philippines-inquiry.html | Will Aid Philippines Inquiry | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/penn-in-front-on-track-defeats-columbia-and-princeton-double-for.html | PENN IN FRONT ON TRACK; Defeats Columbia and Princeton --Double for Smith of Lions | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/red-cross-bronx-office-to-open.html | Red Cross Bronx Office to Open | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/way-now-seems-open-for-democratic-mayor-party-may-get-alp-support.html | WAY NOW SEEMS OPEN FOR DEMOCRATIC MAYOR; Party May Get ALP Support as Result Of La Gruardia's Withdrawal | True | By James A. Hagerty | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-moment-after-the-surrender-at-reims.html | THE MOMENT AFTER THE SURRENDER AT REIMS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/regime-in-austria-sets-nazi-penalties.html | REGIME IN AUSTRIA SETS NAZI PENALTIES | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/portsmouth-wiscasset-nantucket.html | Portsmouth, Wiscasset, Nantucket | True | By C.b. Palmer | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/largo-caballero-reported-free.html | Largo Caballero Reported Free | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/education-in-review-new-yorks-cooperative-workstudy-program-in.html | EDUCATION IN REVIEW; New York's Cooperative Work-Study Program in Thirtieth Year, Will Expand Next Fall | True | By Benjamin Fine | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/for-the-summer-girl.html | FOR THE SUMMER GIRL | True | By Virginia Pope | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/steps-out-as-president-of-seminary-this-week.html | Steps Out as President Of Seminary This Week | True | The New York Times Studio, 1938 | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mr-president-is-correct.html | Mr. President Is Correct | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/elizabeth-r-davies-married-to-officer.html | ELIZABETH R. DAVIES MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/canada-mayflower.html | CANADA MAYFLOWER | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/army-trackmen-victors-overwhelm-nyu-in-meet-at-west-pointsimms.html | ARMY TRACKMEN VICTORS; Overwhelm N.Y.U. in Meet at West Point--Simms Scores | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/french-red-uses-national-radio-in-plea-for-votes-in-municipal.html | French Red Uses National Radio in Plea For Votes in Municipal Elections Today | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/jamaica-taxpayer-sold-investors-buy-hillside-avenue-building-valued.html | JAMAICA TAXPAYER SOLD; Investors Buy Hillside Avenue Building Valued at $185,000 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/radio-programs-of-the-week-radio-concerts.html | RADIO PROGRAMS OF THE WEEK; RADIO CONCERTS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/offer-surpluses-of-two-wars.html | Offer Surpluses of Two Wars | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/soviet-lendlease-suspended-by-ve-pending-review-crowley-halts.html | SOVIET LEND-LEASE SUSPENDED BY V-E; Pending Review, Crowley Halts Shipments to All Nations Not Aiding Against Japan | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/reims-honors-eisenhower.html | Reims Honors Eisenhower | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/emotions.html | Emotions | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/typhus-spread-laid-to-german-error.html | TYPHUS SPREAD LAID TO GERMAN ERROR | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/helen-aspden-married-bride-of-ensign-gj-mcguirk-jr-at-upper.html | HELEN ASPDEN MARRIED; Bride of Ensign G.J. McGuirk Jr. at Upper Montclair Home | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/abroad-the-lights-go-on.html | ABROAD; The Lights Go On | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/heads-ny-life-medical-staff.html | Heads N.Y. Life Medical Staff | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/jr-lawson-dies-labor-row-figure-colorado-federation-exhead-freed-of.html | J.R. LAWSON DIES; LABOR ROW FIGURE; Colorado Federation Ex-Head Freed of Murder Charge in 1913 'Ludlow Massacre' | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/battles-former-bear-dartmouth-end-coach.html | Battles, Former Bear, Dartmouth End Coach | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hb-crouse-jr-weds-miss-esther-barber.html | H.B. CROUSE JR. WEDS MISS ESTHER BARBER | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/swift-us-drives-slicing-mindanao-31st-division-in-interior-wins.html | SWIFT U.S. DRIVES SLICING MINDANAO; 31st Division in Interior Wins Airfield as 40th Surges 10 Miles From North Coast 2 PUSH TOWARD JUNCTION Northern Invaders Strike to Within a Mile of Del Monte Fields--Gains on Tarakan | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/shaef-asks-russians-about-freed-pws.html | SHAEF ASKS RUSSIANS ABOUT FREED PWS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/stalemate-on-coal.html | Stalemate on Coal | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/to-bulwark-uncle-sams-pocketbook-mr-morgenthau-tells-what-the-money.html | To Bulwark Uncle Sam's Pocketbook; Mr. Morgenthau tells what the money we lend does for the nation and for the individual. | True | By Henry Morgenthau Jr. Secretary of the Treasury | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/work-of-conference-so-far-well-done-side-controversies-such-as-the.html | WORK OF CONFERENCE 'SO FAR, WELL DONE'; Side Controversies Such as the Polish Issue Have Failed to Offset the Steady Progress Made SOVIET AIMS STILL PROBLEM | True | By Arthur Krock | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/newsman-ordered-home-headquarters-punishes-john-groth-for-his-trip.html | NEWSMAN ORDERED HOME; Headquarters Punishes John Groth for His Trip to Berlin | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/will-retire-1000000-bonds.html | Will Retire $1,000,000 Bonds | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/restaurants-barred-from-raising-prices.html | RESTAURANTS BARRED FROM RAISING PRICES | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/phase-ii-after-germany-japan.html | Phase II; After Germany, Japan | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/germany-under-guard-little-if-any-remorse.html | Germany Under Guard; Little if Any Remorse | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/zones-in-reich-listed-army-and-navy-journal-reports-french-will-get.html | ZONES IN REICH LISTED; Army and Navy Journal Reports French Will Get Rhineland | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/luxury-liners-to-speed-men-back-from-europe.html | Luxury Liners to Speed Men Back From Europe | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/europe-to-asia-the-long-hauls.html | Europe to Asia; The Long Hauls | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/stung-japanese-call-b29-plain-mister-bee.html | Stung Japanese Call B-29 'Plain Mister Bee' | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mrs-et-myers-engaged-former-eleanor-thayer-will-be-wed-to-maj.html | MRS. E.T. MYERS ENGAGED; Former Eleanor Thayer Will Be Wed to Maj. Robert J. Whipple | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/two-new-portraits-of-wendell-willkie.html | Two New Portraits of Wendell Willkie | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-deep-south-homefront-war-effort-will-continue-unrelaxed.html | THE DEEP SOUTH; Home-Front War Effort Will Continue Unrelaxed | True | By George W. Healy Jr. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/news-and-gossip-of-the-rialto-one-of-three.html | NEWS AND GOSSIP OF THE RIALTO; One of Three | True | Karger-Pix | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mitchell-and-issler-in-golf-semifinals.html | MITCHELL AND ISSLER IN GOLF SEMI-FINALS | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/gains-increased-by-stock-prices-market-closes-at-days-top-but.html | GAINS INCREASED BY STOCK PRICES; Market Closes at Day's Top but Trading Is Reduced-- Rail Bonds Advance | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/urban-home-loans-rise-15-per-cent.html | URBAN HOME LOANS RISE 15 PER CENT | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/norse-and-danes-lenient-with-foe-tour-of-2-liberated-capitals-finds.html | NORSE AND DANES LENIENT WITH FOE; Tour of 2 Liberated Capitals Finds People Concentrating Anger Against 'Quislings' | True | By George Axelsson By Cable To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/scientific-group-meets-dr-nussbaum-asks-for-better-understanding-to.html | SCIENTIFIC GROUP MEETS; Dr. Nussbaum Asks for Better Understanding to Aid Peace | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/grew-sees-hope-on-polish-issue-acting-secretary-of-state-voices.html | GREW SEES HOPE ON POLISH ISSUE; Acting Secretary of State Voices Confidence That Great Powers Can Cooperate | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/robert-n-smither-vice-president-of-ehret-co-on-navy-staff-in-1718.html | ROBERT N. SMITHER; Vice President of Ehret Co.-- On Navy Staff in '17-'18 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/wlb-orders-end-of-strike-here.html | WLB Orders End of Strike Here | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/community-institute-at-barnard-voluntary-community-activity.html | Community Institute at Barnard; Voluntary Community Activity | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/daughter-to-serge-rubinsteins.html | Daughter to Serge Rubinsteins | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/27283-see-dodgers-subdue-reds-6-to-3-gregg-hurls-4th-victory-as.html | 27,283 SEE DODGERS SUBDUE REDS, 6 TO 3; Gregg Hurls 4th Victory as Club Runs Streak to Seven --2-Run Homer for Rosen | True | By Roscoe McGowen | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/study-aims-at-lower-housing-costs-more-research-needed.html | Study Aims at Lower Housing Costs; More Research Needed | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/leopold-puts-off-return-asks-regent-to-carry-on.html | Leopold Puts Off Return, Asks Regent to Carry On | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/police-gas-runs-stolen-car.html | Police 'Gas' Runs Stolen Car | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/realty-men-aid-jewish-appeal.html | Realty Men Aid Jewish Appeal | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cites-market-here-in-british-woolens-empire-chamber-study-sees.html | CITES MARKET HERE IN BRITISH WOOLENS; Empire Chamber Study Sees Opportunity to Top Demand Previous to 1939 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mcdermott-honored-at-review.html | McDermott Honored at Review | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-parmenter-bride-of-officer-wed-to-lieut-thomas-hadley-of-navy.html | MISS PARMENTER BRIDE OF OFFICER; Wed to Lieut. Thomas Hadley of Navy in Riverside Chapel by Dr. Harry E. Fosdick | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/5000-wounded-to-greet-mothers.html | 5,000 Wounded to Greet Mothers | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/woman-attacked-in-home-neighbors-find-her-stabbed-and-with-skull.html | WOMAN ATTACKED IN HOME; Neighbors Find Her Stabbed and With Skull Fractured | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/letters-to-the-times-international-law-new-set-of-rules-acceptable.html | Letters to The Times; International Law New Set of Rules Acceptable to All Nations Is Proposed | True | J.C. WITENBERG. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-yorks-greatest-garden.html | New York's Greatest Garden | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/discounts-ve-day-as-market-factor-only-limited-benefits-expected-in.html | DISCOUNTS V-E DAY AS MARKET FACTOR; Only Limited Benefits Expected in Home Furnishings and Piece Goods Markets | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/truman-said-to-ease-japanese-peace-bid.html | TRUMAN SAID TO EASE JAPANESE PEACE BID | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/textiles-to-slow-auto-conversion-forecast-is-based-on-44000000pound.html | TEXTILES TO SLOW AUTO CONVERSION; Forecast Is Based on 44,000,000-Pound Tire Cord Deficit in'45 and 80,000,000 in '46 | True | By Herbert Koshetz | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/report-from-london-visit-from-thibaud.html | REPORT FROM LONDON; Visit From Thibaud | True | By F. Bonavia | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/capt-hoelzl-decorated-he-frustrated-plot-of-german-prisoners-in.html | CAPT. HOELZL DECORATED; He Frustrated Plot of German Prisoners in England | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/soviet-management.html | Soviet Management | True | By Bertram D. Wolfe | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/festival-of-music-opens-at-columbia-dr-howard-hanson-conducts.html | FESTIVAL OF MUSIC OPENS AT COLUMBIA; Dr. Howard Hanson Conducts Initial Program Sponsored by Alice Ditson Fund | True | By Olin Downes | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/de-gaulle-gives-thanks-writes-eisenhower-he-appreciates-freeing-of.html | DE GAULLE GIVES THANKS; Writes Eisenhower He Appreciates Freeing of French Captives | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/browns-beat-athletics-stephens-slams-fifth-home-run-as-jakucki-wins.html | BROWNS BEAT ATHLETICS; Stephens Slams Fifth Home Run as Jakucki Wins, 8-2 | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/doenitz-is-said-to-yield-himmler-goering-held-under-indictment.html | Doenitz Is Said to Yield Himmler; Goering Held Under Indictment; DOENITZ REPORTED YIELDING HIMMLER | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/army-gets-egg-priority-during-shortage-opa-permits-paying-more-than.html | ARMY GETS EGG PRIORITY; During Shortage OPA Permits Paying More Than Civilians | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/zosia-znamiecka-married-in-home-bride-of-charles-a-chace-formerly.html | ZOSIA ZNAMIECKA MARRIED IN HOME; Bride of Charles A. Chace, Formerly of Naval Air Arm, in His Parents' Residence | True | Ira L. Hill | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/delegates-of-us-map-plan-to-keep-regional-powers-agree-on-formula.html | DELEGATES OF U.S. MAP PLAN TO KEEP REGIONAL POWERS; Agree on Formula to Protect 'Right of Self-Defense' of Pan-American Countries OAKS CHANGE IS INVOLVED Security Council Would Retain Authority to Act-- LatinAmericans Shift Tactics | True | By James B. Reston Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/baron-de-gunzburg-member-of-russian-embassy-in-capital-from-1917-to.html | BARON DE GUNZBURG; Member of Russian Embassy in Capital From 1917 to 1920 Dies | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/barbara-bischoff-married-in-capital-she-has-five-attendants-at.html | BARBARA BISCHOFF MARRIED IN CAPITAL; She Has Five Attendants at Wedding to Lieut. Gay E. Milius Jr. of the Navy | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/now-japan-the-focus-shifts.html | Now Japan; The Focus Shifts | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/another-aircraft-carrier-for-our-fleet.html | ANOTHER AIRCRAFT CARRIER FOR OUR FLEET | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/rich-mines-rewon-in-luzon-victory-as-philippine-summer-capital-was.html | RICH MINES REWON IN LUZON VICTORY; AS PHILIPPINE SUMMER CAPITAL WAS FREED FROM ENEMY | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mail-to-france-expanded.html | Mail to France Expanded | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/katherine-mbride-is-wed-to-marine-married-in-grove-city-pa-to-lieut.html | KATHERINE M'BRIDE IS WED TO MARINE; Married in Grove City, Pa., to Lieut. R.B. Firm, Who Served in Southwest Pacific | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/whole-town-made-a-prison.html | Whole Town Made a Prison | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/john-commons-82-economist-is-dead-wisconsin-professor-widely-known.html | JOHN COMMONS, 82, ECONOMIST, IS DEAD; Wisconsin Professor Widely Known for Writings--His Son Disappeared for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/shows-today.html | SHOWS TODAY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/to-wipe-out-the-mark-of-the-beast-that-is-the-staggering-task-which.html | To Wipe Out the Mark of the Beast; That is the staggering task which faces a Europe saturated with the Nazi poison. | True | By Raymond Daniell | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/iris-of-many-hues-new-bearded-and-siberian-varieties-are-most.html | IRIS OF MANY HUES; New Bearded and Siberian Varieties Are Most Desirable Perennials | True | By F.w. Cassebeer | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/best-promotions-in-week-misses-wool-coats-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Wool Coats Declared Leader by Meyer Both | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/churchill-and-the-chiefs-of-staff-at-10-downing-street.html | CHURCHILL AND THE CHIEFS OF STAFF AT 10 DOWNING STREET | True | The New York Times (British Official) | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/function-as-basis-of-tax-exemption-case-of-radio-station-wevd-as-a.html | FUNCTION AS BASIS OF TAX EXEMPTION; Case of Radio Station WEVD as a Nonprofit Organization Is Reviewed CODE CONDITIONS ARE MET Circuit Appeals Court Finds Company Is Not Subject to Excess-Profits Levy | True | By Godfrey N. Nelson | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/europe-in-dire-need-of-us-food-it-goes-to-liberated-lands-germans.html | EUROPE IN DIRE NEED OF U.S. FOOD; It Goes to Liberated Lands --Germans Will Have to Depend on Themselves | True | By Lansing Warren | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/3000-stores-join-to-aid-bond-drive-larger-retailers-here-to-give.html | 3,000 STORES JOIN TO AID BOND DRIVE; Larger Retailers Here to Give Advertising and Display Space, Make Sales THEIR GOAL $100,000,000 'Finish the Fight' Is Slogan -- 40,000 Smaller Places to Follow Their Lead | True |  | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-anne-valentine-wed-to-js-lovering.html | MISS ANNE VALENTINE WED TO J.S. LOVERING | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/anita-grosvenor-bride-in-newport-daughter-of-former-naval-officer.html | ANITA GROSVENOR BRIDE IN NEWPORT; DAUGHTER OF FORMER NAVAL OFFICER WED | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/lincolniana.html | Lincolniana | True | By Lloyd Lewis | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bridge-which-suit.html | BRIDGE: WHICH SUIT? | True | By Albert H. Morehead | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/events-of-interest-in-shipping-world-photomural-depicts-rise-of-nmu.html | EVENTS OF INTEREST IN SHIPPING WORLD; Photo-Mural Depicts Rise of NMU From Beginning to the Present | True |  | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-dance-graham-and-others-martha-graham.html | THE DANCE: GRAHAM AND OTHERS; Martha Graham | True | By John Martin | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-cecil-boardman-bride-of-et-winberg.html | MISS CECIL BOARDMAN BRIDE OF E.T. WINBERG | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/frankly-and-in-the-public-view.html | 'Frankly, and in the Public View' | True | By Aaron Bell | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/lone-survivor-named-us-sends-japanese-a-report-on-relief-ship.html | LONE SURVIVOR NAMED; U.S. Sends Japanese a Report on Relief Ship Casualties | True |  | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/de-kauffmann-voices-his-gratitude-to-us.html | DE KAUFFMANN VOICES HIS GRATITUDE TO US | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/million-veterans-to-resume-school-survey-by-the-federal-office-of.html | MILLION VETERANS TO RESUME SCHOOL; Survey by the Federal Office of Education Shows Plan After War Service Ends | True |  | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/shortage-of-meat-held-citys-worst-food-problem-is-increased-by-lack.html | SHORTAGE OF MEAT HELD CITY'S WORST; Food Problem Is Increased by Lack of Poultry and Store Limitations on Eggs OPA CHANGE HELD REMEDY Markets Commissioner Calls for a General Price Revision Giving 'Equitable Profit' | True |  | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marion-mclellan-engaged-to-marry.html | MARION M'CLELLAN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/banker-receives-decoration.html | Banker Receives Decoration | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/other-recent-spring-novels.html | Other Recent Spring Novels | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/dance-plans-gain-by-curfew-raising-full-evenings-festivities-now-in.html | DANCE PLANS GAIN BY CURFEW RAISING; Full Evening's Festivities Now in Prospect for Red, White and Blue Party Thursday | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/foremens-union-bid-laid-to-business-association-conclusion-given-in.html | FOREMEN'S UNION BID LAID TO BUSINESS; Association Conclusion Given in Report Based on Survey of 100 Companies OFFERS SOLUTION OF ISSUE Say in Policy, Cut in Clerical Work, Provision for Help Are Concessions Suggested | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/german-industry-poses-a-dilemma-to-put-it-to-work-for-allies-means.html | GERMAN INDUSTRY POSES A DILEMMA; To Put It to Work For Allies Means A War Danger | True | By John MacCormac By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/haim-leads-dance-program.html | Haim Leads Dance Program | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/joins-bank-mortgage-agency.html | Joins Bank Mortgage Agency | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/shortage-of-sugar-expected-to-last-informed-trade-sources-see.html | SHORTAGE OF SUGAR EXPECTED TO LAST; Informed Trade Sources See Little Hope for a Better Supply This Year CUBAN CROP OFF SHARPLY OPA Officials Say Industrial Users May Get Only 50% of Their Pre-War Needs | True | By Warren R. Williams | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/wake-of-the-prairie-schooner.html | Wake of the Prairie Schooner | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/a-gathering-of-jubilant-paisanosover-here-sullen-nazis-at-bay.html | A Gathering of Jubilant Paisanos--Over Here, Sullen Nazis at Bay | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/house-group-rejects-army-furlough-bills.html | HOUSE GROUP REJECTS ARMY FURLOUGH BILLS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bankers-of-state-elect-new-president-by-mail.html | Bankers of State Elect New President by Mail | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/acts-of-heroism-in-drive-booby-trench-is-new-trap.html | Acts of Heroism in Drive; Booby Trench Is New Trap | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/asks-tariff-power-to-guard-freedom-cp-taft-says-we-must-act-to-bar.html | ASKS TARIFF POWER TO GUARD FREEDOM; C.P. Taft Says We Must Act to Bar Trade Control by Governments Abroad | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mr-wrights-utopia-frank-lloyd-wrights-utopia.html | Mr. Wright's Utopia; Frank Lloyd Wright's Utopia | True | By C.l.v. Meeks | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/alexei-acclaims-stalin-russian-patriarch-stresses-unity-of-church.html | ALEXEI ACCLAIMS STALIN; Russian Patriarch Stresses Unity, of Church and State | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/parent-and-child-talking-out-anxieties.html | PARENT AND CHILD; Talking Out Anxieties | True | By Catherine MacKenzie | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marshall-field.html | Marshall Field | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/japanese-shake-up-propaganda-bureau.html | JAPANESE SHAKE UP PROPAGANDA BUREAU | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/among-the-new-exhibitions-sculpture-competition.html | AMONG THE NEW EXHIBITIONS; Sculpture Competition | True | By Howard Devree | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/midwest-states-subdued-happiness-without-hilarity-is-ve-response.html | MIDWEST STATES; Subdued Happiness Without Hilarity Is V-E Response | True | By Roland M. Jones | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/home-three-rooms-and-a-garden.html | HOME; Three Rooms and a Garden | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/postwar-nutrition.html | Post-War Nutrition | True | By Charles M. Hardin | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/39-us-army-fliers-rescued-at-rangoon.html | 39 U.S. ARMY FLIERS RESCUED AT RANGOON | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/nuptials-are-held-for-miss-van-eck-daughter-of-baron-baroness-jan.html | NUPTIALS ARE HELD FOR MISS VAN ECK; Daughter of Baron, Baroness Jan van Eck Wed to John D. Warfield in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/west-points-class-the-largest.html | West Point's Class the Largest | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/british-shipping-man-joins-states-marine.html | British Shipping Man Joins States Marine | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/prize-plans-in-national-contest-stress-livability-of-new-homes-home.html | Prize Plans in National Contest Stress 'Livability' of New Homes; HOME DESIGN BY NEW YORK ARCHITECTS IN PRIZE COMPETITION | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/rfc-credit-aid-assured-buyers-of-surplus-goods.html | RFC Credit Aid Assured Buyers of Surplus Goods | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-opening.html | THE OPENING | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/nassau-celebrates-victory.html | Nassau Celebrates Victory | True | By Cable To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/materials-pinch-to-continue-in-45-combined-board-predicts-european.html | MATERIALS PINCH TO CONTINUE IN '45; Combined Board Predicts European Drain on Allied Raw Commodities | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-yorks-next-mayor.html | New York's Next Mayor | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/that-the-guilty-shall-not-escape-a-farreaching-plan-has-been.html | That the Guilty Shall Not Escape; A far-reaching plan has been devised to find and bring war criminals to justice. | True | By Lord Wright Chairman, United Nations War Crimes Commission | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/ann-baumgartner-married-in-jersey-former-wasp-bride-of-lieut.html | ANN BAUMGARTNER MARRIED IN JERSEY; Former Wasp Bride of Lieut. William Carl Jr., AAF, in Bernardsville Chapel | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/eden-borrows-coin-for-boys-juke-tune.html | Eden Borrows Coin For Boys' Juke Tune | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/investors-acquire-corners-to-build-postwar-housing-realty-activity.html | INVESTORS ACQUIRE CORNERS TO BUILD POST-WAR HOUSING; Realty Activity in the City at High Level Following Victory in Europe WEST SIDE SITE BOUGHT New Apartment Planned There, Another in the Bronx--Deal on East 72d Street | True | By Lee E. Cooper | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/surrender-the-generals-sign.html | Surrender; The Generals Sign | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/sea-unions-oppose-cut-in-ocean-bonus-appeal-to-emergency-board-at.html | SEA UNIONS OPPOSE CUT IN OCEAN BONUS; Appeal to Emergency Board at Scheduled Hearing Stirs Little Operator Interest | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mit-victory-launched-wife-of-institutes-president-sponsors-ship-at.html | M.I.T. VICTORY LAUNCHED; Wife of Institute's President Sponsors Ship at Baltimore | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/baltic-states-commission-urged-by-racial-groups-at-conference.html | Baltic States Commission Urged By Racial Groups at Conference | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/acreage-holdings-taken-in-jersey-buyers-get-farm-in-hunterdon.html | ACREAGE HOLDINGS TAKEN IN JERSEY; Buyers Get Farm in Hunterdon County and an Estate at Long Branch | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/yugoslav-plotters-sentenced.html | Yugoslav Plotters Sentenced | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/john-r-todd-dies-noted-builder-77-former-head-of-firm-which.html | JOHN R. TODD DIES; NOTED BUILDER, 77; Former Head of Firm Which Represented Rockefeller in Construction of Center | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/finds-legislature-productive-in-1945-secretary-of-the-citizens.html | FINDS LEGISLATURE PRODUCTIVE IN 1945; Secretary of the Citizens Union Says Session Was Marred by Serious Mistakes | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/visible-prize-the-harvey-rabbit-which-isnt-there-wins-the-pulitzer.html | VISIBLE PRIZE; The 'Harvey' Rabbit Which Isn't There Wins the Pulitzer Award Which Is | True | By Lewis Nichols | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-mighty-mite-of-the-organ-ann-leaf-now-provides-background-music.html | THE MIGHTY MITE OF THE ORGAN; Ann Leaf Now Provides Background Music for the Soaps | True | By Irving Spiegel | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/for-sale-by-the-navy.html | For Sale-- By the Navy | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/odt-head-says-travel-stringency-may-curtail-schedules-in-sports.html | ODT Head Says Travel Stringency May Curtail Schedules in Sports; Johnson Rules Out Majors' All-Star Game, Bowl Football--World Series On Only if Teams of One City Triumph | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/yale-victor-in-11th-over-princeton-43-walkers-hit-bats-in-two-elis.html | YALE VICTOR IN 11TH OVER PRINCETON, 4-3; Walker's Hit Bats In Two Elis to Win, Though Tigers Also Tally in Final Inning MANVILLE HURLS TRIUMPH Pitcher Gets First Safety Off Rohner in Sixth and Scores to Even Count at 2-All | True | Special to THE NEW YORK TIMES. | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hudson-motor-car-has-427016-net-report-for-quarter-ended-on-march.html | HUDSON MOTOR CAR HAS $427,016 NET; Report for Quarter Ended on March 31 Shows a Profit Equal to 27c a Share | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hunter-student-group-elects.html | Hunter Student Group Elects | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/grains-make-gains-with-rye-in-lead-general-buying-causes-rally.html | GRAINS MAKE GAINS WITH RYE IN LEAD; General Buying Causes Rally After Early Drop—Corn at New Peaks | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-merchants-point-of-view-trade-falling-off.html | The Merchant's Point of View; Trade Falling Off | True | By C.f. Hughes. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/drive-stepped-up-for-jewish-relief-rabbi-wise-sees-unprecedent-ed.html | DRIVE STEPPED UP FOR JEWISH RELIEF; Rabbi Wise Sees Unprecedent- ed Demands for Aid to Displaced Persons | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/queries-and-answers.html | Queries and Answers | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-lafayette-head.html | NEW LAFAYETTE HEAD | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-stories-for-younger-readers-star-reporters.html | New Stories for Younger Readers; Star Reporters | True | By Anne T. Eaton | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/performance-of-play-to-assist-the-blind.html | PERFORMANCE OF PLAY TO ASSIST THE BLIND | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/denmarks-people-hail-montgomery-british-airborne-troops-welcomed-in.html | DENMARK'S PEOPLE HAIL MONTGOMERY; BRITISH AIRBORNE TROOPS WELCOMED IN COPENHAGEN | True | By Svend Carstensen By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/japans-oil-supply.html | JAPAN'S OIL SUPPLY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bonnie-bevan-married-wed-to-eric-s-epstein-of-navy-at-union.html | BONNIE BEVAN MARRIED; Wed to Eric S. Epstein of Navy at Union Theological Seminary | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fordham-alumnae-mass.html | Fordham Alumnae Mass | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/126-brisbane-properties-to-be-sold-at-auction.html | 126 Brisbane Properties To Be Sold at Auction | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/rabbis-advocate-global-freedom-liberation-of-all-mankind-is.html | RABBIS ADVOCATE GLOBAL FREEDOM; Liberation of 'All Mankind' Is Stressed in Sermons Here in Temples and Synagogues | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-ec-dewolfe-to-be-wed-may-26-young-women-whose-troths-are.html | MISS E.C. DEWOLFE TO BE WED MAY 26; YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-vast-job-in-the-vast-pacific-bringing-japan-to-her-knees.html | The Vast Job in the Vast Pacific; Bringing Japan to her knees demands the hardest sort of work and bitter fighting. | True | By Brooks Atkinson | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/painter-aids-spanish-refugees.html | Painter Aids Spanish Refugees | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/60000-inducted-as-cadet-nurses-oath-is-read-by-parran-over-radio-to.html | 60,000 INDUCTED AS CADET NURSES; Oath Is Read by Parran Over Radio to Hospital Day Rites Throughout Country | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-price-of-peace-inspector-mckee.html | The Price of Peace; Inspector McKee | True | By Raymond Sontag | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/amasses-158-points-for-army-discharge.html | Amasses 158 Points For Army Discharge | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/500000-in-state-to-start-sales-in-7th-war-loan-drive-tomorrow.html | 500,000 in State to Start Sales In 7th War Loan Drive Tomorrow; 500,000 IN STATE TO SELL WAR BONDS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/oconnell-breaks-school-mile-mark-beats-soltow-by-12-yards-in.html | O'CONNELL BREAKS SCHOOL MILE MARK; Beats Soltow by 12 Yards in Feature of Boys High Meet at Randalls Island | True | By Joseph C. Nichols | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/just-around-the-corner.html | JUST AROUND THE CORNER | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/good-girl.html | Good Girl | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/columbia-defeats-navys-oarsmen-lion-varsitys-strong-finish-gains.html | COLUMBIA DEFEATS NAVY'S OARSMEN; Lion Varsity's Strong Finish Gains Decision by Length-- Annapolis Jayvees Win | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/ann-e-hillis-wed-to-naval-officer-married-in-bronxville-montclair.html | ANN E. HILLIS WED TO NAVAL OFFICER; MARRIED IN BRONXVILLE, MONTCLAIR AND THIS CITY | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/among-the-new-mystery-novels.html | Among the New Mystery Novels | True | By Isaac Anderson | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/nelson-resigning-lauded-by-truman-named-to-china-post.html | NELSON, RESIGNING, LAUDED BY TRUMAN; NAMED TO CHINA POST | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/latest-books-the-war.html | Latest Books; The War | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/penn-state-sinks-muhlenberg.html | Penn State Sinks Muhlenberg | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/japanese-morale-slumps-in-burma-commanders-are-criticized-by.html | JAPANESE MORALE SLUMPS IN BURMA; Commanders Are Criticized by Prisoner for Shifting From Jungle Warfare | True | By Tillman Durdin By Wireles To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/danes-bare-spy-center-island-off-coast-headquarters-for-allies.html | DANES BARE SPY CENTER; Island Off Coast Headquarters for Allies' Espionage | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/independent-group-to-act-in-city-race.html | INDEPENDENT GROUP TO ACT IN CITY RACE | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/peaks-for-season-reached-by-cotton-selling-checks-early-advance-but.html | PEAKS FOR SEASON REACHED BY COTTON; Selling Checks Early Advance but Net Gains of 2 to 14 Points Are Made | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/allies-bar-orient-aid-french-admiral-says.html | ALLIES BAR ORIENT AID, FRENCH ADMIRAL SAYS | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/channel-islands-get-tons-of-food-plans-for-full-rehabilitation-of.html | CHANNEL ISLANDS GET TONS OF FOOD; Plans for Full Rehabilitation of Their Economy Deiivered-- Nazi Admiral Removed | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/wall-street-mans-world.html | Wall Street: Man's World | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/italoswiss-border-reopened.html | Italo-Swiss Border Reopened | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/large-growth-due-for-branch-stores-renewal-of-decentralization.html | LARGE GROWTH DUE FOR BRANCH STORES; Renewal of Decentralization Trend by Major Retailers Ushered In by V-E Day BIG UNTAPPED FIELD SEEN However, Note of Caution Also Is Sounded Against Possible Overexpansion of Plan | True | By Thomas F. Conroy | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/giants-4-in-7th-when-behind-31-topple-cards-63-fielders-choice.html | GIANTS 4 IN 7TH WHEN BEHIND, 3-1, TOPPLE CARDS, 6-3; FIELDER'S CHOICE BRINGS AN OUT AT HOME PLATE | True | By John Drebinger | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/abouts-safe-subjects.html | Abouts--; --SAFE SUBJECTS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bird-exhibit-to-museum-col-cv-whitney-to-present-displays-tomorrow.html | BIRD EXHIBIT TO MUSEUM; Col. C.V. Whitney to Present Displays Tomorrow | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/burma-japanese-pursued-allied-land-forces-meet-firm-resistance-east.html | BURMA JAPANESE PURSUED; Allied Land Forces Meet Firm Resistance East of Toungoo | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/no-easing-in-furniture-expected-for-year-despite-lack-of-any.html | No Easing in Furniture Expected for Year Despite Lack of Any Conversion Bottleneck | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/army-chiefs-hail-wac-anniversary-theyre-not-in-the-army-now.html | ARMY CHIEFS HAIL WAC ANNIVERSARY; THEY'RE NOT IN THE ARMY NOW | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/estate-at-rhinebeck-ny-bought-for-riding-club.html | Estate at Rhinebeck, N.Y., Bought for Riding Club | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/missouri-cardinals.html | Missouri Cardinals | True | By Dan Parker | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hollywood-entertains-free-to-ring.html | HOLLYWOOD ENTERTAINS; Free to Ring | True | By Fred Stanley | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-yorkers-win-mention-homes-in-modern-style-featured-in.html | NEW YORKERS WIN MENTION; Homes in Modern Style Featured in Architects' Awards | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/botanical-garden-to-mark-50th-year-eightday-celebration-will-begin.html | BOTANICAL GARDEN TO MARK 50TH YEAR; Eight-Day Celebration Will Begin Today With Mayor Unveiling a plaque TOURS AND LECTURES SET 15,000 Varieties of Domestic, Foreign Plants on View-- Research Aids War | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/an-sos-to-the-editor.html | An SOS to the Editor | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/nyu-rally-trips-fordham-nine-129-violets-take-third-straight.html | N.Y.U. RALLY TRIPS FORDHAM NINE, 12-9; Violets Take Third Straight Conference Title With Six- Run Attack in Eighth | True | By Louis Effrat | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-height-of-land.html | THE HEIGHT OF LAND | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/russians-honor-shcherbakoff.html | Russians Honor Shcherbakoff | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/held-in-bad-check-case-man-seized-when-victim-of-1942-recognizes.html | HELD IN BAD CHECK CASE; Man Seized When Victim of 1942 Recognizes Second Offering | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/more-stolen-art-found-by-7th-army.html | MORE STOLEN ART FOUND BY 7TH ARMY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/letters-educational-films.html | Letters; EDUCATIONAL FILMS | True | MADELEINE L. HEYWARE. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/priorities-proposed-for-large-housing.html | PRIORITIES PROPOSED FOR LARGE HOUSING | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-veteran-increasing-discharge-of-service-men-to-test-benefits.html | The Veteran; Increasing Discharge of Service Men to Test Benefits Under the Law | True | By Charles Hurd Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/botanical-gardens-week.html | BOTANICAL GARDEN'S WEEK | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/steel-mills-in-west-wanted-after-war.html | STEEL MILLS IN WEST WANTED AFTER WAR | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/life-and-death-of-a-demagogue-the-history-of-a-demagogue.html | Life and Death of a Demagogue; The History of a Demagogue | True | By Roark Bradford | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/ve-day-on-the-radio-fifty-or-more-oceanic-beams.html | V-E DAY ON THE RADIO; Fifty or More Oceanic "Beams" | True | By T.r. Kennedy Jr. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/regent-to-visit-rhodes-trip-of-prelate-stirs-greeks-hopes-they-will.html | REGENT TO VISIT RHODES; Trip of Prelate Stirs Greeks' Hopes They Will Get Dodecanese | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/37month-veteran-devens-first-out-a-threewar-veteran-gets-his.html | 37-MONTH VETERAN DEVENS FIRST OUT; A THREE-WAR VETERAN GETS HIS RELEASE | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/courses-in-history-added-to-hood-college-studies.html | Courses in History Added To Hood College Studies | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/spain-may-transfer-laval-at-gibraltar.html | SPAIN MAY TRANSFER LAVAL AT GIBRALTAR | True | By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/maryjane-flys-troth-she-will-be-wed-in-june-to-lieut-kenneth-kahao.html | MARY-JANE FLY'S TROTH; She Will Be Wed in June to Lieut. Kenneth Kahao, Navy | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/help-in-time-of-need.html | Help in Time of Need | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/heads-group-to-aid-lepers.html | Heads Group to Aid Lepers | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cio-hits-at-vinson-on-postwar-report.html | CIO HITS AT VINSON ON POST-WAR REPORT | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/science-in-review-the-old-riddle-of-heredity-and-environment-is-to.html | SCIENCE IN REVIEW; The Old Riddle of Heredity and Environment Is to Be Tackled in a Thorough Manner | True | By Waldemar Kaempffert | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/veteran-preference-is-outlined-by-odt.html | VETERAN PREFERENCE IS OUTLINED BY ODT | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/people-who-read-and-write-broadway-fugitive.html | People Who Read and Write; Broadway Fugitive | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/retired-naval-men-to-go-out-actually.html | 'RETIRED' NAVAL MEN TO GO OUT ACTUALLY | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/quick-surplus-sales-advised-by-baruch.html | QUICK SURPLUS SALES ADVISED BY BARUCH | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/topics-of-the-times-good-news-lags.html | Topics of The Times; Good News Lags | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-cause-was-allimportant-norrisa-reformer-who-fought-for-ideas.html | THE CAUSE WAS ALL-IMPORTANT; Norris--A Reformer Who Fought For Ideas with Quaker Weapons | True | By Allan Nevins | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/pops-whiteman-starts-a-summer-series.html | 'Pops' Whiteman Starts a Summer Series | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/auto-brake-tests-curb-on-accidents-national-safety-council-head.html | AUTO BRAKE TESTS CURB ON ACCIDENTS; National Safety Council Head Here Forecasts Also More Travel With Rise in Fuel | True | By Bert Pierce | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/security-council-of-11-is-affirmed-committee-in-charge-sticks-to.html | SECURITY COUNCIL OF 11 IS AFFIRMED; Committee in Charge Sticks to Dumbarton Oaks Blueprint for GroupLATIN AMERICA REBUFFEDThe Hemisphere Republics HadHoped for 15 on PanelSo as to Have Voice | True | By John H. Crider Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/yankees-win-73-take-first-place-five-runs-in-fifth-beat-the.html | YANKEES WIN, 7-3; TAKE FIRST PLACE; Five Runs in Fifth Beat the Indians--Rain Cuts Game to Seven Innings | True | By James P. Dawson Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/canada-campaign-opens-tomorrow-751-candidates-are-expected-to.html | CANADA CAMPAIGN OPENS TOMORROW; 751 Candidates Are Expected to Compete for Offices in Nation-Wide Election | True | By P.j. Philip Special To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/rca-sign-ends-long-blackout.html | RCA Sign Ends Long Blackout | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-dorothy-sands-wed-married-in-cornwall-conn-to-yardley-beers-of.html | MISS DOROTHY SANDS WED; Married in Cornwall, Conn., to Yardley Beers of Trenton | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/russia-to-make-automobiles.html | Russia to Make Automobiles | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/san-francisco-learns-about-soviet-diplomacy-molotoff-claimed-much.html | SAN FRANCISCO LEARNS ABOUT SOVIET DIPLOMACY; Molotoff Claimed Much Attention For His country, but End Results Were Not Altogether Happy DIPLOMATS FOUND HIM TOUGH | True | By Edwin L. James | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mildred-mcarthy-wed-to-lieutenant-brides-in-ceremonies-of-yesterday.html | MILDRED M'CARTHY WED TO LIEUTENANT; BRIDES IN CEREMONIES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/gifts-of-clothing-average-a-pound-pennsylvania-sets-pace-for-new.html | GIFTS OF CLOTHING AVERAGE A POUND; Pennsylvania Sets Pace for New York and Jersey in Weight of Garments | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-nation-points-for-soldiers.html | THE NATION; Points for Soldiers | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/battle-is-furious-77th-and-96th-divisions-win-strong-points-in.html | BATTLE IS FURIOUS; 77th and 96th Divisions Win Strong Points in Okinawa Heights JAPANESE ATTACK IN AIR Lose 165 Planes but Hit a Major U.S. Warship--We Seize Another Isle | True | By Warren Mosow By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/developers-take-300acre-estate-on-north-shore-lattingtown-property.html | DEVELOPERS TAKE 300-ACRE ESTATE ON NORTH SHORE; Lattingtown Property Owned by the Late W.D. Guthrie Will Be Site for Homes DWELLING DEMAND STRONG Long Island Deals in Flushing, Hollis, Jamaica, Laurelton and Forest Hills | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/president-denies-robinson-clemency.html | PRESIDENT DENIES ROBINSON CLEMENCY | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/notes-on-science-new-serum-for-whooping-cough-dropseat-aids-jumping.html | NOTES ON SCIENCE; New Serum for Whooping Cough--Drop-Seat Aids Jumping WHOOPING COUGH-- | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/toscaninis-fight-for-his-ideals-personal-courage-cited.html | TOSCANINI'S FIGHT FOR HIS IDEALS; Personal Courage Cited | True | By Olin Downes | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/captives-asked-to-wait-eisenhower-urges-their-cooperation-in.html | CAPTIVES ASKED TO WAIT; Eisenhower Urges Their Cooperation in Transfer Problem | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/dr-we-bow-dead-detroit-educator-wayne-university-president-was-head.html | DR. W.E. BOW DEAD; DETROIT EDUCATOR; Wayne University President Was Head of City's Public Schools Since 1942 | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/allies-start-building-on-ruins-of-old-reich-task-they-now-confront.html | ALLIES START BUILDING ON RUINS OF OLD REICH; Task They Now Confront Is Without Parallel in Modern Times | True | By Drew Middleton By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/air-line-to-seattle-to-start-on-june-1.html | AIR LINE TO SEATTLE TO START ON JUNE 1 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/chiang-sees-japans-end-predicts-victory-during-party-hailing-defeat.html | CHIANG SEES JAPAN'S END; Predicts Victory During Party Hailing Defeat of Germany | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/tilden-tops-richards-61-62.html | Tilden Tops Richards, 6-1, 6-2 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/the-mike-todd-legend-grows-apace-but-the-showman-who-jerked-sodas.html | The Mike Todd Legend Grows Apace; But the showman who jerked sodas and sold papers doesn't take himself too seriously. | True | By John K. Hutchens | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/home-fronts-job-blueprint-for-america.html | Home Front's Job; Blueprint for America | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/for-the-offensive-further-word-on-the-showing-of-fact-films-in.html | FOR THE OFFENSIVE; Further Word on the Showing of Fact Films in Theatres at This Time | True | By Bosley Crowther | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/1376-sick-reach-sweden-ship-carries-starving-refugees-from.html | 1,376 SICK REACH SWEDEN; Ship Carries Starving Refugees From Neuengammen Camp | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mescalero-first-at-10460.html | Mescalero First at $104.60 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/child-to-g-maxwell-brisbanes.html | Child to G. Maxwell Brisbanes | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-trewin-is-bride-in-north-plainfield.html | MISS TREWIN IS BRIDE IN NORTH PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/events-in-the-world-of-music-music-is-fun-to-the-children-at-henry.html | EVENTS IN THE WORLD OF MUSIC; Music Is Fun to the Children at Henry Street Settlement | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cubs-down-braves-with-homers-1312-chicago-fourbaggers-bat-in-eight.html | CUBS DOWN BRAVES WITH HOMERS, 13-12; Chicago Four-Baggers Bat in Eight Runs After Boston Seizes 10-3 Lead NICHOLSON DRIVE DECIDES Cavarretta's Grand Slam Ties Score in Seventh Inning-- Lowrey Also Connects | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/allies-to-reject-doenitz-regime-permit-him-to-carry-on-work-but.html | ALLIES TO REJECT DOENITZ REGIME; Permit Him to Carry On Work but Will Bar Recognition of Any Reich Government | True | By John MacCormac By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/latest-casualties-of-army-and-navy-dead-army-new-york.html | Latest Casualties of Army and Navy; DEAD ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/arabs-kill-50-in-algeria-europeans-murdered-during-ve-day.html | ARABS KILL 50 IN ALGERIA; Europeans Murdered During V-E Day Festivities--Inquiry Begun | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/surgery-symposium-tomorrow.html | Surgery Symposium Tomorrow | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/pacific-states-railroads-and-ports-to-feel-rising-tempo-of-war.html | PACIFIC STATES; Railroads and Ports to Feel Rising Tempo of War | True | By Lawrence E. Davies | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/asks-48-hours-pay-for-working-forty-reuther-in-letter-to-vinson.html | ASKS 48 HOURS' PAY FOR WORKING FORTY; Reuther, in Letter to Vinson, Proposes Revision of Little Steel Formula | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/1500-wacs-to-parade-third-anniversary-to-be-marked-in-brooklyn.html | 1,500 WACS TO PARADE; Third Anniversary to Be Marked in Brooklyn Tomorrow | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/epilogue-to-the-battle-that-all-may-know.html | EPILOGUE TO THE BATTLE; That All May Know | True | By Thomas M. Pryor | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/king-jagiello-rides-again.html | King Jagiello Rides Again | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/brooklyn-tops-ccny-kunstler-klein-pace-kingsmen-in-65to61-track.html | BROOKLYN TOPS C.C.N.Y.; Kunstler, Klein Pace Kingsmen in 65-to-61 Track Victory | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hartley-data-washington-dc.html | HARTLEY DATA; Washington, D.C. | True | LLOYD GOODRICH, Director. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/picture-credits-313729722.html | PICTURE CREDITS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/planning-for-fall-in-the-spring-the-thoughtful-gardener-considers.html | PLANNING FOR FALL; In the spring the Thoughtful Gardener considers the Year's Last Blooms | True | By Helen van Pelt Wilson | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/garden-calendar.html | Garden Calendar | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/broadway-corner-in-new-ownership.html | BROADWAY CORNER IN NEW OWNERSHIP | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/if-the-liberated-are-to-live-again-the-wars-legacy-of-terror-and.html | If the Liberated Are to Live Again--; The war's legacy of terror and exhaustion must be liquidated. On it depends Europe's stability. | True | By Lieut Col. A.m. Meerloo, Royal Netherlands Army | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cottonseed-crush-rises-stocks-on-hand-at-mills-also-increased-in.html | COTTONSEED CRUSH RISES; Stocks on Hand at Mills Also Increased in Year | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/alters-steel-curb-for-warehouses-wpb-order-issued-to-assure-more.html | ALTERS STEEL CURB FOR WAREHOUSES; WPB Order Issued to Assure More Equitable Distribution --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/walter-fairchild-68-tax-lawyer-is-dead.html | WALTER FAIRCHILD, 68, TAX LAWYER, IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/wood-field-and-stream-canoe-place-fleet-booked.html | WOOD, FIELD AND STREAM; Canoe Place Fleet Booked | True | By John Rendel. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/state-hospital.html | State Hospital | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/lorna-carson-affianced-brideelect-of-dr-ernest-evans-of-us-public.html | LORNA CARSON AFFIANCED; Bride-Elect of Dr. Ernest Evans of U.S. Public Health Service | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/food-evolution-of-carioca-rolls.html | FOOD; Evolution of Carioca Rolls | True | By Jane Holt | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/795acre-virginia-farm-sold.html | 795-Acre Virginia Farm Sold | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/a-new-phase-now-opens-in-the-pacific-war-fullscale-strategic.html | A NEW PHASE NOW OPENS IN THE PACIFIC WAR; Full-Scale Strategic Offensive Enters Its Decisive Stage | True | By Hanson W. Baldwin | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/british-key-pacific-plans-to-capture-of-rangoon-seizure-of-burma.html | BRITISH KEY PACIFIC PLANS TO CAPTURE OF RANGOON; Seizure of Burma Port Said to Increase Chances of Speeding Victory in orient | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/tracking-the-criminals.html | Tracking the Criminals | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/and-now-japan.html | And Now Japan | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/long-beach-block-will-be-improved-friedus-plans-convention-hall.html | LONG BEACH BLOCK WILL BE IMPROVED; Friedus Plans Convention Hall, Hotel and 2 Apartments on Site Sold for $151,000 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hitler-death-plot-related-in-zurich-sole-survivor-of-last-julys.html | HITLER DEATH PLOT RELATED IN ZURICH; 'Sole Survivor' of Last July's Abortive Coup Belittles Tales of Wehrmacht's Role | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/graduate-students.html | GRADUATE STUDENTS | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/overseas-with-the-wacs.html | Overseas With the Wacs | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/robert-frost-is-honored.html | Robert Frost Is Honored | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/captives-flown-from-reich.html | Captives Flown From Reich | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/25269-harvard-men-in-war.html | 25,269 Harvard Men in War | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/a-novelist-abroad.html | A Novelist Abroad | True | By Edward Hubler | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fleeing-japanese-pursued-in-china-three-towns-are-captured-on.html | FLEEING JAPANESE PURSUED IN CHINA; Three Towns Are Captured on Chihkiang-Paoking Road-- Other Centers Also Won BIG GAINS MADE IN NORTH Chungking Lists 3 Attacks West of Hsihsiakow, With Foe Suffering Severely | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/achmed-abdullah-author-64-is-dead-his-autobiography-tells-many.html | ACHMED ABDULLAH, AUTHOR, 64, IS DEAD; His Autobiography Tells Many Hair-Raising Tales--Books Featured Exotic in Orient | True | The New York Times | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/more-meat-subsidies-due-opa-order-will-probably-be-issued-this-week.html | MORE MEAT SUBSIDIES DUE; OPA Order Will Probably Be Issued This Week | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/trumans-first-month.html | Truman's First Month | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cake-on-way-to-truman-kansas-city-pupils-who-bought-bonds-send.html | CAKE ON WAY TO TRUMAN; Kansas City Pupils Who Bought Bonds Send Birthday Greetings | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/central-states-look-to-san-francisco-for-world-security.html | CENTRAL STATES; Look to San Francisco for World Security | True | By Louther S. Horne | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/wg-maxmuller-77-british-exdiplomat.html | W.G. MAX-MULLER, 77, BRITISH EX-DIPLOMAT | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/delegates-to-get-souvenirs.html | Delegates to Get Souvenirs | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/french-still-wary-of-allies-in-reich-de-gaullists-declared-to-doubt.html | FRENCH STILL WARY OF ALLIES IN REICH; De Gaullists Declared to Doubt France Will Get Adequate Place in Occupation | True | By Harold Callender By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/analyzing-our-housing-problems.html | Analyzing Our Housing Problems | True | By Arthur D. Gayer | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/sports-of-the-times-the-gentle-art-of-rassling.html | Sports of the Times; The Gentle Art of Rassling | True | By Arthur Daley | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/1500-planes-in-salute-8th-air-force-to-fly-victory-mission-over.html | 1,500 PLANES IN SALUTE; 8th Air Force to Fly Victory 'Mission' Over England Today | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/shift-to-onefront-war-big-problem-for-army.html | SHIFT TO ONE-FRONT WAR BIG PROBLEM FOR ARMY; Redeployment-Demobilization Plans, Long in Process, Face Test | True | By Sidney Shalett | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/hodgson-to-head-war-crimes-unit-named-commissioner.html | HODGSON TO HEAD WAR CRIMES UNIT; NAMED COMMISSIONER | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/bo-to-sell-certificates.html | B.&O. to Sell Certificates | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/roosevelt-asked-war-loan-support-statement-prepared-before-his.html | ROOSEVELT ASKED WAR LOAN SUPPORT; Statement Prepared Before His Death Is Made Public by Treasury Department | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/us-industry-begins-shift-to-a-peace-basis-second-phase-of-war-is.html | U.S. INDUSTRY BEGINS SHIFT TO A PEACE BASIS; 'Second Phase' of war Is Expected to Pose Employment Problems | True | By Walter H. Waggoner | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/columbia-crushed-by-army-nine-180-cadets-take-tenth-straight.html | COLUMBIA CRUSHED BY ARMY NINE, 18-0; Cadets Take Tenth Straight, Scoring 7 Runs in Eighth-- Kinney Pitches Well | True | By Allison Danzig | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/art-glances-all-about-salmagundi-club-award.html | ART: GLANCES ALL ABOUT; Salmagundi Club Award | True | By Edward Alden Jewell | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/j-langley-levy-dies-transvaal-editor-74.html | J. LANGLEY LEVY DIES; TRANSVAAL EDITOR, 74 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/vital-shortages-block-auto-output-machine-tool-and-textile.html | VITAL SHORTAGES BLOCK AUTO OUTPUT; Machine Tool and Textile Scarcities Are the Major Obstacles | True | By Frank B. Woodford | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/mrs-henry-bacon-widow-of-designer-of-lincoln-memorial-dies-here-at.html | MRS. HENRY BACON; Widow of Designer of Lincoln Memorial Dies Here at 83 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/ecuadorean-expected-to-stay.html | Ecuadorean Expected to Stay | True | By Cable To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/pignataro-stops-romanello.html | Pignataro Stops Romanello | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/cut-deaths-to-8-in-chest-wounds-army-surgery-teams-reduce-mortality.html | CUT DEATHS TO 8% IN CHEST WOUNDS; Army Surgery 'Teams' Reduce Mortality to One-third of Rate in Last War | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/truman-speeds-up-tempo-of-white-house-activity-executive-business.html | TRUMAN SPEEDS UP TEMPO OF WHITE HOUSE ACTIVITY; Executive Business Is Dispatched With Brisk Routine by President, an Intense Worker | True | By Bertram D. Hulen | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/formula-for-egg-in-your-beer-of-a-soldier-show-and-its.html | FORMULA FOR 'EGG IN YOUR BEER'; Of a Soldier Show and Its Battle-Scarred Band of Players | True | By Cpl. Arnold B. Horwitt | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/fred-keightley-pittsburgh-plate-glass-labor-aide-once-us.html | FRED KEIGHTLEY; Pittsburgh Plate Glass Labor Aide Once U.S. Conciliator | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/city-demobilizes-raid-wardens-sirens-miss-saturday-noon-test-the.html | City Demobilizes Raid Wardens; Sirens Miss Saturday Noon Test; THE CIVILIAN DEFENSE VOLUNTEER ORGANIZATION DISBANDED | True | The New York Times | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/trieste-peaceful-despite-dispute-no-friction-reported-between.html | TRIESTE PEACEFUL DESPITE DISPUTE; No Friction Reported Between Yugoslavs and British--Italy Urges Allied Occupation | True | By Milton Bracker By Wireless To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/city-will-honor-merchant-marine-many-events-are-planned-for.html | CITY WILL HONOR MERCHANT MARINE; Many Events Are Planned for Celebration of Maritime Day Here on May 22 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/2-hospital-ships-arrive-707-wounded-are-brought-from-europe-795.html | 2 HOSPITAL SHIPS ARRIVE; 707 Wounded Are Brought From Europe, 795 From Pacific | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/curbs-on-monkey-shines-woman-donates-2000-old-razor-blades-to-stop.html | CURBS ON MONKEY SHINES; Woman Donates 2,000 Old Razor Blades to Stop Pacific Snipers | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/former-explorer-killed-mass-to-be-said-tomorrow-for-capt-ray-g.html | FORMER EXPLORER KILLED; Mass to Be Said Tomorrow for Capt. Ray G. Fitzsimmons | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/new-england-restraint-and-rededication-mark-ve-observance.html | NEW ENGLAND; Restraint and Rededication Mark V-E Observance | True | By William M. Blair | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/by-way-of-report-at-odds.html | BY WAY OF REPORT; At Odds | True | By A.h. Weiler | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-ca-hubbard-becomes-fiancee-vassar-college-student-to-be-wed-to.html | MISS C.A. HUBBARD BECOMES FIANCEE; Vassar College Student to Be Wed to Pfc. Herbert Watson Warden 3d of Marines | True | Ira L. Hill | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/plight-of-captives-in-spain-described-50-political-refugees-herded.html | PLIGHT OF CAPTIVES IN SPAIN DESCRIBED; 50 Political Refugees Herded With Hardened Criminals in Nanclares Labor Camp | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/8000-in-jewelry-taken-2-young-thugs-rob-messenger-68-on-grand.html | $8,000 IN JEWELRY TAKEN; 2 Young Thugs Rob Messenger, 68, on Grand Street | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/miss-palmer-bride-of-army-physician.html | MISS PALMER BRIDE OF ARMY PHYSICIAN | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/155-nominated-for-kentucky-derby-june-9-preakness-belmont-on.html | 155 Nominated for Kentucky Derby June 9; Preakness, Belmont on Following Saturdays; 155 ARE ENTERED IN DERBY ON JUNE 9 | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/swiss-reopen-lisbon-air-route.html | Swiss Reopen Lisbon Air Route | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/senators-subdue-white-sox-3-to-0-leonard-pitches-shutout-and-his.html | SENATORS SUBDUE WHITE SOX, 3 TO 0; Leonard Pitches Shut-Out and His Timely Hits Figure in Two Washington Runs | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/around-the-garden-work-for-victory-continues.html | AROUND THE GARDEN; Work for Victory Continues | True | By Dorothy H. Jenkins | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/uboat-to-give-up.html | U-Boat to Give Up | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Machacek | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/triangular-meet-to-wisconsin.html | Triangular Meet to Wisconsin | True | | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/points-for-lard-and-cooking-oils-raised-opa-quotes-report-on-free.html | Points for Lard and Cooking Oils Raised; OPA Quotes Report on 'Free World's Needs' | True | | C1B 672140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/100-party-leaders-talk-with-dewey-governor-meets-those-of-six.html | 100 PARTY LEADERS TALK WITH DEWEY; Governor Meets Those of Six Counties at Utica on Tour Viewed as Political | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/us-opposes-tito-on-trieste-claims-grew-hits-sudden-unilateral.html | U.S. OPPOSES TITO ON TRIESTE CLAIMS; Grew Hits 'Sudden Unilateral Action in Flush of Victory'-- Cites Pact for AMG Rule | True | Special to THE NEW YORK TIMES. | C1B 672140 |
| 1945-05-13 | 1945-05-13 | https://www.nytimes.com/1945/05/13/archives/buchenwald-medicine-confirmation-of-the-reports-of-experiments-on.html | Buchenwald Medicine; Confirmation of the Reports of Experiments on Prisoners | True | | C1B 672140 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/confusion-continues-in-french-elections.html | CONFUSION CONTINUES IN FRENCH ELECTIONS | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/ny-cubans-beaten-52-lose-to-philadelphia-stars-in-negro-league.html | N.Y. CUBANS BEATEN, 5-2; Lose to Philadelphia Stars in Negro League Contest | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/march-precedes-church-memorial-seventeenth-regiment-memorial.html | MARCH PRECEDES CHURCH MEMORIAL; SEVENTEENTH REGIMENT MEMORIAL SERVICES | True | The New York Times | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/hospital-to-build-smith-memorial-addition-to-st-vincents-in-west.html | HOSPITAL TO BUILD SMITH MEMORIAL; Addition to St. Vincent's in West 12th St. Will Honor Former Governor COST IS PUT AT $3,000,000 16-Story Unit Will Provide for 250 More Beds--Tribute Paid by Spellman Association With Hospital Remembrance of Friends | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/pie-and-fresh-food-for-returning-gis-ve-feeding-plan-adopted-on-all.html | PIE AND FRESH FOOD FOR RETURNING GI'S; V-E Feeding Plan Adopted on All Troop Ships--None of Dehydrated Items Included | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/christianizing-seen-assurance-of-peace.html | CHRISTIANIZING SEEN ASSURANCE OF PEACE | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/herriot-is-honored-by-iranians.html | Herriot Is Honored by Iranians | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/miss-bettis-scores-in-broadway-bow-making-debut-at-the-adelphi.html | MISS BETTIS SCORES IN BROADWAY BOW; Making Debut at the Adelphi, Dancer Proves Master of Technique and Intent | True | By John Martin | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/british-king-leads-thanks-giving-rite-old-pomp-and-ceremony-mark.html | BRITISH KING LEADS THANKS GIVING RITE; Old Pomp and Ceremony Mark National Prayer Services in St. Paul's of London Bus Driver in Parade U.S. Fliers Bid Farewell | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/text-of-prime-minister-churchills-review-of-the-war-and-pledges-for.html | Text of Prime Minister Churchill's Review of the War and Pledges for Future; A DISCUSSION OF VICTORY AT BUCKINGHAM PALACE Battle of Britain Recalled De Valera Denounced American Anxiety Cited Warns of Tasks Ahead | True | The New York Times | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/coast-guard-sailors-win-retain-college-dinghy-title-with-mit.html | COAST GUARD SAILORS WIN; Retain College Dinghy Title, With M.I.T. Runner-Up | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/americans-wed-britons-eighth-air-force-men-prepare-for-transfer-to.html | AMERICANS WED BRITONS; Eighth Air Force Men Prepare for Transfer to Orient | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/shaef-showdown-on-press-is-likely-writers-at-headquarters-in-paris.html | SHAEF SHOWDOWN ON PRESS IS LIKELY; Writers at Headquarters in Paris See Tendency of Army to Revert to Hostility No Writers' Pact on Berlin Hostility to Press Grows Berlin Issue Discussed | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/pope-greets-freed-countries.html | Pope Greets Freed Countries | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/prices-of-cotton-move-irregularly-most-active-futures-set-new.html | PRICES OF COTTON MOVE IRREGULARLY; Most Active Futures Set New Seasonal Peaks, but Close Is 6 Up to 2 Down Government Buying Declines SPOT DEMAND WANES Shippers Most Active Buyers-- Mill Commitments Slow | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/trade-treaty-act-gets-wide-backing-survey-shows-3to1-support-of.html | TRADE TREATY ACT GETS WIDE BACKING; Survey Shows 3-to-1 Support of Business Men for an Extension, Doughton Told2 GROUPS MAKE APPEALSCommerce and Industry andNational Foreign TradeUnits Urge Action | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/boy-killed-in-harlem-another-youth-captured-said-to-have-fired-at.html | BOY KILLED IN HARLEM; Another Youth Captured, Said to Have Fired at Police | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mayor-denies-design-to-annoy-night-clubs.html | MAYOR DENIES DESIGN TO ANNOY NIGHT CLUBS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/license-fee-fraud-laid-to-state-aide-motor-vehicle-official-and.html | LICENSE FEE FRAUD LAID TO STATE AIDE; Motor Vehicle Official and Company Executive Accused of Victimizing Truckers BOTH ARE HELD IN BAIL Scheme Alleged to Have Netted Several Thousand Dollars in Fraudulent Collections New State Regulation 50 Per Cent Cut Charged | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bond-stores-may-add-stock.html | Bond Stores May Add Stock | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/edson-w-hamm-upstate-lawyer-84-former-wayne-county-assemblyman.html | EDSON W. HAMM; Up-State Lawyer, 84, Former Wayne County Assemblyman | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bronx-jumps-gun-in-city-bond-drive-seventh-war-loan-drive-off-to-a.html | BRONX JUMPS GUN IN CITY BOND DRIVE; SEVENTH WAR LOAN DRIVE OFF TO A RINGING START | True | The New York Times | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/training-is-offered-in-physical-therapy.html | TRAINING IS OFFERED IN PHYSICAL THERAPY | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mackenzie-king-ends-parley-role-prime-minister-going-today-to.html | MACKENZIE KING ENDS PARLEY ROLE; Prime Minister, Going Today to Campaign in Canada, Leaves Impressive Record Stand on Use of Armed Forces Issues in Dominion Election | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/collides-with-foes-plane-american-flier-in-china-lands-at-190-miles.html | COLLIDES WITH FOE'S PLANE; American Flier in China Lands at 190 Miles an Hour | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/health-continues-good-on-okinawa-dengue-fever-which-harassed-troops.html | HEALTH CONTINUES GOOD ON OKINAWA; Dengue Fever, Which Harassed Troops on Saipan, Kept Well Under Control | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/carlyn-temple-engaged-midshipman-william-casey-jr-to-wed-maryland.html | CARLYN TEMPLE ENGAGED; Midshipman William Casey Jr. to Wed Maryland Girl June 7 | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/sports-today.html | Sports Today | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/nathan-henry-brandt-brooklyn-contractor-60-built-apartments-and.html | NATHAN HENRY BRANDT; Brooklyn Contractor, 60, Built Apartments and Offices | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/cuban-students-to-get-balanced-lunches-in-campaign-to-raise.html | Cuban Students to Get Balanced Lunches In Campaign to Raise Standard of Health | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/aircraft-shares-in-offering-today-banking-group-to-sell-100000-of.html | AIRCRAFT SHARES IN OFFERING TODAY; Banking Group to Sell 100,000 of 90-Cent Preferred of Solar Co., Priced at $16.62 UTILITY STOCK TO BE SOLD Shares of California Water Service and San Jose Works Offered AIRCRAFT SHARES IN OFFERING TODAY CITY OF LOUISVILLE BONDS $1,500,000 of Flood Obligations to Yield 0.25 to 0.75% KOBACKER STOCK OFFERING Department Store Group Shares, Both Common and Preferred WEBSTER-CHICAGO ISSUE 106,400 Common Shares Will Be Offered at $6.75 Each | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/role-of-airships.html | ROLE OF AIRSHIPS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/catholic-travel-pact-express-company-and-league-plan-postwar.html | CATHOLIC TRAVEL PACT; Express Company and League Plan Post-War Program | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/british-praise-brazils-navy.html | British Praise Brazil's Navy | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dedicates-gale-tunnel-californiatech-gets-2500000-planetesting.html | DEDICATES GALE TUNNEL; California-Tech Gets $2,500,000 Plane-Testing Facility | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/art-scholar-units-plan-annual-show-american-academy-national.html | ART SCHOLAR UNITS PLAN ANNUAL SHOW; American Academy, National Institute to Hold Ceremonies Friday—Other Exhibitions | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/nazi-horrors-told-by-saltonstall-senator-is-principal-speaker-at.html | NAZI HORRORS TOLD BY SALTONSTALL; Senator Is Principal Speaker at 67th Commencement of Smith College | True | Special to THE NEW YORK TIMES. | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/buyers-pay-cash-for-city-houses-small-residential-properties-in.html | BUYERS PAY CASH FOR CITY HOUSES; Small Residential Properties in Manhattan Pass to New Ownerships | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/3d-annual-festival-by-synagogue-light.html | 3D ANNUAL FESTIVAL BY SYNAGOGUE LIGHT | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/col-cb-burpee-85-editor-historian-former-executive-of-hartford.html | COL. C.B. BURPEE, 85, EDITOR, HISTORIAN; Former Executive of Hartford Courant Dies--Author of Volumes on Connecticut | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/books-published-today.html | Books Published Today | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/scanlon-and-manfro-matched.html | Scanlon and Manfro Matched | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/the-screen-a-mystery-to-the-end.html | THE SCREEN; A Mystery to the End | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bitter-ve-rioting-in-dublin-disclosed.html | BITTER V-E RIOTING IN DUBLIN DISCLOSED | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/big-crop-prospect-depresses-wheat-deferred-deliveries-off-about-4.html | BIG CROP PROSPECT DEPRESSES WHEAT; Deferred Deliveries Off About 4 Cents a Bushel in Week as Record Yield Is Seen CARRY-OVER ALSO A FACTOR 1,450,000,000-Bushel Total Is Expected, or Double Normal Needs of the Nation Carry-Over at End of Season Primary Receipts Up CORN FUTURES IN DEMAND Strength in Cash Market Said to Be Incentive for Rise BIG CROP PROSPECT DEPRESSES WHEAT OATS LIQUIDATED IN WEEK Pressure of Canadian Grain Noted --Barley and Rye Irregular GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/biggest-b29-blow-berlin-the-devastated-german-capital-as-it-appears.html | BIGGEST B-29 BLOW; BERLIN: THE DEVASTATED GERMAN CAPITAL AS IT APPEARS TODAY 500 'SUPERFORTS' BOMBARD NAGOYA Foe Reports Kyushu Attacks Kuriles Blow a Heavy One | True | By George E. Jones By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/youth-group-gets-free-use-of-camp-connecticut-provides-site-for-new.html | YOUTH GROUP GETS FREE USE OF CAMP; Connecticut Provides Site for New York Church Federation's Fellowship Workshop | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/new-savings-and-loan-officials.html | New Savings and Loan Officials | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/la-guardia-to-seek-to-amend-taxi-law.html | LA GUARDIA TO SEEK TO AMEND TAXI LAW | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/british-columbia-has-3-quakes.html | British Columbia Has 3 Quakes | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/festival-features-music-for-strings-chamber-works-by-jacobi-mcbride.html | FESTIVAL FEATURES MUSIC FOR STRINGS; Chamber Works by Jacobi, McBride, Etler and Riegger Played at Columbia | True | By Olin Downes | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/war-criminals.html | WAR CRIMINALS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/poison-alcohol-kills-400-freed-russians.html | POISON ALCOHOL KILLS 400 FREED RUSSIANS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/makes-plea-for-homes-paten-says-they-are-bulwark-of-any-strong.html | MAKES PLEA FOR HOMES; Paten Says They Are Bulwark of Any Strong Nation | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/nazis-reported-burned-germans-enraged-at-bombings-threw-them-in.html | NAZIS REPORTED BURNED; Germans Enraged at Bombings Threw Them in Fiery Ruins | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/filling-a-vital-need.html | Filling a Vital Need | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/braves-beat-cubs-32-to-end-losing-string.html | BRAVES BEAT CUBS, 3-2, TO END LOSING STRING | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/state-incorporations-up-4943-reported-for-4-months-april-total-443.html | STATE INCORPORATIONS UP; 4,943 Reported for 4 Months-- April Total 443 Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/german-generals-push-campaign-for-exoneration-and-rule-of-reich.html | German Generals Push Campaign For Exoneration and Rule of Reich; GERMAN GENERALS STRIVE FOR RULE Montgomery Questioned | True | By Drew Middleton By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/danes-arrest-german-meisner-former-press-attache-seized-in.html | DANES ARREST GERMAN; Meisner, Former Press Attache, Seized in Copenhagen | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/norma-g-haft-married-to-lieutenant-in-navy.html | Norma G. Haft Married To Lieutenant in Navy | True | Ira L. Hill | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/first-relief-ship-mobbed-at-rhodes.html | FIRST RELIEF SHIP MOBBED AT RHODES | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/josephine-baker-for-pacific.html | Josephine Baker for Pacific | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/michigan-leading-in-clothing-drive-donations-top-those-of-other.html | MICHIGAN LEADING IN CLOTHING DRIVE; Donations Top Those of Other States-- Maryland First in Individual Gifts | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/gay-dalton-race-victor-beats-checkerhall-in-a-stretch-duel-at.html | GAY DALTON RACE VICTOR; Beats Checkerhall in a Stretch Duel at Mexico City | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/royals-trip-bears-42-roy-hurls-victory-over-newark-second-game-put.html | ROYALS TRIP BEARS, 4-2; Roy Hurls Victory Over Newark --Second Game Put Off | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/appeal-by-morgenthau.html | Appeal by Morgenthau | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/us-to-salvage-70-of-arms-in-europe.html | U.S. TO SALVAGE 70% OF ARMS IN EUROPE | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/manchuria-shift-is-made-by-japan-governor-is-named-for-jehol.html | MANCHURIA SHIFT IS MADE BY JAPAN; Governor Is Named for Jehol, Reported Threatened by Chinese Communists New Propaganda Official | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/reconstructionists-to-dine.html | Reconstructionists to Dine | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/sports-of-the-times-the-man-from-down-under-reports-carbine-was.html | Sports of the Times; The Man From Down Under Reports Carbine Was Loaded On the Hot Seat | True | By Arthur Daley | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/daughter-to-e-haring-chandors.html | Daughter to E. Haring Chandors | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bringing-in-supplies-for-australians-fighting-on-tarakan-island.html | BRINGING IN SUPPLIES FOR AUSTRALIANS FIGHTING ON TARAKAN ISLAND | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/albert-c-sweet-former-bandmaster-for-ringling-circus-wrote-several.html | ALBERT C. SWEET; Former Bandmaster for Ringling Circus Wrote Several Marches | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/british-services-held-men-of-royal-navy-give-thanks-at-st-marks-in.html | BRITISH SERVICES HELD; Men of Royal Navy Give Thanks at St. Mark's in Brooklyn | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/books-of-the-times-a-swiftly-moving-colorful-story-hanks-ailment.html | Books of the Times; A Swiftly Moving, Colorful Story Hank's Ailment Moral Blindness | True | By Orville Prescott | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/no-letdown-in-tire-output-due.html | No Letdown in Tire Output Due | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/two-b29s-battle-7-planes-8-ships-superfortresses-protect-fliers-on.html | TWO B-29'S BATTLE 7 PLANES, 8 SHIPS; Superfortresses Protect Fliers, on Rafts at Sea, From Series of Japanese Attacks | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/wins-puerto-rico-water-bonds.html | Wins Puerto Rico Water Bonds | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/joseph-a-donnelly-vocationalprinting-teacher-active-in-catholic.html | JOSEPH A. DONNELLY; Vocational-Printing Teacher-- Active in Catholic Welfare | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/pirates-and-phils-split-double-bill-pittsburgh-with-sewell-wins.html | PIRATES AND PHILS SPLIT DOUBLE BILL; Pittsburgh, With Sewell, Wins First by 9-6-- Lee Victor by 6-5--DiMaggio Stars | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/will-describe-new-locomotive.html | Will Describe New Locomotive | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/drastic-cut-urged-in-public-services-1500000-in-federal-employ-must.html | DRASTIC CUT URGED IN PUBLIC SERVICES; 1,500,000 in Federal Employ Must Be Dismissed After War, Report Points Out | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/the-seventh-war-loan.html | THE SEVENTH WAR LOAN | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/elsa-shelley-play-to-open-on-may-23-foxhole-in-the-parlor-to-be.html | ELSA SHELLEY PLAY TO OPEN ON MAY 23; 'Foxhole in the Parlor' to Be Welcomed at Booth--Jane Cowl to Return in Fall To Appear in Shakespeare Savoyards Savoir Faire | True | By Sam Zolotow | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/a-correction.html | A Correction | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/3000000-bridge-for-nassau-urged-county-gets-moses-plan-for-sixlane.html | $3,000,000 BRIDGE FOR NASSAU URGED; County Gets Moses Plan for Six-Lane Replacement of Atlantic Beach Span | True | Special to THE NEW YORK TIMES. | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/screen-news-metro-is-closing-deal-for-roberta-and-irene-of-local.html | SCREEN NEWS; Metro Is Closing Deal for 'Roberta' and 'Irene' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/cutting-potatoes.html | CUTTING POTATOES | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/marshal-montgomery-adds-to-his-autograph-collection.html | MARSHAL MONTGOMERY ADDS TO HIS AUTOGRAPH COLLECTION | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/booksauthors.html | Books--Authors | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mrs-janet-mcune-fiancee-of-officer.html | MRS. JANET M'CUNE FIANCEE OF OFFICER | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/doolittle-raider-freed-dm-jones-liberated-in-reich-flew-in-first.html | DOOLITTLE RAIDER FREED; D.M. Jones, Liberated in Reich, Flew in First Tokyo Attack | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/missouri-pacific-vote-counted.html | Missouri Pacific Vote Counted | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/prince-olaf-hailed-on-return-to-oslo-norways-king-expected-back.html | PRINCE OLAF HAILED ON RETURN TO OSLO; Norway's King Expected Back Soon--Quisling, in Prison, Complains About Food Death Penalty for Traitors Quisling Makes No Statement | True | By Cable To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/murphy-attacked-in-french-press-accused-twice-of-interfering-with.html | MURPHY ATTACKED IN FRENCH PRESS; Accused Twice of Interfering With Justice by Causing Prisoners' Release Both Known as Pro-German | True | By Harold Callender By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/moving-day-tomorrow.html | MOVING DAY TOMORROW | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/newsprint-gains-noted-north-american-april-output-shows-rise-over.html | NEWSPRINT GAINS NOTED; North American April Output Shows Rise Over Year Ago | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/music-festival-planned-tenth-annual-catholic-school-fete-opens-here.html | MUSIC FESTIVAL PLANNED; Tenth Annual Catholic School Fete Opens Here Tomorrow | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/soccer-cup-game-to-brookhattan-americans-lose-in-first-extra-period.html | SOCCER CUP GAME TO BROOKHATTAN; Americans Lose in First Extra Period, 3 to 1--Hispano Tops the Wanderers, 4-3 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dental-society-meets-today.html | Dental Society Meets Today | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mcgoldrick-omitted-by-la-guardia-from-list-of-mayoralty-choices-la.html | McGoldrick Omitted by La Guardia From List of Mayoralty Choices; LA GUARDIA NAMES 11 FOR MAYORALTY Morris Commends List | True | By James A. Hagerty | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/2500-covering-world-conference-but-only-about-200-at-san-francisco.html | 2,500 'COVERING' WORLD CONFERENCE; But Only About 200 at San Francisco Are Newspaper Men or Commentators | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/leaves-surplus-job-russell-duncan-ends-fouryear-service-as-1ayear.html | LEAVES SURPLUS JOB; Russell Duncan Ends Four-Year Service as $1-a-Year Man | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/ban-on-pedestrians-on-city-bridges-off.html | Ban on Pedestrians On City Bridges Off | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/industrial-realty-bought-in-jersey-warehouse-garage-and-site-for.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Warehouse, Garage and Site for Post-War Plant Figure in Trading | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/freeing-of-metals-to-aid-hardware-retailers-looking-forward-to.html | FREEING OF METALS TO AID HARDWARE; Retailers Looking Forward to Release on July 1 of Three Essential Types | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/paper-deliveries-are-cut-by-strike-newark-union-walkout-ties-up.html | PAPER DELIVERIES ARE CUT BY STRIKE; Newark Union Walkout Ties Up 750,000 Copies of the Sunday Issues in Jersey | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/sees-frozen-food-gains-locker-group-says-expansion-will-change.html | SEES FROZEN FOOD GAINS; Locker Group Says Expansion Will Change Distribution | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/rally-by-browns-gains-even-break-seven-runs-in-eighth-subdue.html | RALLY BY BROWNS GAINS EVEN BREAK; Seven Runs in Eighth Subdue Athletics, 8-2--Mack's Team Annexes the Opener, 4-1 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/gestapo-victims-buried-americans-force-germans-to-inter-bodies-of.html | GESTAPO VICTIMS BURIED; Americans Force Germans to Inter Bodies of Political Captives | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/lust-for-power-scored-chworowsky-says-greed-also-is-among-seeds-of.html | LUST FOR POWER SCORED; Chworowsky Says Greed Also Is Among Seeds of War | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/welterweights-too-card.html | Welterweights Too Card | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/tributes-are-paid-to-mothers-in-homes-and-public-ceremonies.html | Tributes Are Paid to Mothers In Homes and Public Ceremonies; REPRESENTATIVE NEW YORK MOTHER HONORED | True | The New York Times | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/finn-reported-arrested.html | Finn Reported Arrested | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/rise-of-berlin-doubted-allied-commission-indicates-the-reich.html | RISE OF BERLIN DOUBTED; Allied Commission Indicates the Reich Capital Is Past Restoration | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/1000-nurses-here-attend-memorial-march-four-abreast-behind-color.html | 1,000 NURSES HERE ATTEND MEMORIAL; March Four Abreast Behind Color Guard Into Cathedral of St. John the Divine | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/steel-producers-await-cutbacks-war-orders-to-be-substantial-for.html | STEEL PRODUCERS AWAIT CUTBACKS; War Orders to Be Substantial for Some Time, but Controls Are Being Slackened ORDERS ARE OFF SLIGHTLY Companies May Fill Unrated Demands After July 1 if the Essential List Is Cleared Cutback in Shell Programs OPA Adjustments Awaited | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/himmlers-status-remains-mystery-officer-from-front-says-he-is.html | HIMMLER'S STATUS REMAINS MYSTERY; Officer From Front Says He Is Captive but Headquarters Lacks Confirmation Eisenhower Seeks Crime Data Moscow Urges Broader Hunt | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/urray-demands-pay-rises-at-once-he-asks-17c-an-hour-more-for-steel.html | URRAY DEMANDS PAY RISES AT ONCE; He Asks 17c an Hour More for Steel Men and Others, and Criticizes Price Policies | True | Special to THE NEW YORK TIMES. | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/victory-and-holiday-raise-british-note-circulation.html | Victory and Holiday Raise British Note Circulation | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mickey-walker-ends-tour-redmond-golfer-also-made-the-45000mile-uso.html | MICKEY WALKER ENDS TOUR; Redmond, Golfer, Also Made the 45,000-Mile USO Trip | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dday-on-home-front.html | D-Day on Home Front | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mrs-wn-bannard-3d-has-child.html | Mrs. W.N. Bannard 3d Has Child | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/olivia-de-havilland-in-hospital.html | Olivia de Havilland in Hospital | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/ginsberglitman.html | Ginsberg--Litman | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/olin-industries-campaign-accounts-personnel-note.html | Olin Industries Campaign; Accounts Personnel Note | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/eight-aces-ask-to-resign-australians-protest-attacks-on-valueless.html | EIGHT ACES ASK TO RESIGN; Australians Protest Attacks on 'Valueless' Targets | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/shuri-defense-hub-of-okinawa-enemy-japanese-dug-in-on-reverse-sides.html | SHURI DEFENSE HUB OF OKINAWA ENEMY; Japanese Dug In on Reverse Sides of Hills Withstand Our Mightiest Fire Enemy Fire Is Devastating Japanese Deeply Dug in Enemy Fire Undiminished | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/guderian-sees-error-in-rommels-tactics.html | GUDERIAN SEES ERROR IN ROMMEL'S TACTICS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/chinese-assist-french-aid-units-fleeing-indochina-large-massacre.html | CHINESE ASSIST FRENCH; Aid Units Fleeing Indo-China--Large Massacre Reported | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/190-released-in-palestine.html | 190 Released in Palestine | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/canadas-loan-is-at-goal-despite-lull-on-ve-day.html | Canada's Loan Is at Goal Despite Lull on V-E Day | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mexicans-to-visit-sweden.html | Mexicans to Visit Sweden | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/vast-art-collection-stolen-by-nazis-found-hitler-goering-plotted.html | Vast Art Collection Stolen by Nazis Found; Hitler, Goering Plotted Personal Museums; Vast Art Collection Stolen by Nazis Found; Hitler, Goering Plotted Personal Museums | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/arrival-of-two-war-prisoner-groups-provides-vivid-contrast-our.html | Arrival of Two War Prisoner Groups Provides Vivid Contrast: Our Soldiers Bitter at Brutality, Enemy Plainly Well Treated; FINAL CONTINGENT OF GERMAN PRISONERS ARRIVES HERE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/british-doubt-meat-cut-food-ministry-officials-expect-statement-on.html | BRITISH DOUBT MEAT CUT; Food Ministry Officials Expect Statement on Supply Soon | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/eggs-more-scarce-as-hens-are-sold-farmers-apparently-find-the.html | EGGS MORE SCARCE AS HENS ARE SOLD; Farmers Apparently Find the Growing Black Market in Poultry More Profitable PRODUCTION HEAVILY CUT In Near-By Areas Egg Output Is Said to Have Dropped 30 to 40% This Year Raise Chickens for Food Egg Shortage in City Hospitals | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/french-vote-held-a-tonic-to-stocks-early-belief-that-it-showed.html | FRENCH VOTE HELD A TONIC TO STOCKS; Early Belief That It Showed Leftist Trend Changed Later and Market Advanced | True | By Charles E. Egan By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/criminal-alien-squad-has-its-name-lifted.html | Criminal Alien Squad Has Its Name 'Lifted' | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bond-averages.html | BOND AVERAGES | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/australian-drive-captures-wewak-australians-mop-up.html | AUSTRALIAN DRIVE CAPTURES WEWAK; AUSTRALIANS MOP UP | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/president-leads-nation-in-prayer-he-attends-services-to-give-thanks.html | PRESIDENT LEADS NATION IN PRAYER; He Attends Services to Give Thanks for One Victory, Ask Aid for Final One 5-Minute Visit With Hull Tribute to Courageous Dead PRESIDENT LEADS NATION IN PRAYER Victory Mass Sung at Panama THE PRESIDENT LEADS THE NATION IN PRAYER FOR VICTORY AND PEACE | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/trading-in-london-still-is-hesitant-uncertainties-of-peace-cause.html | TRADING IN LONDON STILL IS HESITANT; Uncertainties of Peace Cause Markets to React to V-E Day in Sober Manner WAITING PERIOD FORECAST Some Believe Industrials Have Touched Highest Point for Long Time to Come INDUSTRIALS DECLINE Financial News Index Is 115.5, Compared to 117 Week Before | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/robert-umberger-executive-of-chicago-industrial-national-bank-dies.html | ROBERT UMBERGER; Executive of Chicago Industrial National Bank Dies at 58 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/nagel-white-sox-called.html | Nagel, White Sox, Called | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/texts-of-days-war-communiques-united-nations-united-states-chinese.html | Texts of Day's War Communiques; United Nations United States Russian Yugoslav Japanese | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/news-of-food-popovers-that-add-prestige-to-some-hotels-are-quite.html | News of Food; Popovers That Add Prestige to Some Hotels Are Quite Possible of Duplication in Home | True | By Jane Holtthe New York Times Studio | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/child-sponsors-warship-donna-mackenzie-daughter-of-navy-hero.html | CHILD SPONSORS WARSHIP; Donna MacKenzie, Daughter of Navy Hero, Launches Destroyer | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/accord-on-ideals-is-held-essential-dr-coffin-says-lasting-peace.html | ACCORD ON IDEALS IS HELD ESSENTIAL; Dr. Coffin Says Lasting Peace Depends on Solidarity in Basic Assumptions | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/botanical-garden-to-be-modernized-50th-anniversary-brings-plans-for.html | BOTANICAL GARDEN TO BE MODERNIZED; 50th Anniversary Brings Plans for a $1,000,000 Building, Restaurant, Picnic Area SCIENTIFIC WORK LAUDED Ceremony in Bronx Stresses Role in World Research and City Recreation Scientific Research Praise for Service | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/russia-scores-argentina-criticizes-removal-of-soviet-flag-in-ve.html | RUSSIA SCORES ARGENTINA; Criticizes Removal of Soviet Flag in V-E Celebration | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/colombia-ranch-outlook-good.html | Colombia Ranch Outlook Good | True | By Cable To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/labor-unit-warns-on-the-mayoralty-central-trades-council-says-that.html | LABOR UNIT WARNS ON THE MAYORALTY; Central Trades Council Says That Nomination of Political Puppets Will Be Fought Misuse of Power Feared Suspicious of Delays | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/i-am-an-american-day-set-mayor-announces-exercises-in-central-park.html | I AM AN AMERICAN DAY SET; Mayor Announces Exercises in Central Park Next Sunday | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/politics-affects-joan-of-arc-rites-de-gaulle-avoids-notre-dame.html | POLITICS AFFECTS JOAN OF ARC RITES; De Gaulle Avoids Notre Dame Service After Protests by Extreme Leftists | True | By G.h. Archambault By Wireless to the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/operator-acquires-suites-in-brooklyn.html | OPERATOR ACQUIRES SUITES IN BROOKLYN | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bayonne-greets-hero-7000-march-in-parade-in-honor-of-lieut-stephen.html | BAYONNE GREETS HERO; 7,000 March in Parade in Honor of Lieut. Stephen R. Gregg | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/appointed-vice-president-of-life-insurance-company.html | Appointed Vice President Of Life Insurance Company | True | Conway | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/radio-today.html | RADIO TODAY | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/to-honor-bishop-of-chichester.html | To Honor Bishop of Chichester | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/livestock-arrives-to-restock-guam.html | LIVESTOCK ARRIVES TO RESTOCK GUAM | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/29437100-is-cut-from-utility-debt-commonwealth-and-southerns.html | $29,437,100 IS CUT FROM UTILITY DEBT; Commonwealth and Southern's Subsidiaries Pare Sharply Obligations to Public OTHER UTILITY EARNINGS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dutch-plan-indies-army-seek-volunteers-for-liberation-of.html | DUTCH PLAN INDIES ARMY; Seek Volunteers for Liberation of Possessions in Orient | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/miss-fannie-a-smith-founder-of-the-first-school-for-kindergarten.html | MISS FANNIE A. SMITH; Founder of the First School for Kindergarten Teachers | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/final-in-golf-won-by-sanderson-lee-canoe-brook-team-sets-back.html | FINAL IN GOLF WON BY SANDERSON, LEE; Canoe Brook Team Sets Back Williams and Cestone for Jersey Tourney Title | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/san-francisco-voice-of-europe-is-muted-at-conference.html | San Francisco; Voice of Europe Is Muted at Conference | True | By Anne O'Hare McCormick | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/us-fliers-lead-in-europe-fourth-group-of-eighth-air-force-destroyed.html | U.S. FLIERS LEAD IN EUROPE; Fourth Group of Eighth Air Force Destroyed 1,021 Planes | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/tigers-on-top-20-after-82-defeat-benton-wins-5th-in-row-third.html | TIGERS ON TOP, 2-0, AFTER 8-2 DEFEAT; Benton Wins 5th in Row, Third Shut-Out—Ferriss, Red Sox, Downs Trout in First | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/taps-for-noted-war-dog-blackout-was-a-good-soidier-succumbed-to.html | 'TAPS' FOR NOTED WAR DOG; Blackout Was a Good Soidier-- Succumbed to Shell Shock | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dr-jg-byrne-dies-medical-exdean-fordham-schools-former-head-once.html | DR. J.G. BYRNE DIES, MEDICAL EX-DEAN; Fordham School's Former Head Once Neurological Hospital Board's President | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mkellars-pay-rise-embarrassing-now.html | M'KELLAR'S PAY RISE 'EMBARRASSING' NOW | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/highest-medal-for-hero-lieut-re-femoyer-mortally-wounded-saved.html | HIGHEST MEDAL FOR HERO; Lieut. R.E. Femoyer, Mortally Wounded, Saved Plane After Raid | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dewey-to-discuss-nutrition-gains-arrives-in-ithaca-for-speech-today.html | DEWEY TO DISCUSS NUTRITION GAINS; Arrives in Ithaca for Speech Today Dedicating FrozenFood Plant at Cornell | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/charles-stockelberg-american-served-the-panama-government-for-40.html | CHARLES STOCKELBERG; American Served the Panama Government for 40 Years | True | By Cable To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/columbia-gets-28-gifts-38524-total-includes-8250-from-josiah-macy.html | COLUMBIA GETS 28 GIFTS; $38,524 Total Includes $8,250 From Josiah Macy Foundation | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/elizabeth-bhenry-prospective-bride-larson-junior-college-alumna-is.html | ELIZABETH B.HENRY PROSPECTIVE BRIDE; Larson Junior College Alumna Is Betrothed to Charles S. Williams Jr. of Annapolis | True | Special to THE NEW YORK TIMES.Bachrach | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/hunt-on-for-gang-in-big-opa-fraud-fake-stamps-found-in-brooklyn-are.html | HUNT ON FOR GANG IN BIG OPA FRAUD; Fake Stamps Found in Brooklyn Are Like Those Seized in Wide Areas in the East6 TO BE IN LINE-UP TODAYRetired Butcher, 2 Sons and3 Daughters Under Arrest—He Is 'Tight-Mouthed' | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/portuguese-bishops-get-the-news.html | Portuguese Bishops Get the News | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/okinawa-marks-mothers-day.html | Okinawa Marks Mother's Day | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/union-for-liberal-party-food-stores-employes-of-cio-call-it.html | UNION FOR LIBERAL PARTY; Food Stores' Employes of CIO Call It Important Force | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/saves-man-under-fire-american-performs-cebu-rescue-as-bullets-shred.html | SAVES MAN UNDER FIRE; American Performs Cebu Rescue as Bullets Shred His Clothes | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bulgaria-executes-1986-as-axis-war-criminals.html | Bulgaria Executes 1,986 As Axis War Criminals | True | By the United Press. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/accountants-renominate-ingalls.html | Accountants Renominate Ingalls | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/red-cross-to-close-prisoner-food-depot.html | RED CROSS TO CLOSE PRISONER FOOD DEPOT | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/pilot-of-a-b24-bomber-lost-on-austrian-mission.html | Pilot of a B-24 Bomber Lost on Austrian Mission | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/world-trade-unit-urged-citizens-conference-will-give-plan-to-parley.html | WORLD TRADE UNIT URGED; Citizens Conference Will Give Plan to Parley Delegates | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/eden-homebound-to-call-truman-ve-needs-call-him-to-london-after.html | EDEN, HOME-BOUND, TO CALL TRUMAN; V-E Needs Call Him to London After Final Talk at Parley on Regional Issue EDEN, HOME-BOUND, WILL VISIT TRUMAN Problems Being Solved Eden's Role at Conference Stand on Trusteeships Firm on Polish Arrests Arrival at Washington | True | By Russell Porter Special To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/twin-sons-to-jc-lobenstines.html | Twin Sons to J.C. Lobenstines | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/letters-to-the-times-military-training-opposed-international.html | Letters to The Times; Military Training Opposed International Education Program Held Better Plan for Enduring Peace Stand of College Head Praised Asks Overseas Food Point-Free Republicans' Vote Upheld Congressman Believes Overriding of Veto Did President a Service | True | ZORA KLAIN,ROBERT P. LANE.WITHROW MORSE.CHESTER D. PUGSLEY. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/fliers-return-more-prisoners.html | Fliers Return More Prisoners | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/600yard-thrust-made-on-okinawa-96th-division-nears-top-of-vital.html | 600-YARD THRUST MADE ON OKINAWA; 96th Division Nears Top of Vital Conical Hill--Sixth Marines Reported in Naha 600-YARD THRUST MADE ON OKINAWA 77th Advances 300 Yards Naha suburb Hill Reported Won On Bank of Asato River | True | By Warren Moscow By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/8-centuries-covered-in-czech-concert.html | 8 CENTURIES COVERED IN CZECH CONCERT | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/estate-sells-bronx-house.html | Estate Sells Bronx House | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/chase-bank-is-transfer-agent.html | Chase Bank Is Transfer Agent | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/schacht-reported-on-capri.html | Schacht Reported on Capri | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/wallace-plans-on-peace-he-tells-agencies-to-help-business-on.html | WALLACE PLANS ON PEACE; He Tells Agencies to Help Business on Reconversion | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/the-war-against-japan.html | THE WAR AGAINST JAPAN | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/us-walk-title-to-abbate.html | U.S. Walk Title to Abbate | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/gen-marshall-in-plea-to-buy-more-war-bonds.html | Gen. Marshall in Plea To Buy More War Bonds | True | By the United Press. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/fisher-index-declines-wholesale-commodity-prices-off-slightly-last.html | FISHER INDEX DECLINES; Wholesale Commodity Prices Off Slightly Last Week | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/program-by-ruth-mcknight.html | Program by Ruth McKnight | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/advertising-news.html | Advertising News | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/totalitarian-rule-unwanted-churchill-tells-free-europe-churchill.html | Totalitarian Rule Unwanted, Churchill Tells Free Europe; CHURCHILL BARS FRESH TYRANNIES | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/fat-shortage-is-seen-lasting-year-or-more.html | FAT SHORTAGE IS SEEN LASTING YEAR OR MORE | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/russian-troops-in-denmark.html | Russian Troops in Denmark | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/morgenthau-opens-7th-loan-warning-war-is-not-yet-won-mighty-seventh.html | MORGENTHAU OPENS 7TH LOAN, WARNING WAR IS NOT YET WON; 'Mighty Seventh' Called Test of American Democracy and Self-Discipline GOAL IS $14,000,000,000 Half of Bonds to Be Sold to Individuals by 6,000,000 Volunteer Salesmen General Marshall Speaks Warns Against Relaxation MORGENTHAU OPENS SEVENTH WAR LOAN | True | By Samuel A. Tower Special To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/eleanor-schwarz-becomes-engaged-senior-at-vassar-brideelect-of.html | ELEANOR SCHWARZ BECOMES ENGAGED; Senior at Vassar Bride-Elect of Richard John Stock, Navy Medical Student Here | True | David Berns | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/to-begin-100000000-rea-job.html | To Begin $100,000,000 REA Job | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/heads-womens-business-group.html | Heads Women's Business Group | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/reactionary-poles-assailed-by-moscow.html | 'REACTIONARY' POLES ASSAILED BY MOSCOW | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/white-sox-subdue-senators-51-42-thornton-lee-and-grove-hurl-the.html | WHITE SOX SUBDUE SENATORS, 5-1, 4-2; Thornton Lee and Grove Hurl the Victories--Chicago Now Back in First Place | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bushwicks-lose-and-win.html | Bushwicks Lose and Win | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/air-freight-revenues-rise.html | Air Freight Revenues Rise | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/archbishop-leads-victory-prayers-spellman-presides-as-3500-in-st.html | ARCHBISHOP LEADS VICTORY PRAYERS; Spellman Presides as 3,500 in St. Patrick's Cathedral Sing the National Anthem | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/joins-settlement-house-board.html | Joins Settlement House Board | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/barrows-stops-legon.html | Barrows Stops Legon | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/1060000-captured-in-russian-mopup-91-german-generals-included-in.html | 1,060,000 CAPTURED IN RUSSIAN MOP-UP; 91 German Generals Included in Toll Since V-E Day--Few Pockets of Foe Remain | True | | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/yanks-break-even-lose-first-place-donald-triumphs-in-10th-10-but-in.html | YANKS BREAK EVEN, LOSE FIRST PLACE; Donald Triumphs in 10th, 1-0, but Indians Blast Bonham to Take Second Game, 4-2 GROMEK HURLS 7-HITTER Gains Third Victory of Year, Aided by McDonnell's Double in Four-Run Uprising Rookie Falters in Tenth McDonnell Stars at Bat 13th for Donald Over Tribe | True | By James P. Dawson Special To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/veterans-go-jobless-in-growing-numbers.html | VETERANS GO JOBLESS IN GROWING NUMBERS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/events-today.html | Events Today | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/foe-scuttled-22-vessels-six-destroyers-and-16-eboats-sunk-in-danish.html | FOE SCUTTLED 22 VESSELS; Six Destroyers and 16 E-Boats Sunk in Danish Harbor | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/shot-trying-to-aid-nazi-camp-victims-colonel-waters-soninlaw-of.html | SHOT TRYING TO AID NAZI CAMP VICTIMS; Colonel Waters, Son-in-Law of Patton, Wounded as He Tries Break to Guide Rescuers Attempt at Rescues Made Says Officer Did Not Complain | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/van-acker-insists-king-leopold-is-ill-threatens-action-against.html | VAN ACKER INSISTS KING LEOPOLD IS ILL; Threatens Action Against Press if Papers 'Spread Untruths' About Sovereign's Absence Deposed by Cabinet in 1940 Says King Is Not Well King's Supporters Parade | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/cleared-in-nazi-prisoner-death.html | Cleared in Nazi Prisoner Death | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/french-fight-way-to-big-five-status-delegation-led-skillfully-by.html | FRENCH FIGHT WAY TO BIG FIVE STATUS; Delegation, Led Skillfully by Bidault, Casts Aside Early Parley Caution Question of Information Attitude on Argentina Getting Into Good Position | True | By Edwin L. James Special To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/danes-here-jubilate-with-netherlanders.html | DANES HERE JUBILATE WITH NETHERLANDERS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bronze-star-awarded-casualty-in-germany.html | Bronze Star Awarded Casualty in Germany | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/opa-sets-ceilings-on-imported-jute-prices-fixed-by-government-of.html | OPA SETS CEILINGS ON IMPORTED JUTE; Prices Fixed by Government of India Are Basis for the Scale Adopted Here | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/bunceclemens.html | Bunce--Clemens | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/shields-is-first-with-sloop-aileen-defeats-aries-in-initial-race.html | SHIELDS IS FIRST WITH SLOOP AILEEN; Defeats Aries in Initial Race for the Sparkman Trophy Off Larchmont Y.C. | True | By James Robbins Special To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/ickes-scores-attacks-on-loyal-japanese.html | ICKES SCORES ATTACKS ON LOYAL JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/italians-welcome-trieste-support-wonder-how-allies-propose-to.html | ITALIANS WELCOME TRIESTE SUPPORT; Wonder How Allies Propose to Implement Stand or Act if Tito Will Not Yield Compromise Reported Scramble for Frontiers Sees | True | By Milton Bracker By Wireless To the New York Times. | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/rev-pancratius-pfeiffer.html | REV. PANCRATIUS PFEIFFER | True | By Wireless To the New York Times. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/war-funds-job-seen-increased-in-europe.html | WAR FUND'S JOB SEEN INCREASED IN EUROPE | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/opa-turns-in-3000-for-tax-inquiries-bowles-acts-on-price-ceiling.html | OPA TURNS IN 3,000 FOR TAX INQUIRIES; Bowles Acts on Price Ceiling Suspects in His Drive on the Black Markets Blueprint for the Drive The Case Against Individuals | True | Special to THE NEW YORK TIMES. | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/the-financial-week-germanys-surrender-has-little-effect-on-stock.html | THE FINANCIAL WEEK; Germany's Surrender Has Little Effect on Stock Prices--Tax Relief Urged to Assist Reconversion | True | By John G. Forrest | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/simplifying-the-weekend-wardrobe.html | SIMPLIFYING THE WEEK-END WARDROBE | True | The New York Times Studio | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/government-maturities-61479740026-in-year.html | Government Maturities $61,479,740,026 in Year | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/buys-buffalo-corner-new-york-group-gets-property-assessed-at-754000.html | BUYS BUFFALO CORNER; New York Group Gets Property Assessed at $754,000 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/irene-thompson-gives-recital.html | Irene Thompson Gives Recital | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/new-frontier.html | NEW FRONTIER | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mrs-fw-armstrong-baptist-leader-60.html | MRS. F.W. ARMSTRONG, BAPTIST LEADER, 60 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/mayor-threatens-to-stop-aiding-opa-if-it-bars-his-plan-hints-at.html | MAYOR THREATENS TO STOP AIDING OPA IF IT BARS HIS PLAN; Hints at Halt in Enforcement of Price Ceilings Unless New Meat Program Is Adopted BUT HE FAVORS CONTROLS Consumer Groups Oppose Any increase in Costs Here-- Clothing Policy Attacked Consumers Object to Rises Says Stores Lose Money Other Instances Recalled Mayor Threatens to Stop Aiding OPA If It Rejects Program He Will Propose | True | By Charles Grutzner | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/davis-turns-back-reds-by-103-for-dodgers-8th-victory-in-row-ringing.html | Davis Turns Back Reds by 10-3 For Dodgers' 8th Victory in Row; RINGING UP A RUN FOR DODGERS TO HELP EXTEND THEIR WINNING STREAK | True | By Roscoe McGowen | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/hoppe-leads-by-42-points-will-continue-title-series-with-cochran-in.html | HOPPE LEADS BY 42 POINTS; Will Continue Title Series With Cochran in Seattle Today | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/army-plane-crashes-pilot-of-transport-believed-lost-in-great-south.html | ARMY PLANE CRASHES; Pilot of Transport Believed Lost in Great South Bay | True | Special to THE NEW YORK TIMES. | C1B 672228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/resident-offices-report-on-trade-store-buyers-warned-of-little.html | RESIDENT OFFICES REPORT ON TRADE; Store Buyers Warned of Little Easing in Soft-Goods Situation Because of V-E Day | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/dr-vaillant-shot-declared-a-suicide.html | DR. VAILLANT SHOT, DECLARED A SUICIDE | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/leonard-listed-for-may-28.html | Leonard Listed for May 28 | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/9-seized-as-bookmakers-as-racing-ban-is-lifted.html | 9 Seized as Bookmakers As Racing Ban Is Lifted | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/agreement-reached-on-debt-of-alberta.html | AGREEMENT REACHED ON DEBT OF ALBERTA | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/42993-see-giants-divide-with-cards-ottmen-win-opener-43-but.html | 42,993 SEE GIANTS DIVIDE WITH CARDS; Ottmen Win Opener, 4-3, but Eight-Game Streak Ends in Rainy Curfew, 6-5 HANSEN OUTHURLS LANIER Rookie Victor On Hit by Reyes --Fischer Loser in Second-- Ott Gets 495th Homer Ends Eight-Game Streak New Yorkers Start Briskly | True | By John Drebinger | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/windsors-arrive-here-duke-and-duchess-unnoticed-by-crowds-in.html | WINDSORS ARRIVE HERE; Duke and Duchess Unnoticed by Crowds in Station | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/european-war-in-retrospect-very-little-went-according-to-plan-for.html | European War in Retrospect; Very Little Went 'According to Plan,' for Best Rule in Any Conflict Is Always to Anticipate the Unexpected Darlan Agreement Unplanned Southern Invasion Postponed Germans' Major Errors Invasion of Russia | True | By Hanson W. Baldwin | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/treasury-calls-19457-issue.html | Treasury Calls 1945-7 Issue | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/food-medicine-sent-to-aid-the-belgians.html | FOOD, MEDICINE SENT TO AID THE BELGIAN'S | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/3d-rail-span-over-rhine-victory-bridge-completed-in-less-than-seven.html | 3D RAIL SPAN OVER RHINE; 'Victory Bridge' Completed in Less Than Seven Days | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/herd-study-begun-in-channel-isles-besides-usual-recovery-tasks.html | HERD STUDY BEGUN IN CHANNEL ISLES; Besides Usual Recovery Tasks, British Are Concerned Over Jersey, Guernsey Cattle Britain's Herds in Poor State Crop Yields Reported Scanty | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/continental-oil-earns-3448359-profits-for-the-first-quarter-are.html | CONTINENTAL OIL EARNS $3,448,359; Profits for the First Quarter Are Equal to 74 Cents a Share on Capital OTHER CORPORATE REPORTS | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/pinessilberman.html | Pines--Silberman | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/spars-to-give-revue-tonight.html | Spars to Give Revue Tonight | True | | C1B 672228 |
| 1945-05-14 | 1945-05-14 | https://www.nytimes.com/1945/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 672228 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/books-published-today.html | Books Published Today | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/names-envoy-to-cuba-truman-appoints-r-henry-norweb-now-in-panama.html | NAMES ENVOY TO CUBA; Truman Appoints R. Henry Norweb, Now in Panama Post | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/uboat-aimed-vbomb-here-army-paper-says.html | U-Boat Aimed V-Bomb Here, Army Paper Says | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/marketing-research-called-current-need.html | MARKETING RESEARCH CALLED CURRENT NEED | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chemical-society-honors-gilliland-exassistant-rubber-director-urges.html | CHEMICAL SOCIETY HONORS GILLILAND; Ex-Assistant Rubber Director Urges Private Ownership of Synthetic Industry Say's Industry Did Most of Work Sees Lower Costs Possible | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/conferees-invited-to-talk-by-smith-america-first-leader-seen.html | CONFEREES INVITED TO TALK BY SMITH; America First Leader Seen Putting Pressure on Vandenberg With Isolationist Move Puts Pressure on Vandenberg Demands a Price | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/steel-production-halted-by-strike-walkout-by-3000-threatens.html | STEEL PRODUCTION HALTED BY STRIKE; Walkout by 3,000 Threatens Shutdown of Entire Plant in Buffalo | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/spellman-29-years-in-priesthood.html | Spellman 29 Years in Priesthood | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bennett-field-6-brooklyn-0.html | Bennett Field 6, Brooklyn 0 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/guaranteed-wage-assailed-by-olds-with-government-compulsion-ne-sees.html | GUARANTEED WAGE ASSAILED BY OLDS; With Government Compulsion Ne Sees It Likely to Cause General Unemployment FAVORS VOLUNTARY PACTS But Holds That Enforced Ones Would Lead to Regulation of Entire Economy Difference in Guarantees | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/europes-wounded-back-in-3-months-40000-transportable-cases-are.html | EUROPES WOUNDED BACK IN 3 MONTHS; 40,000 Transportable Cases Are Received Every Thirty Days, Army Says | True | By Bess Furman Special To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/house-group-ends-tariff-hearings-charles-p-taft-confident-bill.html | HOUSE GROUP ENDS TARIFF HEARINGS; Charles P. Taft Confident Bill Requested by Truman Will Be Reported Democrats Indicate Full Support Taft Warns of Reactions | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/hitlers-bavarian-retreat-after-it-was-fired-by-the-ss.html | HITLER'S BAVARIAN RETREAT AFTER IT WAS FIRED BY THE SS | True | The New York Times (U.S. Signal Corps) | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/the-name-is-reed-not-ward.html | The Name Is Reed, Not Ward | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/cotton-futures-move-irregularly-market-closes-1-point-up-to-13.html | COTTON FUTURES MOVE IRREGULARLY; Market Closes 1 Point Up to 13 Points Off With New Crop Volume Heavy | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/nelson-bids-truman-goodby.html | Nelson Bids Truman Good-By | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/one-knot-on-okinawa-is-unraveled.html | ONE KNOT ON OKINAWA IS UNRAVELED | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/15000-children-from-200-institutions-thrill-for-2-hours-to-wonders.html | 15,000 Children From 200 Institutions Thrill for 2 Hours to Wonders of Circus | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chinese-to-call-assembly.html | Chinese to Call Assembly | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/terry-praises-wacs-corps-3-years-old.html | TERRY PRAISES WACS; CORPS 3 YEARS OLD | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/modern-museum-schedule.html | Modern Museum Schedule | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/unused-1942-cars-now-nearly-gone-and-jr-crossley-points-out-that.html | UNUSED 1942 CARS NOW NEARLY GONE; And J.R. Crossley Points Out That They Cost 32% Above Original Price Level Price Structure Explained Used Car Demand Rising | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/boy-angler-first-in-pawtucket-race-narragansett-choice-at-even.html | BOY ANGLER FIRST IN PAWTUCKET RACE; Narragansett Choice at Even Money Defeats Cyclorama--Double Pays $103.80 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/girl-scouts-map-fund-drive.html | Girl Scouts Map Fund Drive | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/letters-to-the-times-reeducation-plan-opposed-relocation-of-germans.html | Letters to The Times; Re-education Plan Opposed Relocation of Germans and Japanese Is Believed Impractical "Lest We Forget" Support of 7th War Loan Held Our Obligation to Pacific Troops Heir to Hanover Throne Duke of Windsor Held True Sovereign of German Province Agrees on English Rule Ensemble Singing Praised Battle Hymn of the World" | True | FERDINAND L. COSTE.W.L. OBRION.CHARLTON OGBURN.ERICH STERNBERG.L CAMILIERI,CLARENCE DERWENT. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/reds-4-in-third-down-phillies-54-bosser-rookie-victor-in-first.html | REDS 4 IN THIRD DOWN PHILLIES, 5-4; Bosser, Rookie, Victor in First Start, Ending Cincinnati's 5-Game Losing Streak | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/warner-in-new-post-former-head-of-state-police-to-be-aide-of-wpb.html | WARNER IN NEW POST; Former Head of State Police to Be Aide of WPB | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/35-germans-land-at-lewes.html | 35 Germans Land at Lewes | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/soviet-loan-oversubscribed.html | Soviet Loan Oversubscribed | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/house-funds-bill-cut-by-77201946-wmc-hardest-hit-exceeding-trumans.html | HOUSE FUNDS BILL CUT BY $77,201,946; WMC HARDEST HIT; Exceeding Truman's Economy, Committee Takes $15,000,000 Rise From Social Security M'NUTT LOSING A THIRD Manpower Outlay Is Pruned by $31,733,900--The Omnibus Total $1,086,210,337 Testimony Given by McNutt HOUSE FUNDS BILL CUT BY $77,201,946 Major Trims by Committees Mandatory" Items Approved | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/97-of-wounded-saved-the-okinawa-mortality-rate-is-among-lowest-in.html | 97% OF WOUNDED SAVED; The Okinawa Mortality Rate Is Among Lowest in Pacific | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/eisenhower-bars-coddling-of-foe-in-rebuking-guilty-eisenhower-bars.html | Eisenhower Bars Coddling Of Foe in Rebuking Guilty; EISENHOWER BARS CODDLING OF FOES | True | By Drew Middleton By Wireless To the New York Times. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/singer-golf-victor-with-phil-turnesa-matches-cards-after-joining.html | SINGER GOLF VICTOR WITH PHIL TURNESA; Matches Cards After Joining Vasco for a Best-Ball Tie of 65 at Dunwoodie | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | nytimes.com/1945/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/nagoya-area-fired-in-big-b29-strike-incendiaries-left-17000foot.html | NAGOYA AREA FIRED IN BIG B-29 STRIKE; Incendiaries Left 17,000-Foot Smoke Pall Over Fourth of City, Fliers Report Easiest Nagoya Attack Yet Big War Plants Chief Targets | True | By George E. Jones By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/icc-approval-asked-in-railroad-merger.html | ICC APPROVAL ASKED IN RAILROAD MERGER | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/exhibit-recalls-early-city-police-patrolmen-in-armor-carrying.html | EXHIBIT RECALLS EARLY CITY POLICE; Patrolmen in Armor, Carrying Halberds and Rattles, Mark Show at Museum | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/demining-a-10year-task-french-give-details-on-work-of-clearing.html | DEMINING A 10-YEAR TASK; French Give Details on Work of Clearing Explosives | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chief-of-greek-ss-executed-in-athens.html | CHIEF OF GREEK SS EXECUTED IN ATHENS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/park-benjamins-jr-have-son.html | Park Benjamins Jr. Have Son | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/unexchanged-debentures-waltham-watch-5-income-bonds-to-be-priced-at.html | UNEXCHANGED DEBENTURES; Waltham Watch 5% Income Bonds to Be Priced at Par | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/canner-asserts-a-p-profited-on-labels.html | CANNER ASSERTS A. & P. PROFITED ON LABELS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/rfc-will-occupy-entire-building-leases-10story-structure-at-4044.html | RFC WILL OCCUPY ENTIRE BUILDING; Leases 10-Story Structure at 40-44 Pine Street for Its Executive Offices | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/yeggs-crack-four-safes-mothers-day-receipts-banked-so-they-get-less.html | YEGGS CRACK FOUR SAFES; Mother's Day Receipts Banked, So They Get Less Than $1,000 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/coleman-is-reelected-again-heads-governors-of-the-exchangeother.html | COLEMAN IS RE-ELECTED; Again Heads Governors of the Exchange--Other Elections | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/uboat-surrenders-grow-30-to-35-announced-to-have-yielded-to-the.html | U-BOAT SURRENDERS GROW; 30 to 35 Announced to Have Yielded to the British | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/standard-oil-of-ohio-clears-1406315-in-first-three-months-of-this.html | STANDARD OIL OF OHIO; Clears $1,406,315 in First Three Months of This Year | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/nimitz-halsey-link-bonds-to-war-drive.html | Nimitz, Halsey Link Bonds to War Drive | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/troth-announced-of-caroline-hicks-brookline-girl-to-be-married-to.html | TROTH ANNOUNCED OF CAROLINE HICKS; Brookline Girl to Be Married to De Lancey Nicoll 3d, Kin of Late District Attorney Levine--Stern Schiefer--Harris | True | Special to THE NEW YORK TIMES.Gabor-Eder | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/postwar-rise-in-aid-seen-for-red-cross.html | POST-WAR RISE IN AID SEEN FOR RED CROSS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/danes-would-avoid-war-against-japan.html | DANES WOULD AVOID WAR AGAINST JAPAN | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ukraine-delegate-hits-treaty-plan-holds-parley-cannot-frame.html | UKRAINE DELEGATE HITS TREATY PLAN; Holds Parley Cannot Frame Guarantee for Sanctity of All Agreements | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/a-homefront-offensive.html | A Home-Front Offensive | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/lease-fight-lost-by-office-tenants.html | LEASE FIGHT LOST BY OFFICE TENANTS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/antitrust-trial-of-du-pont-begins-rohm-haas-also-defendants-on.html | ANTI-TRUST TRIAL OF DU PONT BEGINS; Rohm & Haas Also Defendants on Charges of Conspiring to Curb Output of a Plastic | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/missing-army-ace-is-safe.html | Missing Army Ace Is Safe | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/the-allstar-american-team-that-helped-defeat-italy-and-germany.html | THE ALL-STAR AMERICAN TEAM THAT HELPED DEFEAT ITALY AND GERMANY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/medical-problems-posed-by-veterans-reorganization-of-service-to.html | MEDICAL PROBLEMS POSED BY VETERANS; Reorganization of Service to Them Is Suggested to Meet Flood of Returning Men MORE HOSPITALS PLANNED But Number Will Depend on Whether Care Is Continued for Ills Not Due to War Needs and Costs Estimated Expansion Program Under Way | True | By Leo Egan | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ten-get-e-pennants-armynavy-award-is-given-for-excellence-in-war.html | TEN GET 'E' PENNANTS; Army-Navy Award Is Given for Excellence in War Materials | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-spent-9-billions-abroad-in-tabulation-for-4-years-the-country.html | U.S. SPENT 9 BILLIONS ABROAD; In Tabulation for 4 Years the Country Received 2 Billions | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/congress-boosts-its-own-pay.html | CONGRESS BOOSTS ITS OWN PAY | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/japan-asks-compensation-for-relief-ship-sinking.html | Japan Asks Compensation For Relief Ship Sinking | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/hump-flight-chief-takes-up-guam-task.html | 'HUMP' FLIGHT CHIEF TAKES UP GUAM TASK | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/brooklyn-hero-18-killed-attacking-enemy-column.html | Brooklyn Hero, 18, Killed Attacking Enemy Column | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/in-final-week.html | IN FINAL WEEK | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/wmc-action-does-not-end-jobjumper-draft-rule.html | WMC Action Does Not End Job-Jumper Draft Rule | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/hospital-patient-slain-woman-in-straight-jacket-strangledanother.html | HOSPITAL PATIENT SLAIN; Woman in Straight Jacket Strangled--Another Accused | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/knit-underwear-will-be-scarcer-mill-output-for-fall-to-be-far-below.html | KNIT UNDERWEAR WILL BE SCARCER; Mill Output for Fall to Be Far Below Civilian Needs According to Cheney | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/news-of-food-new-baby-food-that-eliminates-the-need-for-cod-liver.html | News of Food; New Baby Food That Eliminates the Need For Cod Liver Oil, Orange Juice, Is Due Soon New Meatlike Bouillon Light Fruit in State Seen Sugar-Saving Cake Recipe | True | By Jane Holt | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/hoppe-triumphs-by-6054-wins-first-block-at-seattle-to-lead-cochran.html | HOPPE TRIUMPHS BY 60-54; Wins First Block at Seattle to Lead Cochran by 48 Points | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-group-in-britain-to-study-food-needs.html | U.S. GROUP IN BRITAIN TO STUDY FOOD NEEDS | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bridge-lights-on-tonight-cables-of-george-washington-span-to-glow.html | BRIDGE LIGHTS ON TONIGHT; Cables of George Washington Span to Glow After 3 Years | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/esther-zerbey-engaged-smith-college-alumna-betrothed-to-ensign.html | ESTHER ZERBEY ENGAGED; Smith College Alumna Betrothed to Ensign Robert M. Brock | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/medical-aid-noted-in-plant-research.html | MEDICAL AID NOTED IN PLANT RESEARCH | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/appellate-court-accepts-ward-case-definition-of-production-in-war.html | APPELLATE COURT ACCEPTS WARD CASE; Definition of 'Production' in War Labor Disputes Act Is Called Key to Issue | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/montgomery-visits-london-war-office.html | MONTGOMERY VISITS LONDON WAR OFFICE | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/will-repay-bank-loans-armstrong-rubber-offering-two-classes-of.html | WILL REPAY BANK LOANS; Armstrong Rubber Offering Two Classes of Stock | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ray-robinson-boxes-draw-even-10round-battle-by-basora-surprises-in.html | RAY ROBINSON BOXES DRAW; Even 10-Round Battle by Basora Surprises in Philadelphia | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/wood-field-and-stream-weakfish-arrived-early-us-to-sell-shotguns.html | WOOD, FIELD AND STREAM; Weakfish Arrived Early U.S. to Sell Shotguns | True | By John Rendel | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tailored-black-for-town.html | TAILORED BLACK FOR TOWN | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/five-in-family-held-in-red-ration-case.html | FIVE IN FAMILY HELD IN RED RATION CASE | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/crisler-back-from-tour.html | Crisler Back From Tour | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/navy-reading-restricted-personnel-must-ask-newspapers-and-magazines.html | NAVY READING RESTRICTED; Personnel Must Ask Newspapers and Magazines Be Sent | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/berlin-back-on-the-air.html | Berlin Back on the Air | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/may-clash-for-first-time.html | May Clash for First Time | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/luzon-foe-driven-from-balete-pass-key-to-cagayan-valley-is-won-and.html | LUZON FOE DRIVEN FROM BALETE PASS; Key to Cagayan Valley Is Won and on Mindanao We Gain Central of North Coast | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/garment-workers-holding-art-show-local-91-of-union-presents-work-of.html | GARMENT WORKERS HOLDING ART SHOW; Local 91 of Union Presents Work of 75 Painters at the American British Center | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/palestine-topic-barred-but-fraser-says-its-rights-will-be-guarded.html | PALESTINE TOPIC BARRED; But Fraser Says Its Rights Will Be Guarded at Parley | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/enveloping-move-now-possible.html | Enveloping Move Now Possible | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/heber-grant-dies-mormon-leader-88-latterday-saints-seventh.html | HEBER GRANT DIES; MORMON LEADER, 88; Latter-Day Saints Seventh President, Earned Fortune in Insurance Business Head of Mormons Since 1918 Father One of First Settlers | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/radio-today.html | RADIO TODAY | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/buyers-concerned-on-fall-supplies-learn-at-first-hand-that-fall.html | BUYERS CONCERNED ON FALL SUPPLIES; Learn at First Hand That Fall Lines Are Scarce--Arrivals to Pyramid for Few Weeks BUYERS CONCERNED ON FALL SUPPLIES | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/early-may-join-pullman.html | Early May Join Pullman | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/allies-will-reopen-schools-at-aachen.html | ALLIES WILL REOPEN SCHOOLS AT AACHEN | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ickes-asks-funds-to-keep-hyde-park-shrine-mrs-roosevelt-leaving-he.html | Ickes Asks Funds to Keep Hyde Park Shrine; Mrs. Roosevelt Leaving, He Tells Congress | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/seek-refinancing-change-philadelphia-reading-c-i-stockholders-offer.html | SEEK REFINANCING CHANGE; Philadelphia & Reading C. & I. Stockholders Offer Ideas | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/steel-index-declines.html | Steel Index Declines | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/sports-today.html | Sports Today | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/business-failures-fewer.html | Business Failures Fewer | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/mgoldrick-issues-defiance-to-mayor-la-guardia-has-no-monopoly-on.html | M'GOLDRICK ISSUES DEFIANCE TO MAYOR; La Guardia Has No Monopoly on Good Government, He Says in Reviewing Clashes BID FOR NOMINATION SEEN 3 Democratic Leaders to Meet Tomorrow--Hannegan Tells of 'Hands Off' Policy TEXT OF STATEMENT Seen as Bid to Major Parties | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gets-republican-post-westall-named-secretary-by-westchester-county.html | GETS REPUBLICAN POST; Westall Named Secretary by Westchester County Committee | True | Special to THE NEW YORK TIMES. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/renner-proclaims-austrias-freedom-sovietsponsored-regime-cuts-all.html | RENNER PROCLAIMS AUSTRIA'S FREEDOM; Soviet-Sponsored Regime Cuts All Nazi Links, Reverts to Republican Constitution | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/here-are-the-main-facts-about-seventh-bond-drive.html | Here Are the Main Facts About Seventh Bond Drive | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/david-shawkennedy-industrial-official.html | DAVID SHAW-KENNEDY, INDUSTRIAL OFFICIAL, | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/shuns-board-of-pacific-mills.html | Shuns Board of Pacific Mills | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/poor-old-dad-and-mom-child-expert-says-every-parent-has-a-hellish.html | POOR OLD DAD AND MOM; Child Expert Says Every Parent Has a 'Hellish Time' | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tea-for-occupational-therapists.html | Tea for Occupational Therapists | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/wc-macfarlane-veteran-organist-writer-of-many-anthems-and-other.html | W.C. MACFARLANE, VETERAN ORGANIST; Writer of Many Anthems and Other Sacred Music Dies-- Played for Churches Here | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/john-s-getchell-football-referee-official-who-called-wrong-down-in.html | JOHN S. GETCHELL, FOOTBALL REFEREE; Official Who Called Wrong Down in Notre Dame-Carnegie Game of 1938 Dies at 44 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/marcelle-mguane-an-editor-of-vogue.html | MARCELLE M'GUANE, AN EDITOR OF VOGUE | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-recognition-still-withheld.html | U.S. Recognition Still Withheld | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/corn-goes-higher-on-short-covering-prospect-of-higher-prices-for.html | CORN GOES HIGHER ON SHORT COVERING; Prospect of Higher Prices for Hogs Brings Move--Rye and Wheat Also Up | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/asks-price-ceiling-end-kohloss-says-move-is-needed-to-aid-wine.html | ASKS PRICE CEILING END; Kohloss Says Move Is Needed to Aid Wine, Liquor Imports | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/anthracite-coal-deliveries-put-on-fiveday-basis-due-to-strike.html | Anthracite Coal Deliveries Put On Five-Day Basis, Due to Strike; Anthracite Coal Deliveries Put On Five-Day Basis, Due to Strike Hospitals Reported Threatened N.Y. Storage Orders Halted | True | By Samuel A. Tower Special To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/entries-close-next-monday.html | Entries Close Next Monday | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/car-crash-kills-woman.html | Car Crash Kills Woman | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/wallace-will-speak-to-foreign-traders.html | WALLACE WILL SPEAK TO FOREIGN TRADERS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dsc-for-hec-kilrea-famous-hockey-star-also-wears-the-purple-heart.html | D.S.C. FOR HEC KILREA; Famous Hockey Star Also Wears the Purple Heart | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tank-team-spends-grim-okinawa-day-three-scenes-from-the.html | TANK TEAM SPENDS GRIM OKINAWA DAY; Three Scenes From the Battlefields of Okinawa Tell of Bitter Struggle for the Island | True | By W.h. Larence By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ranger-who-lost-his-life-in-germany-on-april-20.html | Ranger Who Lost His Life In Germany on April 20 | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/treasury-lifts-all-curbs-on-trading-with-belgium.html | Treasury Lifts All Curbs On Trading With Belgium | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/moscow-informed-potential-trouble-center-in-south-europe.html | MOSCOW INFORMED; POTENTIAL TROUBLE CENTER IN SOUTH EUROPE | True | By John MacCormac By Cable To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/topics-of-the-day-in-wall-street-seaboard-air-line-railroad.html | TOPICS OF THE DAY IN WALL STREET; Seaboard Air Line Railroad Refunding Debit Balances | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/city-acquires-site-for-health-center.html | CITY ACQUIRES SITE FOR HEALTH CENTER | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/envoy-leaving-guatemala.html | Envoy Leaving Guatemala | True | By Cable To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dodgers-run-streak-to-9-straight-as-pfund-halts-pirates-4-to-1.html | Dodgers Run Streak to 9 Straight As Pfund Halts Pirates, 4 to 1; Rookie, Making First Start, Hurls 7-Hitter and Fans Four-- Walker Leads Attack With Triple, Double and Single Rookie Strong in Pinches Ex-Yank Gives Trouble Stanky Snares Liner | True | By Roscoe McGowen | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/homework-study-leads-to-uproar-union-speaker-booed-asked-to-retract.html | HOME-WORK STUDY LEADS TO UPROAR; Union Speaker Booed, Asked to Retract Denunciation of 'Crooked Manufacturers' | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/stocks-move-down-in-light-turnover-beginning-of-war-loan-drive.html | STOCKS MOVE DOWN IN LIGHT TURNOVER; Beginning of War Loan Drive Brings Pattern Similar to Previous Campaigns 980,000 SHARES TRADED Activity Centers on Low-Price Motors and Allied Industry --Rail Bonds Decline Independent Motors Active Lower Rail Division STOCKS MOVE DOWN IN LIGHT TURNOVER | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/belsen-camp-to-be-burned.html | Belsen Camp to Be Burned | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/long-island-sales-have-wide-variety.html | LONG ISLAND SALES HAVE WIDE VARIETY | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/army-nine-checks-williams-by-114-home-run-by-nance-helps-the.html | ARMY NINE CHECKS WILLIAMS BY 11-4; Home Run by Nance Helps the Unbeaten Cadets Win 11th-- Plebes Set Back by 4-2 | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/spanish-cortes-open-speaker-stresses-break-with-japan-and-bill-of.html | SPANISH CORTES OPEN; Speaker Stresses Break With Japan and 'Bill of Rights' | True | By Cable To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/british-election-believed-delayed-churchill-speech-indicates-no.html | BRITISH ELECTION BELIEVED DELAYED; Churchill Speech Indicates No Voting Before Autumn--War and Peace Tasks Put First Would Launch the Peace Laborites Not Averse | True | By Clifton Daniel By Wireless to the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/would-link-airbus-lines-group-sees-need-for-aid-to-small.html | WOULD LINK AIR-BUS LINES; Group Sees Need for Aid to Small Communities | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chetnik-office-seized-yugoslavs-take-mikhailovitchs-quarters-in.html | CHETNIK OFFICE SEIZED; Yugoslavs Take Mikhailovitch's Quarters in Belgrade | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/denmark-norway-curb-wires.html | Denmark, Norway Curb Wires | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chryslers-profit-rises-in-quarter-net-highest-since-start-of-war-is.html | CHRYSLER'S PROFIT RISES IN QUARTER; Net, Highest Since Start of War, Is Equal to $1.86 a Common Share | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/major-league-leaders.html | Major League Leaders | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/suffolk-seeks-beach-aid-state-to-be-asked-for-half-of-cost-of.html | SUFFOLK SEEKS BEACH AID; State to Be Asked for Half of Cost of Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/hm-goetz-plans-new-play-for-fall-strange-bedfellows-acquired-from.html | H.M. GOETZ PLANS NEW PLAY FOR FALL; 'Strange Bedfellows' Acquired From Clements, Ryerson-- Comedy on Suffrage Mr. Singer's Generosity Mr. Rutheford Approaches | True | By Sam Zolotow | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/rich-belmont-caps-meet-list-june-23-june-16-is-date-set-for-the.html | RICH BELMONT CAPS MEET LIST JUNE 23; June 16 Is Date Set for the Suburban-- Increases Mark Spring Stake Program PREAKNESS GROSS $83,170 Release of Pimlico Classic Roster Indicates a Field Topping 1918 Total | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/mt-st-michael-is-victor-takes-chsaa-track-title-for-fourth.html | MT. ST. MICHAEL IS VICTOR; Takes C.H.S.A.A. Track Title for Fourth Consecutive Year | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/utility-suit-moves-rejected-by-sec-motions-made-in-connection-with.html | UTILITY SUIT MOVES REJECTED BY SEC; Motions Made in Connection With Illinois Power Claims Against Parents Denied Motions Are Denied Utility Gets More Time | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/crewmen-save-b29-from-its-own-bombs.html | CREWMEN SAVE B-29 FROM ITS OWN BOMBS | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/republic-gets-new-order.html | Republic Gets New Order | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/cigarette-truck-stolen-owner-tells-police-its-third-time-within-a.html | CIGARETTE TRUCK STOLEN; Owner Tells Police It's Third Time Within a Month | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/graham-dancers-open-at-national-appalachian-spring-premiere-feature.html | GRAHAM DANCERS OPEN AT NATIONAL; 'Appalachian Spring' Premiere Feature of First of Seven Programs by Troupe | True | By John Martin | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/elected-to-presidency-of-the-amalgamated-bank.html | Elected to Presidency Of the Amalgamated Bank | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/fpc-denies-permit-for-export-of-gas-shipment-via-pipeline-from.html | FPC DENIES PERMIT FOR EXPORT OF GAS; Shipment via Pipeline From Texas to Mexico for Use in Steel Mill Barred | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/15608500-liens-offered-by-state-employes-retirement-system-will.html | $15,608,500 LIENS OFFERED BY STATE; Employes Retirement System Will Consider Bids for Securities on Thursday State of Mississippi West New York, N.J. Hillsborough County, Fla. Taunton, Mass. | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/london-couture-stirring-to-life-designed-in-london.html | LONDON COUTURE STIRRING TO LIFE; DESIGNED IN LONDON | True | By Kathleen McLaughlin Special Correspondence the New York Times. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/container-items-get-labor-priority-wpb-action-highlights-lack-of.html | CONTAINER ITEMS GET LABOR PRIORITY; WPB Action Highlights Lack of Needed Drums, Boxes, Kegs for All Essential Uses ALARM CLOCK CURB ENDED But Other War Needs to Limit Civilian Production--Additional War Agency Actions Other Agency Announcements SHIPPING ITEMS GET LABOR PRIORITY | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/scribner-and-fischl-bow-top-seeded-doubles-team-upset-in-eastern.html | SCRIBNER AND FISCHL BOW; Top Seeded Doubles Team Upset in Eastern School Play | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/errors-help-nyu-beat-rutgers-43-violet-scores-winning-run-in-8th.html | ERRORS HELP N.Y.U. BEAT RUTGERS, 4-3; Violet Scores Winning Run in 8th Without Hit--Scarlet Tallies 3 in First | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gets-high-richfield-post.html | Gets High Richfield Post | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chamber-head-will-join-united-air-lines-board.html | Chamber Head Will Join United Air Lines Board | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/fire-halts-midtown-traffic.html | Fire Halts Midtown Traffic | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/yugoslavia-views-italy-as-enemy-narrow-definition-disliked-direct.html | Yugoslavia Views Italy as Enemy; Narrow Definition Disliked Direct Agreement Urged Italians Accuse French | True | By Milton Bracker By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/giants-overcome-cubs-in-tenth-65-a-giant-slides-for-second-in-game.html | GIANTS OVERCOME CUBS IN TENTH, 6-5; A GIANT SLIDES FOR SECOND IN GAME WITH CUBS AT THE POLO GROUNDS | True | By Louis Effrat | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/to-aid-british-children-exhibition-of-heirloom-laces-on-thursday-to.html | TO AID BRITISH CHILDREN; Exhibition of Heirloom Laces on Thursday to Help Homeless | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/doolittle-recalled-to-us-shift-to-pacific-is-hinted.html | Doolittle Recalled to U.S.; Shift to Pacific Is Hinted | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/mrs-ann-craven-married-becomes-bride-of-capt-klaas-metz-of.html | MRS. ANN CRAVEN MARRIED; Becomes Bride of Capt. Klaas Metz of Netherlands Marines | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/trusteed-stock-included-sale-by-lear-inc-will-be-first-made-to-the.html | TRUSTEED STOCK INCLUDED; Sale by Lear, Inc., Will Be First Made to the Public | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/plan-peace-navy-of-550000-men-spokesmen-estimate-30-per-cent-cut-in.html | PLAN PEACE NAVY OF 550,000 MEN; Spokesmen Estimate 30 Per Cent Cut in Post-War Fleet-- Urge Universal Training King Urges "Training Navy" | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/flag-marines-of-iwo-to-be-in-wall-street.html | FLAG MARINES OF IWO TO BE IN WALL STREET | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chief-berlin-rabbi-found-alive.html | Chief Berlin Rabbi Found Alive | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/stock-to-be-sold-by-ralston-purina-3-preferred-in-offering-today.html | STOCK TO BE SOLD BY RALSTON PURINA; 3 % Preferred in Offering Today Will Be Priced at $105.50 a Share ARMSTRONG RUBBER SALE Lear, Inc., and Waltham Watch Also to Have Securities on the Market | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/foes-casualties-put-at-11000.html | Foe's Casualties Put at 11,000 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/son-born-to-william-l-pauls.html | Son Born to William L. Pauls | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/marines-mop-up-pockets.html | Marines Mop Up Pockets | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/aid-for-errant-girls.html | Aid for Errant Girls | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-group-combats-two-parley-jams-it-acts-in-britishlatin-clash-on.html | U.S. GROUP COMBATS TWO PARLEY JAMS; It Acts in British-Latin Clash on Regions and Draws Soviet Attack on Trustee Stand Colonial Compromise Sought U.S. GROUP FIGHTS TWO PARLEY JAMS Would Strengthen Council Trusteeship Conflict For World Rule of Bases Analyzes "Independence" | True | By James B. Reston Special To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/new-zealander-in-air-jam.html | New Zealander in Air Jam | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/soviet-lendlease-clarified-by-grew-he-confirms-that-reduction-in.html | SOVIET LEND-LEASE CLARIFIED BY GREW; He Confirms That Reduction in Current Programs for Russians Is Expected Lend-Lease to Soviet Clarified By Grew; Confirms Cut Is Due TEXT OF STATEMENT Adjustment of Supplies | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/new-london-parcels-auctioned.html | New London Parcels Auctioned | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ap-writer-receives-air-medal.html | AP Writer Receives Air Medal | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/aluminum-bungle-alleged-by-ickes-he-accuses-rfc-and-opa-in-granting.html | ALUMINUM BUNGLE ALLEGED BY ICKES; He Accuses RFC and OPA in Granting of Shipshaw Plant Contract in Canada | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/german-shanghai-embassy-shut.html | German Shanghai Embassy Shut | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/french-leftists-retaining-gains-second-ballots-in-municipal.html | FRENCH LEFTISTS RETAINING GAINS; Second Ballots in Municipal Elections Confirm Trend but Only Generally Socialists Take Slight Lead | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/romanello-was-bout-winner.html | Romanello Was Bout Winner | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/wins-equipment-issue-banking-group-then-reoffers-c-o-trust.html | WINS EQUIPMENT ISSUE; Banking Group Then Reoffers C. & O. Trust Certificates | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/charges-piling-up-against-himmler-czechoslovakia-accuses-him-and.html | CHARGES PILING UP AGAINST HIMMLER; Czechoslovakia Accuses Him and Others of Massacres at Lidice and Camps HUNT FOR SS CHIEF PUSHED Crimes Commission Is Said to Have Indicted Him on 7 Counts of Atrocities Whole Government Held Liable Search for Himmler Widens Himmler Faces 7 Charges | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/walker-makes-movie-for-new-york-fund.html | WALKER MAKES MOVIE FOR NEW YORK FUND | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/norway-to-try-quisling-as-an-ordinary-criminal.html | Norway to Try Quisling As an Ordinary Criminal | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-quits-manganese-deal.html | U.S. Quits Manganese Deal | True | By Cable To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dividend-news-united-aircraft-aro-equipment.html | DIVIDEND NEWS; United Aircraft Aro Equipment | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/shirk-once-allamerica-freed.html | Shirk, Once All-America, Freed | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gen-eisenhowers-statement.html | GEN. EISENHOWER'S STATEMENT | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/13553423-earned-by-utility-system-columbia-gas-and-electric-net-for.html | $13,553,423 EARNED BY UTILITY SYSTEM; Columbia Gas and Electric Net for 12 Months Is Equal to 58 Cents a Common Share NATURAL GAS NET RISES Gonsolidated's Earnings for Three Months Put at $4,602,227 OTHER UTILITY REPORTS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/arrested-on-stock-charge.html | Arrested on Stock Charge | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/policy-on-personnel-new-board-of-directors-issues-3d-ave-transit.html | POLICY ON PERSONNEL; New Board of Directors Issues 3d Ave. Transit Statement | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/eden-sees-truman-on-world-issues-the-president-receives-britains.html | EDEN SEES TRUMAN ON WORLD ISSUES; THE PRESIDENT RECEIVES BRITAIN'S FOREIGN SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/the-texts-of-the-days-communiques-on-the-war-japanese-battered-on.html | The Texts of the Day's Communiques on the War; JAPANESE BATTERED ON MANY FRONTS IN THE FAR EAST | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/regime-of-doenitz-urges-recognition-foreign-minister-predicts-chaos.html | REGIME OF DOENITZ URGES RECOGNITION; 'Foreign Minister' Predicts Chaos Unless Allies Give Power to the General Staff Predicts Chaos in Reich Names Others in Cabinet Allies Quartered on Liner | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/lilienthal-foes-end-senate-fight-mckellar-and-stewart-file-viewstva.html | LILIENTHAL FOES END SENATE FIGHT; McKellar and Stewart File Views--TVA Reappointment Now Is Held Assured Political Fellowship" Hit Will Vote in Negative | True | Special to THE NEW YORK TIMES. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dewey-says-we-must-help-world-scores-our-economy-of-scarcity-must.html | Dewey Says We Must Help World; Scores Our 'Economy of Scarcity'; MUST HELP WORLD, DEWEY DECLARES For Economy of Abundance Inspects Children's Home Looking to New Industries Tells of His Own Freezer | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/nagel-white-sox-rejected.html | Nagel, White Sox, Rejected | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ww-astor-to-wed-hon-sarah-norton-son-of-noted-british-leaders.html | W.W. ASTOR TO WED HON. SARAH NORTON; Son of Noted British Leaders, Parliament Member, Fiance of Lord Grantley's Daughter | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/kennedy-ordered-home-by-shaef-gudebrods-accreditation-also-revoked.html | KENNEDY ORDERED HOME BY SHAEF; Gudebrod's Accreditation Also Revoked for Surrender Story --3d AP Man Reinstated Deliberate" Violation Service Cases Unsettled Kennedy Adds to Statement | True | By Gladwin Hill By Wireless to the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/chinese-driving-on-paoking-base-two-columns-15-and-19-miles.html | CHINESE DRIVING ON PAOKING BASE; Two Columns 15 and 19 Miles Away--Street Fight in Foochow Still Rages Planes Hammer Supply Lines | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/london-poles-gain-freed-slaves-help-up-to-250000-men-liberated-in.html | LONDON POLES GAIN FREED SLAVES' HELP; Up to 250,000 Men Liberated in Reich to Join Army--Their Sentiment Anti-Soviet Expansion of Army Begun Poles Isolated From Red Army | True | By Sydney Gruson By Wireless to the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/banks-in-hamburg-reopened.html | Banks in Hamburg Reopened | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/capt-john-p-fennell-chief-armorer-of-12th-regiment-new-york.html | CAPT. JOHN P. FENNELL; Chief Armorer of 12th Regiment, New York National Guard | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/concert-by-a-cappella-singers.html | Concert by A Cappella Singers | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/the-real-air-war-begins.html | THE REAL AIR WAR BEGINS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/these-twins-have-their-good-points.html | THESE TWINS HAVE THEIR GOOD POINTS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/many-europeans-die-in-north-africa-riots.html | MANY EUROPEANS DIE IN NORTH AFRICA RIOTS | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/madeline-condon-to-wed-american-airlines-stewardess-fiancee-of.html | MADELINE CONDON TO WED; American Airlines Stewardess Fiancee of Joseph M. Kelly | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/golf-body-names-wallace.html | Golf Body Names Wallace | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/money.html | MONEY | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/condon-group-at-city-center.html | Condon Group at City Center | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/pravda-deletes-part-of-churchill-speech.html | PRAVDA DELETES PART OF CHURCHILL SPEECH | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/in-the-nation-echoes-of-the-san-francisco-meeting-basic-aims-of-the.html | In The Nation; Echoes of the San Francisco Meeting Basic Aims of the UNCIO Cordiality of the West | True | By Arthur Krock | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bell-aircraft-net-3156975-in-1944-equaled-801-a-share-against.html | BELL AIRCRAFT NET $3,156,975 IN 1944; Equaled $8.01 a Share Against $2,462,414 or $6.24 in '43 -- Sales $317,473,879 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/opa-starts-drive-on-slaughterers-federal-courts-to-be-asked-to.html | OPA STARTS DRIVE ON SLAUGHTERERS; Federal Courts to Be Asked to Enjoin Non-Registered Houses --Meat Outlook Is Bad BLACK MARKETERS JAILED Brandt Concern and 2 Officials Also Fined--Kosher Poultry Men Ask City Control Black Marketers Fined, Jailed Farm Slaughterers Included | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/boy-6-drowned-in-queens-pond.html | Boy, 6, Drowned in Queens Pond | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tire-allocation-raised-50-per-cent.html | Tire Allocation Raised 50 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/28-us-g5-men-killed-107-in-military-government-unit-wounded-12.html | 28 U.S. G-5 MEN KILLED; 107 in Military Government Unit Wounded, 12 Missing | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gary-cooper-to-enter-hospital.html | Gary Cooper to Enter Hospital | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/anne-s-hogate-becomes-bride-in-pawling-of-lieut-charles-e-murphy-jr.html | Anne S. Hogate Becomes Bride in Pawling Of Lieut. Charles E. Murphy Jr. of Marines | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/7th-war-loan-gets-a-good-start-here-rallies-meetings-and-auctions.html | 7TH WAR LOAN GETS A GOOD START HERE; Rallies, Meetings and Auctions Open Sale of $847,430,000 Bonds to Individuals Records Not Available 7TH WAR LOAN GETS A GOOD START HERE Navy Officers to Sell Bonds Victory Van" Is Dedicated | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gehrig-named-to-run-for-post-in-nassau.html | GEHRIG NAMED TO RUN FOR POST IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/new-traffic-manager-of-new-haven-railroad.html | New Traffic Manager Of New Haven Railroad | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/new-neighborhood-bills.html | New Neighborhood Bills | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/australia-fights-aloof-americas-evatt-says-immunity-for-the-region.html | AUSTRALIA FIGHTS 'ALOOF' AMERICAS; Evatt Says 'Immunity' for the Region From Council Action Might Kill World Plan | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/events-today.html | Events Today | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/rome-ends-3day-strike-street-cleaners-had-protested-against-wage.html | ROME ENDS 3-DAY STRIKE; Street Cleaners Had Protested Against Wage Differentials | True | By Wireless To the New York Times. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/1st-uboat-yields-to-us-off-jersey-prowling-ended-german-submarine.html | 1ST U-BOAT YIELDS TO US OFF JERSEY; PROWLING ENDED: GERMAN SUBMARINE SURRENDERS TO OUR NAVY 1ST U-BOAT YIELDS TO US OFF JERSEY U-Boat Captain Talks Cruising Range 18,000 Miles | True | By William G. Weart Special To The New York Times.the New York Times (U.S. NAVY) | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/andrew-m-taylor-hunter-and-prospector-guided-mount-logan-expedition.html | ANDREW M. TAYLOR; Hunter and Prospector Guided Mount Logan Expedition | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gen-crerar-slated-to-retire.html | Gen. Crerar Slated to Retire | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/b29-fields-expanded-fourth-200plane-strip-in-use-on-one-marianas.html | B-29 FIELDS EXPANDED; Fourth 200-Plane Strip in Use on One Marianas Island | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/booksauthors.html | Books--Authors | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/godoy-knocks-out-walker.html | Godoy Knocks Out Walker | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/court-sanctions-rock-island-plan-judge-igoe-approves-proposals-for.html | COURT SANCTIONS ROCK ISLAND PLAN; Judge Igoe Approves Proposals for Road Under Bankruptcy Trustees Twelve Years Ratification by Judge | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/mr-churchill-on-the-peace.html | MR. CHURCHILL ON THE PEACE | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/quota-plan-urged-for-wool-imports-growers-mills-and-labor-offer.html | QUOTA PLAN URGED FOR WOOL IMPORTS; Growers, Mills and Labor Offer 4-Point Program to Protect the Domestic Economy | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/nazi-stamps-to-be-destroyed.html | Nazi Stamps to Be Destroyed | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/gives-birds-to-museum-cv-whitney-presents-south-pacific-specimens.html | GIVES BIRDS TO MUSEUM; C.V. Whitney Presents South Pacific Specimens Here | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/german-spy-thwarted-by-old-canadian-bill.html | German Spy Thwarted By Old Canadian Bill | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/utility-rate-cuts-3500000-in-year-public-service-board-sees-a.html | UTILITY RATE CUTS $3,500,000 IN YEAR; Public Service Board Sees a Further Reduction of $2,000,000 for 1945 | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/stock-to-be-marketed-elliott-co-signs-contracts-with-eberstadt-on.html | STOCK TO BE MARKETED; Elliott Co. Signs Contracts With Eberstadt on Underwriting | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tax-check-faced-by-price-violators-opa-turns-in-names-of-600-to.html | TAX CHECK FACED BY PRICE VIOLATORS; OPA Turns In Names of 600 to Treasury Department for Income Investigation | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/cost-of-cotton-plan-is-put-at-4-billions.html | COST OF COTTON PLAN IS PUT AT 4 BILLIONS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/de-valera-to-speak-tomorrow.html | De Valera to Speak Tomorrow | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/morgenthau-asks-money-for-lives-in-buffalo-broadcast-opening-war.html | MORGENTHAU ASKS 'MONEY FOR LIVES'; In Buffalo Broadcast Opening War Loan Drive He Says Good Equipment Cuts Casualties STILWELL GIVES WARNING Japan Is Far From Beaten as We Start to Enter Her Inner Defenses, He Declares Big Rally Also Held Urges Only Necessary Buying | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/discuss-free-philippines-white-house-conferees-study-early.html | DISCUSS FREE PHILIPPINES; White House Conferees Study Early Independence Date | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/czech-aide-denies-soviet-vassalage-pragues-foreign-trade-head-says.html | CZECH AIDE DENIES SOVIET VASSALAGE; Prague's Foreign Trade Head Says Foe Is Trying to Split East-West Coalition Czechoslovak Traitors Caught | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/singapore-lines-smashed-by-raf-heavies-destroy-two-spans-of-bridge.html | SINGAPORE LINES SMASHED BY RAF; 'Heavies' Destroy Two Spans of Bridge to Thailand--U.S. Fliers Hit Foe in Burma Slight Gain Toward Thailand | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/russians-perplex-diplomats-in-paris-belief-grows-that-showdown-with.html | RUSSIANS PERPLEX DIPLOMATS IN PARIS; Belief Grows That Showdown With Soviet Is Approaching Over Unilateral Acts CHURCHILL BARB DETECTED Satellites of U.S.S.R. Regarded as Other Irritants Disturbing Allied Coalition's Status Unilateral Actions Disliked French May Seek Revision | True | By Harold Callender By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/jobs-for-veterans-found-available-but-federal-aide-here-notes-a.html | JOBS FOR VETERANS FOUND AVAILABLE; But Federal Aide Here Notes a Reluctance to Leave City for Work Up-State PAY RATES ALSO OBSTACLE Exaggerated Stories of Wages Held Factor, as Well as a Desire for Higher Rank Salaries Held Exaggerated Desire to Stay Home | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/raf-lists-8500-bag-of-fighter-command.html | RAF LISTS 8,500 BAG OF FIGHTER COMMAND | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/plans-7500000-issue-bristol-myers-to-file-soon-with-sec-for-new.html | PLANS $7,500,000 ISSUE; Bristol Myers to File Soon With SEC for New Preferred | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/conquest-meaning-dawns-on-germans-civilian-curbs-and-food-pinch.html | 'CONQUEST' MEANING DAWNS ON GERMANS; Civilian Curbs and Food Pinch Speed Lesson--Clergy Spurs Farmers to Greater Effort Farmers Fare Better Nazi Plan Backfires First Newspaper Appears | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/30-days-of-mourning-for-roosevelt-ended.html | 30 Days of Mourning For Roosevelt Ended | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/to-become-dean-emeritus-at-nyu-in-september.html | To Become Dean Emeritus At N.Y.U. in September | True | Pach Bros. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/9th-invades-zone-to-free-prisoners-enters-koenigstein-fortress-in.html | 9TH 'INVADES' ZONE TO FREE PRISONERS; Enters Koenigstein Fortress in Russian Lines--Rescued Include 64 Americans | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/sports-of-the-times-not-grimms-fairy-tales-bandbox-ball-park.html | Sports of the Times; Not Grimm's Fairy Tales Bandbox Ball Park Siberian Exile | True | By Arthur Daley | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/atkinson-to-return-here.html | Atkinson to Return Here | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/air-ace-gabreski-freed-with-9200-group-is-flown-to-london-one-says.html | AIR ACE GABRESKI FREED WITH 9,200; Group Is Flown to London-- One Says German Civilians Tortured, Killed Our Fliers New Job for Big Bombers Soviet Cooperation Asked | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/panama-bond-payments-interest-for-1941-available-on-5-series-a-of.html | PANAMA BOND PAYMENTS; Interest for 1941 Available on 5% Series A of 1963 | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/ny-state-accountants-elect-him-as-president.html | N.Y. State Accountants Elect Him as President | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dorothy-ashmore-of-waves-fiancee-officer-in-service-to-be-wed-to.html | DOROTHY ASHMORE OF WAVES FIANCEE; Officer in Service to Be Wed to Lieut. John P. Sheridan of Navy in Washington Leather--Foster | True | Bachrach | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/finnsoviet-pact-signed.html | Finn-Soviet Pact Signed | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/business-world-store-sales-here-off-5-expect-m317-offers-this-week.html | Business World; Store Sales Here Off 5% Expect M-317 Offers This Week Rugs Not Hit by Jute Prices Netherlands Liquors Unavailable | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bonds-and-shares-on-london-market-south-african-gold-issues-are-in.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Issues Are in Heavy Demand but Other Sections Are Quiet | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/weeks-steel-operations-set-at-953-of-capacity.html | Week's Steel Operations Set at 95.3% of Capacity | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/3-properties-among-holc-sales-in-jersey.html | 3 PROPERTIES AMONG HOLC SALES IN JERSEY | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/distinctive-settings-for-summer-tables.html | DISTINCTIVE SETTINGS; FOR SUMMER TABLES | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/500000-fire-in-clifton-jersey-war-plant-damaged-by-blaze-lasting-12.html | $500,000 FIRE IN CLIFTON; Jersey War Plant Damaged by Blaze Lasting 12 Hours | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/world-court-site-flexible-in-plan.html | WORLD COURT SITE FLEXIBLE IN PLAN | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/australians-at-wewak.html | AUSTRALIANS AT WEWAK | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/britain-speeds-men-to-far-east-theatre.html | BRITAIN SPEEDS MEN TO FAR EAST THEATRE | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/dr-harold-hibbert-retired-chemist-67.html | DR. HAROLD HIBBERT, RETIRED CHEMIST, 67 | True | Special to THE NEW YORK TIMES. | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/joins-board-of-rail-group.html | Joins Board of Rail Group | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/books-of-the-times-early-enthusiast-for-debates-defends-world-war-i.html | Books of the Times; Early Enthusiast for Debates Defends World War I Actions | True | By Orville Prescott | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/west-41st-st-lots-are-sold-by-bank-purchaser-plans-taxpayer-on.html | WEST 41ST ST. LOTS ARE SOLD BY BANK; Purchaser Plans 'Taxpayer' on Property--Murray St. Buildings Conveyed | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/second-uboat-coming-in-its-surrender-is-expected-today-off.html | SECOND U-BOAT COMING IN; Its Surrender Is Expected Today Off Portsmouth, N.H. | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/paper-strike-ended-deliveries-in-essex-county-nj-resumed-at.html | PAPER STRIKE ENDED; Deliveries in Essex County, N.J., Resumed at Midnight | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/japan-speeds-plan-for-a-home-army-premier-says-governors-must-lead.html | JAPAN SPEEDS PLAN FOR A HOME ARMY; Premier Says Governors Must Lead Defense--Hints Civilian Morale Is Sagging | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/screen-news-george-marshall-director-of-canyon-passage.html | SCREEN NEWS; George Marshall Director of 'Canyon Passage' | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/admiralty-explains-explosions.html | Admiralty Explains Explosions | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/much-berlin-rubble-cleared.html | Much Berlin Rubble Cleared | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/supplies-move-to-china-50000-tons-monthly-going-to-ally-gen-hl.html | SUPPLIES MOVE TO CHINA; 50,000 Tons Monthly Going to Ally, Gen. H.L. George Says | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/mosleys-yacht-is-victor.html | Mosley's Yacht Is Victor | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/2-congress-groups-depart-for-europe.html | 2 CONGRESS GROUPS DEPART FOR EUROPE | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/russians-tell-gis-how-to-treat-nazis.html | RUSSIANS TELL GI'S HOW TO TREAT NAZIS | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bears-set-back-again-61-get-only-five-hits-off-warren-of-montreal.html | BEARS SET BACK AGAIN, 6-1; Get Only Five Hits Off Warren of Montreal Royals | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/erickson-quizzed-at-public-hearing-bromberger-fires-questions.html | ERICKSON QUIZZED AT PUBLIC HEARING; Bromberger Fires Questions, Learns Nothing Material About Gambling 'Take' LAWYER CHARGES A FEUD Bookmaker Fails to Answer Some Queries but Admits to Knowing Brother, Cousin Willing to Submit Question Admits He Knows Cousin | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/leon-blum-flies-to-paris-is-welcomed-by-crowd.html | Leon Blum Flies to Paris; Is Welcomed by Crowd | True | By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/bastion-captured-96th-division-men-win-and-hold-longsought-conical.html | BASTION CAPTURED; 96th Division Men Win and Hold Long-Sought Conical Height THEM GET YONABARU STRIP Japanese Fliers Damage One Major Warship and 2 Light Units but Lose 46 Planes Fourth Airfield to Be Won Large Warship Is Hit AMERICANS SEIZE KEY OKINAWA HILL | True | By Warren Moscow By Wireless To the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/industry-divided-on-plant-disposals-disagreement-sharp-whether-us.html | INDUSTRY DIVIDED ON PLANT DISPOSALS; Disagreement Sharp Whether U.S. Surplus Facilities Should Be Purchased or Leased AGAINST GOVERNMENT USE Producers Would Scrap Factories Not Absorbed Privately,Study by NICB Shows Fear Government Operation | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/200-depth-charges-beat-a-davy-jones-dirge-for-last-uboat-bagged-off.html | 200 Depth Charges Beat a Davy Jones Dirge For Last U-Boat Bagged Off East Coast | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/520000000-to-rea-passed-by-senate-lucas-bill-for-postwar-rural.html | $520,000,000 TO REA PASSED BY SENATE; Lucas Bill for Post-War Rural Electric Development Projects Goes to the House Taft Scents "Danger Mark." Fears for Tax Revenues | True | Special to THE NEW YORK TIMES. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/george-t-hand-exchief-engineer-for-lehigh-valley-railroad-dies-at.html | GEORGE T. HAND; Ex-Chief Engineer for Lehigh Valley Railroad Dies at 72 Special to THE NEW YORK TIMES. | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/new-insurance-rises-39-life-companies-wrote-total-of-859978000-in.html | NEW INSURANCE RISES; 39 Life Companies Wrote Total of $859,978,000 in April | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/fighting-lady-is-commissioned-carrier-model-to-aid-bond-drive-the.html | 'Fighting Lady' Is Commissioned; Carrier Model to Aid Bond Drive; THE 'FIGHTING LADY' JOINS IN THE SEVENTH WAR LOAN CAMPAIGN | True | The New York Times | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/johnson-retained-as-head-of-opera-term-of-general-manager-is.html | JOHNSON RETAINED AS HEAD OF OPERA; Term of General Manager Is Extended Two Years--Reed Elected to Directorate | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/notes.html | Notes | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/jewish-magazine-honored.html | Jewish Magazine Honored | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/molotoff-back-in-moscow.html | Molotoff Back in Moscow | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/lemaigredubreiul-and-rigaud-cleared.html | LEMAIGRE-DUBREIUL AND RIGAUD CLEARED | True | By Wireless to the New York Times. | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/tokyo-reports-new-carrier-blows.html | Tokyo Reports New Carrier Blows | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/sweden-to-demobilize-army.html | Sweden to Demobilize Army | True |  | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/us-cosmetics-for-queen-wacs-give-elizabeth-lipstick-nail-paint-on.html | U.S. COSMETICS FOR QUEEN; Wacs Give Elizabeth Lipstick, Nail Paint on 3d Anniversary | True |  | C1B 672271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/deny-scrap-metal-fraud-plot.html | Deny Scrap Metal Fraud Plot | True | | C1B 672271 |
| 1945-05-15 | 1945-05-15 | https://www.nytimes.com/1945/05/15/archives/rumania-war-trials-open-marshal-sanatescu-among-25-accused-high.html | RUMANIA WAR TRIALS OPEN; Marshal Sanatescu Among 25 Accused High Officials | True | | C1B 672271 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/elizabeth-wales-fiancee-of-lieut-kenneth-folsom.html | Elizabeth Wales Fiancee Of Lieut. Kenneth Folsom | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/utility-stock-acquired-first-boston-group-gets-mobile-gas-service.html | UTILITY STOCK ACQUIRED; First Boston Group Gets Mobile Gas Service Common | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/city-under-berlin-found-by-russians-body-of-goebbels-discovered-in.html | 'CITY' UNDER BERLIN FOUND BY RUSSIANS; Body of 'Goebbels' Discovered in an Underground Palace, Red Star Writer Says Babies Lived Underground | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/13-italian-leaders-tour-north-today-survey-of-political-tendencies.html | 13 ITALIAN LEADERS TOUR NORTH TODAY; Survey of Political Tendencies Dominated by Question of Trieste Settlement Russia's Attitude Also Question Members of Party Listed | True | By Milton Bracker By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/big-powers-watch-revolt-in-sinkiang-troubled-region-in-the-heart-of.html | BIG POWERS WATCH REVOLT IN SINKIANG; TROUBLED REGION IN THE HEART OF ASIA | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/rock-island-to-clear-18777000-rfc-debt.html | ROCK ISLAND TO CLEAR $18,777,000 RFC DEBT | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/prisoners-to-clear-british-home-sites.html | PRISONERS TO CLEAR BRITISH HOME SITES | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/reds-triumph-73-on-errors-by-phils-cincinnati-runs-all-unearned.html | REDS TRIUMPH, 7-3, ON ERRORS BY PHILS; Cincinnati Runs All Unearned --Dasso Pitches Route to Win Under Lights | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/stettinius-states-lendlease-policy.html | STETTINIUS STATES LEND-LEASE POLICY | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/czech-province-would-join-russia-general-bradley-and-marshal-koneff.html | CZECH PROVINCE WOULD JOIN RUSSIA; GENERAL BRADLEY AND MARSHAL KONEFF EXCHANGE GIFTS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/boy-jury-and-court-free-3-youths-in-row.html | BOY JURY AND COURT FREE 3 YOUTHS IN ROW | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/wall-st-pledges-war-loan-billion-the-financial-district-rallies-to.html | WALL ST. PLEDGES WAR LOAN BILLION; THE FINANCIAL DISTRICT RALLIES TO THE AID OF THE 'MIGHTY SEVENTH' | True | The New York Times | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/tonershanaphy.html | Toner--Shanaphy | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/90-of-mindanao-in-american-hands-macarthur-also-reports-that-enemy.html | 90% OF MINDANAO IN AMERICAN HANDS; MacArthur Also Reports That Enemy Remnants Are Now Bottled Up in Hills Foe Fights in Hills | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/jean-nelson-is-married-bride-in-plainfield-of-msgt-john-kerr.html | JEAN NELSON IS MARRIED; Bride in Plainfield of M/Sgt. John Kerr Cochran, AAF | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/2304-wounded-arrive-largest-group-handled-here-at-one-time-reaches.html | 2,304 WOUNDED ARRIVE; Largest Group Handled Here at One Time Reaches Shanks | True | Special to THE NEW YORK TIMES. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/travel-reduction-plans-approved-for-college-high-school-sports.html | Travel Reduction Plans Approved For College, High School Sports; Program Eliminates Post-Season Events, but ODT Says That Situation Might Improve Enough to Allow Bowl Football No Enforcement Machinery Would Limit Ticket Sales | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/elected-by-johnson-johnson.html | Elected by Johnson & Johnson | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/allan-price-fowler-in-sugar-industry-30-years-served-in-first-world.html | ALLAN PRICE FOWLER; In Sugar Industry 30 Years-- Served in First World War | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/new-hamburg-mayor-named.html | New Hamburg Mayor Named | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/7th-war-loan-objectives.html | 7th War Loan Objectives | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/landmark-of-isolation.html | LANDMARK OF ISOLATION | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/formal-axis-ties-broken-by-japan-treaties-with-germany-and-other.html | FORMAL AXIS TIES BROKEN BY JAPAN; Treaties With Germany and Other European Countries Abrogated as Nullities | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/guilty-in-10000-fraud-three-men-plead-in-case-over-bogus-tips-on.html | GUILTY IN $10,000 FRAUD; Three Men Plead in Case Over Bogus 'Tips' on Races | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/racing-at-pimlico-will-start-today-ten-are-named-for-baltimore.html | RACING AT PIMLICO WILL START TODAY; Ten Are Named for Baltimore Spring Handicap—Sollure and Megogo Favored | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/elected-to-directorate-of-the-lawyers-trust-co.html | Elected to Directorate Of the Lawyers Trust Co. | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/freight-handling-bill-passed.html | Freight Handling Bill Passed | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/okelly-nominated-in-eire.html | O'Kelly Nominated in Eire | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/medic-on-okinawa-fells-japanese-with-plasma-kit.html | 'Medic' on Okinawa Fells Japanese With Plasma Kit | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dr-coffin-honored-at-union-seminary-retiring-president-hears-that.html | DR. COFFIN HONORED AT UNION SEMINARY; Retiring President Hears That $500,000 Fund in His Name Will Be Completed Soon MUSIC GRANT IS PROPOSED $100,000 Endowment Urged for School That Dr. Clarence Dickinson Directed Contributions of Seminary Bust of Coffin Presented Tribute by Pastor | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/transfer-of-rfc-units-approved.html | Transfer of RFC Units Approved | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/philip-clelands-have-daughter.html | Philip Clelands Have Daughter | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cochran-and-hoppe-split-champion-wins-60-to-49-after-losing-6052-in.html | COCHRAN AND HOPPE SPLIT; Champion Wins, 60 to 49, After Losing, 60-52, in Cue Match | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/books-of-the-times-literary-critic-by-profession-far-from-tranquil.html | Books of the Times; Literary Critic by Profession Far From Tranquil Element | True | By Orville Prescott | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/strike-cripples-altoona-transit.html | Strike Cripples Altoona Transit | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/seven-more-on-american-side.html | Seven More on "American Side" | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/troth-announced-of-lilian-a-travis-graduate-of-vassar-college-will.html | TROTH ANNOUNCED OF LILIAN A. TRAVIS; Graduate of Vassar College Will Become the Bride of George F. Degen | True | Bachrach | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/william-h-chapman-head-of-machinery-company-in-newark-is-dead-at-63.html | WILLIAM H. CHAPMAN; Head of Machinery Company in Newark Is Dead at 63 | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/embree-and-carnett-in-army.html | Embree and Carnett in Army | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/200000-germans-aid-is-promised-to-italy.html | 200,000 GERMANS' AID IS PROMISED TO ITALY | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/easts-hopes-slim-for-derby-victory-coughing-epidemic-likely-to-keep.html | EAST'S HOPES SLIM FOR DERBY VICTORY; Coughing Epidemic Likely to Keep Many Trainers From Shipping to Kentucky ESTEEM IS DECLARED OUT Dockstader, Coincidence, Jeep and Hoop Jr. Among Those That May Run in Classic Pericles Doubtful Starter Brookmeade Horses at Belmont | True | By William D. Richardson | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/named-to-executive-post-by-republic-aviation-corp.html | Named to Executive Post By Republic Aviation Corp. | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bronx-clothing-drive-set-for-saturday.html | BRONX CLOTHING DRIVE SET FOR SATURDAY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/latest-casualties-as-reported-by-the-war-department-deadarmy-new.html | Latest Casualties as Reported by the War Department; DEAD--ARMY New York and Near-by Counties European Area WOUNDED--ARMY MISSING--ARMY | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/theodore-j-illing-retired-westinghouse-official-served-firm-for-27.html | THEODORE J. ILLING; Retired Westinghouse Official Served Firm for 27 Years | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/general-motors-elevates-its-former-parts-manager.html | General Motors Elevates Its Former Parts Manager | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/tribute-to-gershwin-many-musicians-at-luncheon-given-by-paul.html | TRIBUTE TO GERSHWIN; Many Musicians at Luncheon Given by Paul Whiteman | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/australian-pincers-menace-wewak-foe.html | AUSTRALIAN PINCERS MENACE WEWAK FOE | True | By Cable To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/topics-of-the-day-in-wall-street-corporate-financing-southern.html | TOPICS OF THE DAY IN WALL STREET; Corporate Financing Southern Pacific Refunding Check Clearing | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/demand-deposits-rise-343000000-revenue-board-reports-a-drop-of.html | DEMAND DEPOSITS RISE $343,000,000; Revenue Board Reports a Drop of $116,000,000 in Treasury Bills in New York City | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/china-frees-korean-prisoners.html | China Frees Korean Prisoners | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/wac-birthday-marked-third-anniversary-celebrated-in-services-club.html | WAC BIRTHDAY MARKED; Third Anniversary Celebrated in Services Club Here | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/conference-deadlock-ended-by-proposal-from-truman-president-wins.html | Conference Deadlock Ended By Proposal From Truman; President Wins Latin Americans to Plan for Treaty Binding This Hemisphere to Unite Against Any Aggressor Proposal Made by Truman Ends a Conference Deadlock Hand of Hull in Formula British Fears Are Voiced Stettinius Intervenes Role of Senators in Solution | True | By James B. Reston Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/democrats-plan-for-46-campaign-party-leaders-in-congress-go-into.html | DEMOCRATS PLAN FOR '46 CAMPAIGN; Party Leaders in Congress Go Into Action at Luncheon With Hannegan | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/rm-hollingshead-industrialist-dies-founder-of-auto-accessory-firm.html | R.M. HOLLINGSHEAD INDUSTRIALIST, DIES; Founder of Auto Accessory Firm in Camden Was 77--Yachting Enthusiast | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/midget-uboat-packs-failed-as-weapon-at-least-81-sunk-in-defeating.html | Midget U-Boat Packs Failed as Weapon; At Least 81 Sunk in defeating Blockade | True | Special Cable to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cigarettes-for-soldiers-cut-to-6-packs-a-week.html | Cigarettes for Soldiers Cut to 6 Packs a Week | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/americans-seize-mass-gas-killer-kaltenbrunner-originator-of-germans.html | AMERICANS SEIZE MASS GAS KILLER; Kaltenbrunner, Originator of Germans' Technique of Execution, in Custody At Least Two Camps Set Up Russia Speaks for Eastern Europe German Frontier Closed | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/lack-of-ships-held-hurdle-in-pacific-admiral-glover-of-7th-fleet.html | LACK OF SHIPS HELD HURDLE IN PACIFIC; Admiral Glover of 7th Fleet Says End of War in Europe Will Not Ease Shortage 200 Ships Constantly at Sea Bases Built From Scratch | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cites-a-p-ad-deal-in-antitrust-hearing.html | CITES A. & P. AD DEAL IN ANTI-TRUST HEARING | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/william-j-wunsch-englewood-cliffs-councilman-was-banker-and.html | WILLIAM J. WUNSCH; Englewood Cliffs Councilman Was Banker and Lumberman | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dr-l-gould-to-head-college.html | Dr. L. Gould to Head College | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/renew-rent-rise-plea-owners-ask-bowles-to-permit-adequate-return.html | RENEW RENT RISE PLEA; Owners Ask Bowles to Permit 'Adequate Return' | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/giant-plane-is-ready-ship-designed-to-hop-islands-will-fly-nine.html | GIANT PLANE IS READY; Ship, Designed to Hop Islands, Will Fly Nine Tons 4,000 Miles | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/events-today.html | Events Today | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/protestant-mass-meeting-session-planned-to-arouse-an-interest-in.html | PROTESTANT MASS MEETING; Session Planned to Arouse an Interest in World Council | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/french-move-to-end-deadlock-in-levant.html | FRENCH MOVE TO END DEADLOCK IN LEVANT | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/21000000-vanishes-from-police-saving-fund.html | $21,000,000 Vanishes From Police Saving Fund | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/us-carrier-fliers-smash-284-planes-in-3day-strikes-at-southern.html | U.S. CARRIER FLIERS SMASH 284 PLANES IN 3-DAY STRIKES AT SOUTHERN JAPAN; ANOTHER KEY HILL IS WON ON OKINAWA; AMERICANS STRIKE FOE FROM AIR AND ON GROUND OUR PLANES SMASH JAPANESE ISLANDS | True | By Warren Moscow By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/mexican-clergy-curbed-primate-orders-abstention-from-all-political.html | MEXICAN CLERGY CURBED; Primate Orders Abstention From All Political Activity | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/production-and-employment.html | PRODUCTION AND EMPLOYMENT | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/savings-deposits-set-mark.html | Savings Deposits Set Mark | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/tool-deal-signed-on-surplus-sales-3way-agreement-of-army-air-force.html | TOOL DEAL SIGNED ON SURPLUS SALES; 3-Way Agreement of Army, Air Force, Navy Cited by Wright at Association Meeting TOOL DEAL SIGNED ON SURPLUS SALES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/koppers-company-cited-on-27-counts-proceedings-under-holding.html | KOPPERS COMPANY CITED ON 27 COUNTS; Proceedings Under Holding Company Act Are Begun by SEC--Hearing June 5 KOPPERS COMPANY CITED ON 27 COUNTS Mississippi Public Service General Gas and Electric Mead Corporation Application North American Company | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/western-union-pay-in-deadlock.html | Western Union Pay in Deadlock | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/allies-advance-in-burma.html | Allies Advance in Burma | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/okinawafight-to-the-death.html | OKINAWA--FIGHT TO THE DEATH | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/100000-in-bonds-stolen-nationwide-search-begun-for-loot-from-newark.html | $100,000 IN BONDS STOLEN; Nation-Wide Search Begun for Loot From Newark Bank | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/war-crime-report-horrifies-capital-silence-grips-both-houses-as.html | WAR CRIME REPORT HORRIFIES CAPITAL; Silence Grips Both Houses as German Regime Is Indicted by Congressional Body Judicial Tone Marks Rep One Near Weimar | True | By William S. White Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/more-aides-sought-in-salvage-drives-cdvo-to-recruit-apartment-house.html | MORE AIDES SOUGHT IN SALVAGE DRIVES; CDVO to Recruit Apartment House 'Captains' to Press Paper, Tin Campaigns Registrations Off Since V-E | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/southern-pacific-hauls-heavy.html | Southern Pacific Hauls Heavy | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cubans-assail-franco-house-expresses-hope-for-shift-to-democratic.html | CUBANS ASSAIL FRANCO; House Expresses Hope for Shift to Democratic Regime | True | By Cable To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/film-strike-voted-motionpicture-technicians-in-18-laboratories.html | FILM STRIKE VOTED; Motion-Picture Technicians in 18 Laboratories Affected | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/philip-j-dunn-dead-prominent-attorney.html | PHILIP J. DUNN DEAD; PROMINENT ATTORNEY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/two-jailed-in-opa-case-citation-of-mayors-stand-fails-to-save.html | TWO JAILED IN OPA CASE; Citation of Mayor's Stand Fails to Save Poultry Dealers | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/sees-new-press-menace-dean-ackerman-holds-economic-freedom-now-is.html | SEES NEW PRESS MENACE; Dean Ackerman Holds Economic Freedom Now Is at Stake | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/committee-to-back-new-trade-power-ways-and-means-approval-of.html | COMMITTEE TO BACK NEW TRADE POWER; Ways and Means Approval of Administration Request for Tariff Authority Expected Knutson Seeks Time Limit Bargaining Power Sought | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/warscarce-drug-reaped-in-britain-oxford-scientist-tells-here-how.html | WAR-SCARCE DRUG REAPED IN BRITAIN; Oxford Scientist Tells Here How Groups Scoured Country to Get Digitalis Plants | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/columbian-carbon-shows-profit-rise-net-for-first-quarter-is-equal.html | COLUMBIAN CARBON SHOWS PROFIT RISE; Net for First Quarter Is Equal to $1.77 a Share, Against $1.60 Year Before | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/officer-shortage-acute-on-okinawa-two-proud-fighters-on-okinawa.html | OFFICER SHORTAGE ACUTE ON OKINAWA; TWO PROUD FIGHTERS ON OKINAWA | True | By W.h. Lawrence By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bond-notes.html | BOND NOTES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/communications-to-france-open.html | Communications to France Open | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/hannegan-would-end-curbs-on-business.html | HANNEGAN WOULD END CURBS ON BUSINESS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/salkowitzweinstein.html | Salkowitz--Weinstein | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/navy-supply-bill-passed-measure-of-23603775000-goes-to-conference.html | NAVY SUPPLY BILL PASSED; Measure of $23,603,775,000 Goes to Conference With House | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/article-1-no-title-heroes-of-home-campaign-led-by-chief-justice-are.html | Article 1 -- No Title; Heroes of Home Campaign, Led by Chief Justice, Are Honored by Crown Prince Olaf | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/public-assured-lowcost-cars-gm-and-ford-are-planning-postwar-models.html | PUBLIC ASSURED LOW-COST CARS; GM and Ford Are Planning Post-War Models to Suit 'Average Family Purse' PROMISE QUALITY PRODUCT Automobiles Will Be Designed to Be Light and Run Efficiently and Economically Ford Sees 20% Cost Cut | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/burmese-traitors-misled-japanese-national-army-secretly-aided.html | BURMESE 'TRAITORS' MISLED JAPANESE; National Army Secretly Aided Allies--Fought Openly in the Battle for Rangoon | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/securities-act-liberalized.html | Securities Act Liberalized | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/truman-stresses-reich-arms-curb-says-insurance-against-rise-of.html | TRUMAN STRESSES REICH ARMS CURB; Says Insurance Against Rise of German Force Will Be Reparations Body's Task PRAISES AMERICAN GROUP President Asserts Settlement in Moscow Studies Will Be Difficult Problem President Praises Delegation TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/army-denies-coddling-goering-bans-unauthorized-interviews-reich.html | Army Denies Coddling Goering, Bans Unauthorized Interviews; REICH MARSHAL GOERING INTERVIEWED AFTER CAPTURE | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/shaefs-attitude-to-russia-scored-channel-islands-hail-their.html | SHAEF'S ATTITUDE TO RUSSIA SCORED; CHANNEL ISLANDS HAIL THEIR LIBERATION FROM GERMANS | True | By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/no-tax-reduction-until-japan-falls-president-holds-our-obligations.html | NO TAX REDUCTION UNTIL JAPAN FALLS, PRESIDENT HOLDS; Our Obligations Must Be Paid, Revenues Must Protect Them, He Tells Press OPINION DIVIDED George Wants Downward Revision as Soon as Possible--Doughton for Business Aid Affects Post-War Expansion George's Views Unchanged NO TAX REDUCTION UNTIL JAPAN FALLS | True | By C.p. Trussell Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/other-annual-meetings-eversharp-united-cigarwhelan.html | OTHER ANNUAL MEETINGS; Eversharp United Cigar-Whelan | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/graham-dancers-offer-herodiade-piece-to-music-of-hindemith-is.html | GRAHAM DANCERS OFFER 'HERODIADE'; Piece, to Music of Hindemith, Is Described as Tremendous Theatrical Experience | True | By John Martin | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/4and5yearolds-take-to-green-paint-sling-it-on-playhouse-most.html | 4-and-5-Year-Olds Take to Green Paint; Sling It on Playhouse, Most Everything Else | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/1168-contestants-show-handicraft-public-library-displays-3200.html | 1,168 CONTESTANTS SHOW HANDICRAFT; Public Library Displays 3,200 Articles Made by Children of Five Boroughs | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/want-curbs-removed-industrial-bankers-call-for-the-revocation-of.html | WANT CURBS REMOVED; Industrial Bankers Call for the Revocation of Regulations | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/meat-supplies-rise-slightly.html | Meat Supplies Rise Slightly | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/first-wacs-released-under-point-system.html | FIRST WACS RELEASED UNDER POINT SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cotton-use-declines-consumption-in-april-769678-bales-of-lint.html | COTTON USE DECLINES; Consumption in April 769,678 Bales of Lint, 125,707 of Linters | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dr-lee-m-hurd-laryngologist-was-emeritus-professor-at-nyu.html | DR. LEE M. HURD; Laryngologist Was Emeritus Professor at N.Y.U. | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/uboat-yielded-off-new-england-captain-of-craft-at-portsmouth-says.html | U-BOAT YIELDED OFF NEW ENGLAND; Captain of Craft at Portsmouth Says It Was Built in Bombed Yard, Never Fired Torpedo Crew Bars Interviews | True | By William M. Blair Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bomb-in-house-two-years.html | Bomb in House Two Years | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/san-francisco-president-truman-promotes-a-helpful-formula.html | San Francisco; President Truman Promotes a Helpful Formula | True | By Anne O'Hare McCormick | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/gamelin-ends-silence-says-there-would-have-been-no-armistice-under.html | GAMELIN ENDS SILENCE; Says There Would Have Been No Armistice Under His Command | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/stettinius-urges-world-rights-bill-secretary-says-the-drafting-of.html | STETTINIUS URGES WORLD RIGHTS BILL; Secretary Says the Drafting of Code Should Be First Task of New League Stresses Importance of Issue Reaffirms American Position | True | By Lawrence E. Davies Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/weintraub-homer-checks-cubs-54-380foot-drive-into-stands-in-the.html | WEINTRAUB HOMER CHECKS CUBS, 5-4; 380-Foot Drive Into Stands in the Sixth Follows Giants' 4-Run Rally in Fifth MUNGO RESCUED BY ADAMS Ace Smothers Chicago Threat in Eighth With Tying and Winning Runs on Bases Gillespie Hits to Rucker Second Loss for Derringer A PINCH HITTER IS HIT BY A PITCHED BALL | True | By Louis Effrat | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/vinson-enters-jam-on-meat-controls-senators-expect-order-backed-by.html | VINSON ENTERS JAM ON MEAT CONTROLS; Senators Expect Order, Backed by Truman, as Committee Scores OPA Policies A Top Administrator Urged VINSON ENTERS JAM ON MEAT CONTROLS OPA Policies Excoriated | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/de-gaulle-reviews-war-for-assembly.html | DE GAULLE REVIEWS WAR FOR ASSEMBLY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/miss-es-morgan-engaged-will-be-wed-to-ensign-john-n-bohannon-jr-now.html | MISS E.S. MORGAN ENGAGED; Will Be Wed to Ensign John N. Bohannon Jr., Now in Pacific | True | Special to THE NEW YORK TIMES. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/selective-buying-helpful-to-stocks-spotty-gains-follow-rise-in.html | SELECTIVE BUYING HELPFUL TO STOCKS; Spotty Gains Follow Rise in Demand for 'Peace' Issues as More Bans Are Lifted POLICY ON TAXES AWAITED Clarification of Outlook Seen Needed as Basis for Determining Market's Course Await Clear Tax Policy Merger Plan Aids Railroad SELECTIVE BUYING HELPFUL TO STOCKS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/april-export-freight-up-29.html | April Export Freight Up 29% | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/enthusiasts-visit-7-private-garden-beauty-spots-in-backyard-and-on.html | ENTHUSIASTS VISIT 7 PRIVATE GARDEN; Beauty Spots in Backyard and on Terraces of Homes on East Side Draw 1,000 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/not-all-of-cdvo-disbanded.html | Not All of CDVO Disbanded | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/letters-to-the-times-hungarian-official-opposed-horthy-as-peace.html | Letters to The Times; Hungarian Official Opposed Horthy as Peace Table Representative Is Held unfair to Nation Peace Treaty Broken Arrow Cross Crimes Amendment Corrects Defects Issues on Removal of Judges Held Clarified by Desmond Proposal Job for German Soldiers Use of Them on Pacific Island Bases As Labor Troops Is Suggested For Making Berlin Another Carthage | True | FERENC GONDOR,THOMAS C. DESMOND.EDWARD FITCH HALL.HAROLD CALLENDER. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cotton-irregular-up-6-points-off-8-distant-months-sag-on-belief-of.html | COTTON IRREGULAR; UP 6 POINTS, OFF 8; Distant Months Sag on Belief of Strong Move to Change the Federal Program | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/mrs-isidore-i-haber-municipal-court-justices-wife-aided-hebrew.html | MRS. ISIDORE I. HABER; Municipal Court Justice's Wife Aided Hebrew Children | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/jury-finds-brackx-guilty-as-spy-he-faces-possible-death-sentence.html | Jury Finds Brackx Guilty as Spy; He Faces Possible Death Sentence; BRACKX CONVICTED AS A SPY BY JURY Judge's Charge to Jury | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/purchases-bronx-apartment.html | Purchases Bronx Apartment | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/britons-get-warning-of-new-cut-in-food.html | BRITONS GET WARNING OF NEW CUT IN FOOD | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dane-is-flensburg-mayor.html | Dane Is Flensburg Mayor | True | By Cable To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/doenitz-control-is-ended-by-allies-military-mission-said-to-have.html | DOENITZ CONTROL IS ENDED BY ALLIES; Military Mission Said to Have Taken Over at Flensburg, Ousting Stop-Gap Regime DOENITZ CONTROL IS ENDED BY ALLIES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/foe-ran-bolzano-10-days-after-end-defeated-germans-ruled-town.html | FOE RAN BOLZANO 10 DAYS AFTER END; Defeated Germans Ruled Town Despite Occupation by American Division | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/grants-two-election-recounts.html | Grants Two Election Recounts | True | Special to THE NEW YORK TIMES. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/allowances-choosing-friends-and-clothing-cause-most-teenage-rows.html | Allowances, Choosing Friends and Clothing Cause Most Teen-Age Rows With Parents | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/wallachburrage.html | Wallach--Burrage | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/premiers-talk-opens-campaign-in-canada.html | PREMIER'S TALK OPENS CAMPAIGN IN CANADA | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/paperboard-output-up-18-rise-reported-during-the-week-compared-with.html | PAPERBOARD OUTPUT UP; 1.8% Rise Reported During the Week, Compared With Year Ago | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/will-directs-burning-of-sermons.html | Will Directs Burning of Sermons | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/canadian-dealers-blocked-by-state-attorney-general-gets-court-order.html | CANADIAN DEALERS BLOCKED BY STATE; Attorney General Gets Court Order to Halt Sales by Four Concerns of Mine Stocks HEARING SET FOR JUNE 15 Mail, Wire and Phone Used to Build False Demand for Gold Shares, Goldstein Avers Financing Plan Described None Registered Here CANADIAN DEALERS BLOCKED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/intervenes-in-alton-case-b-o-gets-permission-of-icc-to-act-in.html | INTERVENES IN ALTON CASE; B. & O. Gets Permission of ICC to Act in Reorganization | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/wide-postwar-use-of-magnesium-seen-bright-forecast-made-by-head-of.html | WIDE POST-WAR USE OF MAGNESIUM SEEN; Bright Forecast Made by Head of Association and T.W. Atkins, Executive Officer | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/czechs-invite-us-envoy-premier-says-bids-will-also-go-to-britain.html | CZECHS INVITE U.S. ENVOY; Premier Says Bids Will Also Go to Britain and France | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cards-trip-braves-on-home-run-8-to-7-adams-connects-with-2-on-in.html | CARDS TRIP BRAVES ON HOME RUN, 8 TO 7; Adams Connects With 2 On in Eighth--Holmes Hits 5 for 5 and Leads League | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/general-juin-visits-west-point.html | General Juin Visits West Point | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/syndicates-take-tall-apartments-buildings-on-west-70th-and-96th.html | SYNDICATES TAKE TALL APARTMENTS; Buildings on West 70th and 96th Streets Pass Into New Ownerships | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/rail-bridge-to-be-named-truman.html | Rail Bridge to Be Named Truman | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/end-of-coal-strike-pressed-by-ickes-truman-declares-that-steps.html | END OF COAL STRIKE PRESSED BY ICKES; Truman Declares That Steps Necessary to Get Anthracite Out Will Be Taken SOME PROGRESS INDICATED Ickes Could Ask the WLB to Authorize Wage Changes Under Federal Operations Powers Granted Ickes | True | Special to THE NEW YORK TIMES. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/sports-of-the-times-european-sports-boom-careful-planning.html | Sports of the Times; European Sports Boom Careful Planning Informality, Too | True | By Arthur Daley | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/kaufman-to-begin-term-newark-union-leader-guilty-in-movie-extortion.html | KAUFMAN TO BEGIN TERM; Newark Union Leader, Guilty in Movie Extortion, Surrenders | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/truman-churchill-hopeful-of-parley-with-stalin-soon-allied-leaders.html | TRUMAN, CHURCHILL HOPEFUL OF PARLEY WITH STALIN SOON; Allied Leaders Imply Decision of Soviet Premier Is Awaited on Big Three Meeting DE GAULLE NOT INCLUDED President Indicates Problems Are Pressing--Prime Minister Cites Europe's 'Confusion' San Francisco Link Opposed TRUMAN, CHURCHILL WOULD MEET SOON Churchill Points to Confusion Chinese Propose Asia Parley | True | By Bertram D. Hulen Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/hotel-refuses-room-for-smith-meeting.html | Hotel Refuses Room For Smith Meeting | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ua-film-company-quits-hays-group.html | U.A. FILM COMPANY QUITS HAYS GROUP | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/lewis-l-fawcett-a-trustee.html | Lewis L. Fawcett a Trustee | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/levine-boxes-bryant-tomorrow.html | Levine Boxes Bryant Tomorrow | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/books-published-today.html | Books Published Today | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/security-council-will-seat-france-committee-in-charge-strikes-out.html | SECURITY COUNCIL WILL SEAT FRANCE; Committee in Charge Strikes Out Time Restriction in Dumbarton Oaks Pact Vandenberg Offers Amendment Rights to Discuss Armaments Agree on Secretary General Committees Making Progress | True | By John H. Crider Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/new-directors-elected-by-commerce-group.html | NEW DIRECTORS ELECTED BY COMMERCE GROUP | True | Continental GalleriesBachrach | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/hallicrafters-companys-plans.html | Hallicrafters Company's Plans | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/miss-grim-engaged-to-son-of-exenvoy.html | MISS GRIM ENGAGED TO SON OF EX-ENVOY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/succeeds-to-place-vacated-by-nystrom-heads-sales-club.html | SUCCEEDS TO PLACE VACATED BY NYSTROM; HEADS SALES CLUB | True | Sozio | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/griffith-attacks-rickey-sees-attempt-by-dodger-chief-to-dictate-in.html | GRIFFITH ATTACKS RICKEY; Sees Attempt by Dodger Chief to 'Dictate' in Negro Baseball | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/tenants-plan-new-plea-will-test-their-right-to-stay-in-midtown.html | TENANTS PLAN NEW PLEA; Will Test Their Right to Stay in Midtown Building | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/new-plan-studied-for-li-lighting-integration-of-utility-family-is.html | NEW PLAN STUDIED FOR L.I. LIGHTING; Integration of Utility Family Is Goal of Its Management, Stockholders Are Told New Plan Necessary NEW PLAN STUDIED FOR L.I. LIGHTING | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/play-clothes-printed-with-a-doll-motif.html | PLAY CLOTHES PRINTED WITH A DOLL MOTIF | True | The New York Times Studio | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/veteran-hospitals-widely-criticized-medical-and-nursing-services.html | VETERAN HOSPITALS WIDELY CRITICIZED; Medical and Nursing Services Can Be Greatly Improved, Impartial Experts Agree NO RESEARCH WORK DONE Most Capable Doctors Thus Are Not Attracted--Head of Service Not a Physician Head of Hospitals Not a Doctor No Teaching in VA Hospitals Other Discouraging Factors Purposeful Work Taught | True | By Leo Egan | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ideas-save-91228268-war-department-adopts-32228-suggestions-offered.html | IDEAS SAVE $91,228,268; War Department Adopts 32,228 Suggestions Offered by Employes | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/conversion-delays-likely-says-krug-he-reports-arms-cutbacks-are.html | CONVERSION DELAYS LIKELY, SAYS KRUG; He Reports Arms Cutbacks Are Below Expectations, Hitting Plans for Public SOME ITEMS BEING FREED 100 More Curbs to Be Lifted Inside of Three Months-- 2,000 B-29's Delivered B-29 Output Past 200 a Month Denies Cuts Far Exceed Plans Chance for "Ingenuity" | True | By Walter H. Waggoner Special To The New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/burma-delays-chinese-return.html | Burma Delays Chinese Return | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/thomas-victor-in-fifth-stops-pimpinella-in-feature-of-closing.html | THOMAS VICTOR IN FIFTH; Stops Pimpinella in Feature of Closing Broadway Arena Card | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/killed-for-gibe-at-hitler.html | Killed for Gibe at Hitler | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/oregon-to-resume-football.html | Oregon to Resume Football | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/senate-body-favors-new-lilienthal-term.html | SENATE BODY FAVORS NEW LILIENTHAL TERM | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/money.html | MONEY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/for-jewish-repatriation-resolution-asking-free-palestine-state.html | FOR JEWISH REPATRIATION; Resolution Asking Free Palestine State Presented in House | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/retain-saturday-closing-canadian-stock-markets-report-temporary.html | RETAIN SATURDAY CLOSING; Canadian Stock Markets Report Temporary Plan Extended | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/sports-today.html | Sports Today | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/may-crawford-in-recital.html | May Crawford in Recital | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/community-help-for-veterans-urged.html | COMMUNITY HELP FOR VETERANS URGED | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/veterans-bureau-will-expand-hines-to-stay-truman-declares.html | Veterans Bureau Will Expand; Hines to Stay, Truman Declares | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/presidential-secretary-takes-office.html | PRESIDENTIAL SECRETARY TAKES OFFICE | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/flier-has-267-points-veteran-bombardier-a-bachelor-on-way-home-for.html | FLIER HAS 267 POINTS; Veteran Bombardier, a Bachelor, on Way Home for Discharge | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/hanyzewski-of-cubs-rejected.html | Hanyzewski of Cubs Rejected | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/condition-of-reserve-member-banks-in-101-cities-may-9.html | Condition of Reserve Member Banks in 101 Cities May 9 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/edward-esmond-once-turf-leader-briton-whose-horses-won-french-and.html | EDWARD ESMOND, ONCE TURF LEADER; Briton Whose Horses Won French and English Classics Dies Here--Ex-Golf Star | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dr-wh-jeffreys-head-of-protestant-episcopal-mission-in-philadelphia.html | DR. W.H. JEFFREYS; Head of Protestant Episcopal Mission in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/500-harness-racers-set-westbury-expects-650-before-start-of-meet.html | 500 HARNESS RACERS SET; Westbury Expects 650 Before Start of Meet, May 25 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/business-world-buyers-registrations-up-hearn-group-joins-buying.html | BUSINESS WORLD; Buyers' Registrations Up Hearn Group Joins Buying Unit To Handle Electronic Releases Griffith Heads Consumer Group Liquid Waterproof for Motors | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dr-leon-felderman-nose-ear-specialist.html | DR. LEON FELDERMAN, NOSE, EAR SPECIALIST | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/pass-baldwin-bill-for-seizure-of-food.html | PASS BALDWIN BILL FOR SEIZURE OF FOOD | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/protests-delay-by-opa-rw-wolcott-says-it-cut-earnings-of-lukens.html | PROTESTS DELAY BY OPA; R.W. Wolcott Says It Cut Earnings of Lukens Steel Co. | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/after-four-years-racing-returns-to-santa-anita.html | AFTER FOUR YEARS RACING RETURNS TO SANTA ANITA | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/harnettjette.html | Harnett--Jette | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ken-rad-company-to-dissolve.html | Ken Rad Company to Dissolve | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/flagstad-planning-return-from-norway.html | FLAGSTAD PLANNING RETURN FROM NORWAY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/radio-link-to-argentina-press-wireless-opens-1st-direct-circuit-to.html | RADIO LINK TO ARGENTINA; Press Wireless Opens 1st Direct Circuit to Buenos Aires | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/marjorie-lewis-engaged-to-wed-waterbury-girl-daughter-of-clergyman.html | MARJORIE LEWIS ENGAGED TO WED; Waterbury Girl, Daughter of Clergyman, Will Be Bride of Thomas Prosser Good BRIDES-ELECT | True | Special to THE NEW YORK TIMES.Stockmann | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cardini-heads-magicians.html | Cardini Heads Magicians | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/news-of-food-borden-to-introduce-a-powdered-coffee-when-instantly.html | News of Food; Borden to Introduce a Powdered Coffee When Instantly Soluble Products Reappear Wants Delivery System Kept Dairy Supplies to Come Fresh Sardine Dish | True | By Jane Holt | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/2-food-mysteries-lead-to-inquiry-city-market-chief-asks-how-80000.html | 2 FOOD MYSTERIES LEAD TO INQUIRY; City Market Chief Asks How 80,000 Pounds of Poultry By-Passed Terminal FRANKFURTER MEAT GONE Restaurant Men Lay Lack of Supplies to Black Market but Name No Culprits Black Market Indicated Famine Stage" Is Seen | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/patrolmens-group-faces-hard-election.html | PATROLMEN'S GROUP FACES HARD ELECTION | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/schwartz-beats-moody-wins-60-60-in-gaining-4th-round-of-schoolboy.html | SCHWARTZ BEATS MOODY; Wins, 6-0, 6-0, in Gaining 4th Round of Schoolboy Tennis | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/war-bond-aide-held-treasury-worker-accused-of-stealing-1000-payment.html | WAR BOND AIDE HELD; Treasury Worker Accused of Stealing $1,000 Payment | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/riders-in-the-night.html | RIDERS IN THE NIGHT | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cohnschwartz.html | Cohn--Schwartz | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ronson-changes-corporate-name.html | Ronson Changes Corporate Name | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/retirement-plan-announced-naval-stores.html | Retirement Plan Announced; NAVAL STORES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/19500000-bonds-in-offering-today-20year-2-debentures-of-deere-co-go.html | $19,500,000 BONDS IN OFFERING TODAY; 20-Year 2 % Debentures of Deere & Co. Go to the Public Through Underwriters TO BE PRICED AT 102% Farm Machinery Company Also to Sell $10,500,000 Notes to Aid Expansion Program | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/truman-supports-johnson-act-repeal.html | TRUMAN SUPPORTS JOHNSON ACT REPEAL | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/eisenhower-is-cheered-in-london-as-he-returns-for-tardy-ve-day.html | Eisenhower Is Cheered in London As He Returns for Tardy V-E Day; Street Crowds Swarm Around Car of General, Back to Relax--Visit to Theatre and Night Club Marked by Ovations London Meeting Suggested General's Private V-E Day | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/junior-league-elects-2-officers.html | Junior League Elects 2 Officers | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/son-born-to-mrs-forrest-close.html | Son Born to Mrs. Forrest Close | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/barthelemy-dies-vichy-justice-head.html | BARTHELEMY DIES; VICHY JUSTICE HEAD | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/opa-sets-hour-limits-on-car-repair-costs.html | OPA SETS HOUR LIMITS ON CAR REPAIR COSTS | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/fabric-quotas-cut-for-war-civilians-26-woolen-slash-for-armed.html | FABRIC QUOTAS CUT FOR WAR, CIVILIANS; 26% Woolen Slash for Armed Forces, 65% for Public Noted --Burden on Mills Protested FABRIC QUOTAS CUT FOR WAR CIVILIANS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/strangling-an-accident-bernecker-lays-bellevue-death-to-shortage-of.html | STRANGLING AN 'ACCIDENT'; Bernecker Lays Bellevue Death to Shortage of Attendants | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/elizabeth-flier-among-missing.html | Elizabeth Flier Among Missing | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/albany-gets-pirate-pitcher.html | Albany Gets Pirate Pitcher | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/kaiser-urged-to-buy-plant.html | Kaiser Urged to Buy Plant | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/grim-fight-marks-okinawa-advance-chocolate-drop-hill-seizure-perils.html | GRIM FIGHT MARKS OKINAWA ADVANCE; Chocolate Drop Hill Seizure Perils Foe's Line--Marines Repulse Counter-Attack GRIM FIGHT MARKS OKINAWA ADVANCE Marines Cross River | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/jersey-deals-closed-17family-house-in-jersey-city-among-properties.html | JERSEY DEALS CLOSED; 17-Family House in Jersey City Among Properties Conveyed. | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/4-playgrounds-planned-park-department-to-undertake-projects-after.html | 4 PLAYGROUNDS PLANNED; Park Department to Undertake Projects After the War | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/governing-germany.html | GOVERNING GERMANY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/top-labor-ratings-given-to-railroads-carriers-on-national.html | TOP LABOR RATINGS GIVEN TO RAILROADS; Carriers on National Production Urgency or 'Must' List for ManpowerON PAR WITH WAR PLANTSStep Taken to Meet Critical Shortage on Local Basis --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/wood-field-and-stream-cover-considered-ample-22pound-lake-trout.html | WOOD, FIELD AND STREAM; Cover Considered Ample 22-Pound Lake Trout Caught | True | By John Rendel | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/both-sides-suffer-in-foochow-fight-chungking-troops-keep-up.html | BOTH SIDES SUFFER IN FOOCHOW FIGHT; CHUNGKING TROOPS KEEP UP PRESSURE ON THE ENEMY | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/opposes-sugar-cut-for-ice-cream-use-dairy-conference-head-holds.html | OPPOSES SUGAR CUT FOR ICE CREAM USE; Dairy Conference Head Holds Step Would Disrupt Milk Industry in Northeast | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/norway-is-free-again.html | NORWAY IS FREE AGAIN | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/7-accused-in-robberies-members-of-black-hawk-gang-rounded-up-in.html | 7 ACCUSED IN ROBBERIES; Members of 'Black Hawk Gang' Rounded Up in Brooklyn | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/steel-reconversion-cost-to-be-near-200-millions.html | Steel Reconversion Cost To Be Near 200 Millions | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/us-and-britain-bar-force-in-disputes-over-frontiers-allies-bar.html | U.S. and Britain Bar Force In Disputes Over Frontiers; ALLIES BAR FORCE IN BORDER CRISES | True | By John MacCormac By Cable To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/cool-retreat-for-summercozy-for-midwinter.html | COOL RETREAT FOR SUMMER-COZY FOR MIDWINTER | True | The New York Times Studio | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/brooklyn-museum-shows-homer-art-american-master-featured-in-display.html | BROOKLYN MUSEUM SHOWS HOMER ART; American Master Featured in Display Charting Progress of Water-Color in U.S. | True | By Howard Devree | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/fast-trials-for-derby-pot-o-luck-and-best-effort-show-speed-at.html | FAST TRIALS FOR DERBY; Pot o' Luck and Best Effort Show Speed at Louisville | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/service-men-to-be-dined.html | Service Men to Be Dined | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/drama-leagues-award-given-to-mady-christians.html | Drama League's Award Given to Mady Christians | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/enemy-says-hitler-took-own-life.html | Enemy Says Hitler Took Own Life | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/capt-gt-fielding-killed-new-yorker-was-with-artillery-in-battles-in.html | CAPT. G.T. FIELDING KILLED; New Yorker Was With Artillery in Battles in Pacific Area | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/policy-for-naval-personnel-liberalized-standard-for-promotions-seen.html | Policy for Naval Personnel; Liberalized Standard for Promotions Seen Needed by Our Service to End Inequities and Fortify Morale Promotions Accelerated | True | By Hanson W. Baldwin | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/7000-enemy-dead-counted.html | 7,000 Enemy Dead Counted | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/miriam-steinhardt-brideelect.html | Miriam Steinhardt Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/fire-in-restaurant-routs-1000-patrons.html | FIRE IN RESTAURANT ROUTS 1,000 PATRONS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/trading-in-grains-brings-an-inquiry-board-of-trade-in-chicago-to-in.html | TRADING IN GRAINS BRINGS AN INQUIRY; Board of Trade in Chicago to Investigate May Delivery -- Quotations Rise Pressure Found Lacking Offerings of Cash Corn | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/to-aid-merchant-seamen-veterans-foundation-plans-to-seek-1000000.html | TO AID MERCHANT SEAMEN; Veterans Foundation Plans to Seek $1,000,000 Nationally | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/leche-gets-a-parole-former-louisiana-governor-began-a-10year.html | LECHE GETS A PAROLE; Former Louisiana Governor Began a 10-Year Sentence in 1941 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/churchill-on-hitler-accepts-general-opinion-that-german-leader-is.html | CHURCHILL ON HITLER; Accepts 'General Opinion' That German Leader Is Dead | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/acquires-howardarthur-mill.html | Acquires Howard-Arthur Mill | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/churchill-praises-his-kings-courage-reveals-in-the-commons-that.html | CHURCHILL PRAISES HIS KING'S COURAGE; Reveals in the Commons That George Trained With Guns to Combat Invaders Prime Minister's Tribute Stresses Love for Peoples | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/general-stresses-negro-education-clark-citing-achievements-of.html | GENERAL STRESSES NEGRO EDUCATION; Clark, Citing Achievements of Troops, Urges Support of College Fund Here Wounded in Italy Opportunity for Education | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ethel-barrymore-picks-barry-play-plans-to-appear-next-season-in-the.html | ETHEL BARRYMORE PICKS BARRY PLAY; Plans to Appear Next Season in 'The Joyous Season' for Arthur Hopkins Kandel Scripts in Demand Hustons on a Visit | True | By Sam Zolotow | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/gets-titular-bishopric-maj-gen-wr-arnold-is-named-to-see-of.html | GETS TITULAR BISHOPRIC; Maj. Gen. W.R. Arnold Is Named to See of Phocacea by Pope | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/ten-of-b29s-crew-rescued-from-sea-flying-boat-saves-six-from-rocks.html | TEN OF B-29'S CREW RESCUED FROM SEA; Flying Boat Saves Six From Rocks, Directs Ship to Four More-- Another on Island | True | By George E. Jones By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/year-needed-to-shift-war-gear-from-europe-to-pacific-theatre-chief.html | Year Needed to Shift War Gear From Europe to Pacific Theatre; Chief of Supply Section in Paris Calls Task Biggest in History-- Much of the Materiel Being Reconditioned for Far East Little Material Wasted Reconditioning Task Huge Ships Returned Loaded | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/goebbels-virtually-identified.html | Goebbels "Virtually" Identified | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bonds-and-shares-on-london-market-interest-centers-again-in-the.html | BONDS AND SHARES ON LONDON MARKET; Interest Centers Again in the South African Gold Issues, Which Extend Gains | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/red-cross-adopts-hospital-ship-crew.html | RED CROSS 'ADOPTS' HOSPITAL SHIP CREW | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/fajardo-to-extend-landsale-option-proposed-consent-decree-is.html | FAJARDO TO EXTEND LAND-SALE OPTION; Proposed Consent Decree Is Approved by Stockholders 199,352 Against 1,645 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/police-recover-card-bats-find-37-stolen-from-dressing-room-at.html | POLICE RECOVER CARD BATS; Find 37 Stolen From Dressing Room at Braves Field | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/business-parcels-sold-on-west-side-deals-made-of-26th-and-27th-46th.html | BUSINESS PARCELS SOLD ON WEST SIDE; Deals Made of 26th and 27th, 46th and 47th Streets-- Other Sales Listed | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/truman-lifts-news-curb-on-reich-backs-eisenhower-against-davis.html | Truman Lifts News Curb on Reich; Backs Eisenhower Against Davis; TRUMAN LIFTS CURB ON NEWS TO REICH | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/europes-war-over-positively.html | Europe's War Over, Positively | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/m26-tank-has-power-in-guns-and-speed.html | M-26 TANK HAS POWER IN GUNS AND SPEED | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/bornholm-cut-off-by-russian-troops.html | BORNHOLM CUT OFF BY RUSSIAN TROOPS | True | By Cable To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/mayor-buys-first-buddy-poppy.html | Mayor Buys First 'Buddy Poppy' | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/screen-news-toumanova-signs-3year-contract-with-metro.html | SCREEN NEWS; Toumanova Signs 3-Year Contract With Metro | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/urges-new-techniques-southern-railway-head-says-competition-demands.html | URGES NEW TECHNIQUES; Southern Railway Head Says Competition Demands Them | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/modern-version-of-a-classic-style.html | MODERN VERSION OF A CLASSIC STYLE | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/shakespeare-plot-restored-in-park-garden-ruined-several-times-in.html | SHAKESPEARE PLOT RESTORED IN PARK; Garden, Ruined Several Times in Its 33 Years by Lack of Funds, Help, Blooms Again | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/four-directors-elected-by-firthsterling-steel.html | Four Directors Elected By Firth-Sterling Steel | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/fh-kilberry-resigns-post.html | F.H. Kilberry Resigns Post | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/5000-leave-jobs-at-bethlehem-mill-dispute-over-loading-crews.html | 5,000 LEAVE JOBS AT BETHLEHEM MILL; Dispute Over Loading Crews Threatens the Shutdown of Lackawanna Plant | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/krug-urges-vacations-to-keep-workers-fit.html | Krug Urges Vacations To Keep Workers Fit | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/huge-truck-terminal-in-jersey-proposed.html | HUGE TRUCK TERMINAL IN JERSEY PROPOSED | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/borowy-will-face-white-sox-tonight-yanks-unbeaten-pitcher-to-oppose.html | BOROWY WILL FACE WHITE SOX TONIGHT; Yanks' Unbeaten Pitcher to Oppose Haynes at Chicago-- Rivals Are Kept Idle | True | By James P. Dawson Special To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/son-of-justice-church-killed-in-action-in-italy.html | Son of Justice Church Killed in Action in Italy | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/few-us-traders-in-paris-chamber-of-commerce-finds-only-20-american.html | FEW U.S. TRADERS IN PARIS; Chamber of Commerce Finds Only 20 American Business Men | True | By Wireless To the New York Times. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/womens-press-club-welcomes-first-lady.html | WOMEN'S PRESS CLUB WELCOMES FIRST LADY | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/la-salva-outpoints-mills.html | La Salva Outpoints Mills | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/lehman-american-day-speaker.html | Lehman 'American Day' Speaker | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/a-katovsky-aide-of-garment-union-international-vice-president-once.html | A. KATOVSKY, AIDE OF GARMENT UNION; International Vice President, Once NRA Member, Dies-- Former CIO Official | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/training-a-real-asset.html | Training a Real Asset | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/nature-and-nurture.html | NATURE AND NURTURE | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/van-dusen-heads-auburn-to-succeed-coffin-there-and-at-union.html | VAN DUSEN HEADS AUBURN; To Succeed Coffin There and at Union Theological Seminary | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/title-guarantee-and-trust-elects-him-as-a-trustee.html | Title Guarantee and Trust Elects Him as a Trustee | True | Carlyle Studios | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/dental-cost-ahead-raised-by-cartel-government-says-special-use-of.html | DENTAL COST AHEAD RAISED BY 'CARTEL'; Government Says Special Use of Powder Called for High Price-- Denial by Concerns | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/landlords-pay-985-for-rent-violations.html | LANDLORDS PAY $985 FOR RENT VIOLATIONS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/mrs-james-e-radcliffe-milwaukee-womens-leader-a-founder-of-parents.html | MRS. JAMES E. RADCLIFFE; Milwaukee Women's Leader a Founder of Parents' Group | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/join-utilitys-board-two-officers-of-public-service-of-jersey-become.html | JOIN UTILITY'S BOARD; Two Officers of Public Service of Jersey Become Directors | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/9-more-japanese-ships-sunk-by-us-submarines.html | 9 More Japanese Ships Sunk by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/hero-of-bougainville-killed.html | Hero of Bougainville Killed | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/swiss-to-turn-over-nazi-holdings-here-they-cannot-be-a-protecting.html | SWISS TO TURN OVER NAZI HOLDINGS HERE; They Cannot Be a Protecting Power for Non-Existent Government, Says Ambassador | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/books-and-authors.html | Books and Authors | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/montgomery-is-resting-field-marshal-said-to-be-too-tired-to-see.html | MONTGOMERY IS RESTING; Field Marshal Said to Be Too Tired to See Friends | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/german-miners-organize.html | German Miners Organize | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/jean-m-smith-a-bride-married-in-new-haven-church-to-charles-john.html | JEAN M. SMITH A BRIDE; Married in New Haven Church to Charles John Augustine 2d | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/radio-today-wednesday-may-16-1945.html | RADIO TODAY WEDNESDAY, MAY 16, 1945 | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/civilian-labor-force-decreases.html | Civilian Labor Force Decreases | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/avila-camacho-calm-in-feud-on-economy-found-guilty.html | AVILA CAMACHO CALM IN FEUD ON ECONOMY; FOUND GUILTY | True | Special to THE NEW YORK TIMES.The New York Times (F.B.I.) | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/plans-equipment-issue.html | Plans Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 672229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/brooklyn-officer-killed-with-3d-army-in-reich.html | Brooklyn Officer Killed With 3d Army in Reich | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/polish-veterans-buy-12th-street-clubhouse.html | Polish Veterans Buy 12th Street Clubhouse | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/29787-see-dodgers-win-10th-in-row-63-lombardi-blanks-pirates-until.html | 29,787 SEE DODGERS WIN 10TH IN ROW, 6-3; Lombardi Blanks Pirates Until Eighth Inning--Four Runs in First Decide Night Game Dodgers Bat Around Duplicating Old Streak | True | By Roscoe McGowen | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/mrs-d-austin-sniffen-dentists-wife-leader-in-civic-activities-in.html | MRS. D. AUSTIN SNIFFEN; Dentist's Wife, Leader in Civic Activities in White Plains | True | Special to THE NEW YORK TIMES. | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/chattanooga-releases-manzer.html | Chattanooga Releases Manzer | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/tea-refinancing-done-national-sells-40000-shares-to-complete.html | TEA REFINANCING DONE; National Sells 40,000 Shares to Complete Program | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/holder-of-purple-heart-a-casualty-in-germany.html | Holder of Purple Heart A Casualty in Germany | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672229 |
| 1945-05-16 | 1945-05-16 | https://www.nytimes.com/1945/05/16/archives/row-of-5-houses-sold-in-brooklyn-surf-avenue-2family-homes-figure.html | ROW OF 5 HOUSES SOLD IN BROOKLYN; Surf Avenue 2-Family Homes Figure in Transaction-- Other Deals Made | True | | C1B 672229 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/surpless-enters-race.html | Surpless Enters Race | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/walker-not-a-candidate-exmayor-asks-to-be-let-alone-saying-he-has.html | WALKER 'NOT A CANDIDATE'; Ex-Mayor Asks to Be Let Alone, Saying He Has Good Job | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/doolittle-smith-in-appeal-for-maximum-bond-effort.html | Doolittle, Smith in Appeal For Maximum Bond Effort | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/profascist-party-in-brazil-feared-outlawed-integralists-making-new.html | PRO-FASCIST PARTY IN BRAZIL FEARED; Outlawed Integralists Making New Bid for Legitimacy-- Their Bias Is Anti-U.S. | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/marines-hold-foe-in-okinawa-thrust-counterattacks-fail-to-ease-our.html | MARINES HOLD FOE IN OKINAWA THRUST; Counter-Attacks Fail to Ease Our Naha Threat--Conical Hill Not Yet Captured All-Night Counter-Attack 400 Japanese Dead in Battle Best Progress in Center | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/get-out-your-wallet.html | Get Out Your Wallet | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/attlee-returns-to-london.html | Attlee Returns to London | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/benes-returns-to-prague.html | Benes Returns to Prague | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/greyhound-issue-is-offered-today-15000-shares-of-preferred-to-be.html | GREYHOUND ISSUE IS OFFERED TODAY; 15,000 Shares of Preferred to Be Sold to the Public by Banking Group Here GREYHOUND ISSUE IS OFFERED TODAY MOBILE GAS SERVICE STOCK 100,000 Shares of Common to Be Offered at $17 | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/vienna-mayor-liberated-dr-seitz-76-in-prison-camp-german-socialists.html | VIENNA MAYOR LIBERATED; Dr. Seitz, 76, in Prison Camp-- German Socialists Survive | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/200000-new-autos-for-passenger-use-expected-by-jan-1-in-first-three.html | 200,000 NEW AUTOS FOR PASSENGER USE EXPECTED BY JAN. 1; In First Three Months of 1946 Reconversion May Double This Total, WPB Asserts FIGURES SET BY INDUSTRY Predictions Depend on Needs for Trucks, Which Come First --Curbs on Parts to Lift Parts for Old Cars Promised Stress on Maintaining Quality 200,000 NEW AUTOS EXPECTED BY JAN. 1 | True | By Walter H. Waggoner Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dr-mork-heads-dental-society.html | Dr. Mork Heads Dental Society | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/tolbukhin-honors-patton.html | Tolbukhin Honors Patton | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/to-forego-political-convention.html | To Forego Political Convention | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/remember-mama-at-halloran.html | 'Remember Mama' at Halloran | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dressmakers-lead-french-trade-unit-lelong-and-barbas-fly-here-as.html | DRESSMAKERS LEAD FRENCH TRADE UNIT; Lelong and Barbas Fly Here as Part of Official Group to Re-establish Ties | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/booksauthors.html | Books--Authors | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/opera-in-philadelphia-metropolitan-to-present-eleven-works-there.html | OPERA IN PHILADELPHIA; Metropolitan to Present Eleven Works There Next Season | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/newton-h-porter-jersey-jurist-69-state-supreme-court-justice-since.html | NEWTON H. PORTER, JERSEY JURIST, 69; State Supreme Court Justice Since 1938 Dies--A Former Common Pleas Judge A Graduate of N.Y.U. Reappointed in January | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/opportunity-shop-seeks-wares.html | Opportunity Shop Seeks Wares | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sale-of-frozen-food-precooked-planned.html | SALE OF FROZEN FOOD, PRE-COOKED, PLANNED | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/italian-leftists-see-fascist-trap.html | Italian Leftists See Fascist Trap | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/americans-entry-to-berlin-delayed-russians-close-capital-to-both.html | AMERICANS' ENTRY TO BERLIN DELAYED; Russians Close Capital to Both Troops and Reporters From Western Front | True | By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/compromise-seen-in-trieste-crisis-yugoslavs-may-be-allowed-to.html | COMPROMISE SEEN IN TRIESTE CRISIS; Yugoslavs May Be Allowed to Remain If They Accept Peaceful Solution OCCUPATION IS TEMPORARY Tito Orders Withdrawal of Troops From Territory West of Isonzo River Open Russian Support Doubted | True | By John MacCormac By Cable To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/hunt-on-for-ammunition-15th-army-units-cover-100-miles-daily-to.html | HUNT ON FOR AMMUNITION; 15th Army Units Cover 100 Miles Daily to Locate German Caches | True | By Wireless To the New York Times. | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/news-of-food-hj-heinz-2d-is-tremendously-excited-over-research-of.html | News of Food; H.J. Heinz 2d Is 'Tremendously Excited' Over Research of Nutrition Foundation Improvement of Labels Sought Tour of Cracker Company | True | By Jane Holt | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/ccny-trips-drew-84-rallies-for-four-runs-in-sixth-robinson-winning.html | C.C.N.Y. TRIPS DREW, 8-4; Rallies for Four Runs in Sixth-- Robinson Winning Pitcher | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/assumes-vicepresidency-of-pullman-inc-on-june-1.html | Assumes Vice-Presidency Of Pullman, Inc., on June 1 | True | Special to THE NEW YORK TIMES.The New York Times | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/new-order-speeds-army-discharges.html | New Order Speeds Army Discharges | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sees-little-hope-of-textile-relief-gen-walsh-at-testimonial-to-col.html | SEES LITTLE HOPE OF TEXTILE RELIEF; Gen. Walsh at Testimonial to Col. T.W. Jones Says War Will Need Output | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/nuptials-at-fort-jay-for-elaine-mdowell.html | NUPTIALS AT FORT JAY FOR ELAINE M'DOWELL | True | Albert R. Dupont | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/clash-in-sinkiang-laid-to-old-sprife-trouble-followed-withdrawal-of.html | CLASH IN SINKIANG LAID TO OLD SPRIFE; Trouble Followed Withdrawal of Russians When Germans Threatened Soviet Union Many Chinese Killed Sheng Turned to Chungking | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/air-captain-dies-in-action-after-declining-a-leave.html | Air Captain Dies in Action After Declining a Leave | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/flag-tag-day-coming.html | 'Flag Tag Day' Coming | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/jazz-concert-heard-dizzy-gillespie-feature-of-the-new-foundations.html | JAZZ CONCERT HEARD; Dizzy Gillespie Feature of the New Foundation's Program | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/1200-civilian-items-can-be-made-again-wpb-revokes-its-controls-on.html | 1,200 CIVILIAN ITEMS CAN BE MADE AGAIN; WPB Revokes Its Controls on Products Ranging From Golf Clubs to Juke Boxes Steel Pool Is Awaited House Trailers Covered Construction Needs Told | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/nyu-victory-launched-vessel-receives-book-collection-from.html | N.Y.U. VICTORY LAUNCHED; Vessel Receives Book Collection From University Groups | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/life-with-father-signs-a-new-team-leading-roles-to-be-played-by.html | 'LIFE WITH FATHER' SIGNS A NEW TEAM; Leading Roles to Be Played by Wallis Clark, Lily Cahill Starting on June 4 Concert-Varieties Zorina in "Blithe Spirit" | True | By Sam Zolotow | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/no-11-for-dodgers-as-gregg-wins-31-coming-in-to-score-at-a-low.html | NO. 11 FOR DODGERS AS GREGG WINS, 3-1; COMING IN TO SCORE AT A LOW LEVEL | True | By Louis Effrat | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/boy-16-slain-during-quarrel-over-loot-his-chum-confesses-anonymous.html | Boy, 16, Slain During Quarrel Over Loot, His Chum Confesses; Anonymous Tip Leads Police to Body in Abandoned Tenement on West Side-- Prisoner, 15, AWOL From Army | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/german-school-ban-kept-madrid-forbids-reopening-on-united-nations.html | GERMAN SCHOOL BAN KEPT; Madrid Forbids Reopening on United Nations' Protest | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dollar-bank-elevates-boyle.html | Dollar Bank Elevates Boyle | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/barrett-of-phillies-subdues-reds-6-to-2.html | BARRETT OF PHILLIES SUBDUES REDS, 6 TO 2 | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/mt-ivisons-have-daughter.html | M.T. Ivisons Have Daughter | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/wool-men-expect-easing-of-burden-disagree-with-army-views-hold.html | WOOL MEN EXPECT EASING OF BURDEN; Disagree With Army Views-- Hold Concessions Are Due After Third Quarter | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/freed-yank-hails-nearmiracles-of-2-us-doctors-in-prison-camp-no.html | Freed Yank Hails Near-Miracles Of 2 U.S. Doctors in Prison Camp; No Military Decoration Is Too High a Reward for Men Who Saved Hundreds by Skill and Ingenuity, Officer Says | True | The New York Times Studio | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/pfc-rh-lathrop-is-missing.html | Pfc. R.H. Lathrop Is Missing | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cramp-strikers-discharged.html | Cramp Strikers Discharged | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/woman-cleared-of-abduction.html | Woman Cleared of Abduction | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/factory-plans-set-new-april-record.html | FACTORY PLANS SET NEW APRIL RECORD | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/elected-head-of-gas-group.html | Elected Head of Gas Group | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/suffolk-gets-54day-meet.html | Suffolk Gets 54-Day Meet | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/josephine-moore-navy-mans-bride-married-in-southport-conn-to-lieut.html | JOSEPHINE MOORE NAVY MAN'S BRIDE; Married in Southport, Conn., to Lieut. John West Red Jr., Submarine Veteran | True | Special to THE NEW YORK TIMES.Bachrach | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/biddle-aide-assailed-on-cartel-testimony.html | BIDDLE AIDE ASSAILED ON CARTEL TESTIMONY | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/us-citizens-gave-108000000-for-relief-in-1944-of-sufferers-from.html | U.S. Citizens Gave $108,000,000 for Relief In 1944 of Sufferers From War's Ravages | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bonds-and-stocks-listed.html | Bonds and Stocks Listed | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sports-today.html | Sports Today | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/baldwin-makes-food-bill-law.html | Baldwin Makes Food Bill Law | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/study-of-15726-truancy-cases-indicates-lack-of-appeal-in-courses-is.html | Study of 15,726 Truancy Cases Indicates Lack of Appeal in Courses Is Basic Cause | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/new-groups-policy-militant.html | New Group's Policy Militant | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sports-of-the-times-mr-frisch-changes-his-lineup-unveiling-the.html | Sports of the Times; Mr. Frisch Changes His Line-up Unveiling the Mudcats Lost, Strayed or Stolen | True | By Arthur Daley | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/3500-tons-ignite-bombs-dropped-by-500-superforts-kindle-nagoya.html | 3,500 TONS IGNITE; Bombs Dropped by 500 'Superforts' Kindle Nagoya Factories HUGE AIRCRAFT PLANT HIT Mitsubishi Works Is Among the Targets--Smoke From Other Blows Still Rises Devastation Is Great Industries Clustered There B-29'S RAIN FIRE ON NAGOYA AGAIN Foe Reports Attack Off Korea | True | By George E. Jones By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bethlehem-plant-strike-ends.html | Bethlehem Plant Strike Ends | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/elected-trustee-of-union-dime.html | Elected Trustee of Union Dime | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/nowadays-scores-at-narragansett-32-choice-holds-on-to-beat-yes-or.html | NOWADAYS SCORES AT NARRAGANSETT; 3-2 Choice Holds On to Beat Yes or No in Test Purse by Half a Length | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/earnings-of-workers-in-ny-factories-dip.html | EARNINGS OF WORKERS IN N.Y. FACTORIES DIP | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/15-us-sailors-liberated.html | 15 U.S. Sailors Liberated | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/books-published-today.html | Books Published Today | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/rail-historians-to-meet.html | Rail Historians to Meet | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/upturn-in-stocks-gains-momentum-list-of-issues-on-the-higher-side.html | UPTURN IN STOCKS GAINS MOMENTUM; List of Issues on the Higher Side Widens to Include Some War Goods Producers VOLUME RISES WITH PRICES Turnover Climbs to 1,210,000 Shares--Advances Fractional to Some of 3 Points Better Activity at Opening International Paper Active | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/six-japanese-pts-sunk-by-us-craft-enemy-boats-destroyed-on-davao.html | SIX JAPANESE PT'S SUNK BY U.S. CRAFT; Enemy Boats Destroyed on Davao Gulf--Our Land Forces Still Advancing Eight Miles From Air Base Regiment Fought 100 Days | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/gasoline-ration-rise-is-believed-imminent.html | Gasoline Ration Rise Is Believed Imminent | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cost-control-held-vital-advanced-techniques-urged-by-moore-for.html | COST CONTROL HELD VITAL; Advanced Techniques Urged by Moore for Post-War Era | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dividend-news-allied-stores-johnsmanville-pennsylvania-salt.html | DIVIDEND NEWS; Allied Stores Johns-Manville Pennsylvania Salt Manufacturing | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/busbey-commands-in-curacao.html | Busbey Commands in Curacao | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cleaning-women-at-empire-state-building-go-on-strike-in-protest.html | Cleaning Women at Empire State Building Go on Strike in Protest Against WLB Ruling | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/norwalk-awards-issue-of-750000-group-headed-by-coffin-burr-bids.html | NORWALK AWARDS ISSUE OF $750,000; Group Headed by Coffin & Burr Bids 100.53 for 1s, Reoffers Them Starting at 0.50 Clayton, Mo. Woodstock, Va. East Stroudsburg, Pa. | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sleeps-in-yard-foxhole-texas-veteran-has-own-system-for-return-to.html | SLEEPS IN YARD FOXHOLE; Texas Veteran Has Own System for Return to Civilian Life | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/homer-l-sampson-roentgenologist-tuberculosis-patient-educated-self.html | HOMER L. SAMPSON, ROENTGENOLOGIST; Tuberculosis Patient Educated Self to Be Expert on X-Ray Examinations--Dies at 65 Overcame Own Misfortune | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/ldle-capacity-is-offered-industry-group-canvasses-nation-to-bring.html | LDLE CAPACITY IS OFFERED; Industry Group Canvasses Nation to Bring Work Here | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/congress-faces-a-great-issue.html | CONGRESS FACES A GREAT ISSUE | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/flier-has-a-problem-veteran-of-tokyo-raid-and-europe-puzzled-by.html | FLIER HAS A PROBLEM; Veteran of Tokyo Raid and Europe Puzzled by Status | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/camps-help-children.html | Camps Help Children | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/meat-available-to-family-ration-books-is-only-half-civilian-supply.html | Meat Available to Family Ration Books Is Only Half Civilian Supply, Bowles Says | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/icc-sets-frisco-awards-files-schedules-of-amounts-allowable-on.html | ICC SETS 'FRISCO' AWARDS; Files Schedules of Amounts Allowable on Claims | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/jewish-terrorists-accused-in-palestine.html | JEWISH TERRORISTS ACCUSED IN PALESTINE | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/rule-in-palestine-is-asked-for-jews-abolishment-of-british-man-date.html | RULE IN PALESTINE IS ASKED FOR JEWS; Abolishment of British Man--date is Demanded by World New Zionist Group Claims Congress Support | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/meat-controls.html | MEAT CONTROLS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/hawkins-resigns-from-opa-post.html | Hawkins Resigns From OPA Post | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/writers-penalties-reduced-by-shaef.html | WRITERS' PENALTIES REDUCED BY SHAEF | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/wpb-seeks-aluminum-cut-asks-drastic-slash-in-orders-from-alcoa.html | WPB SEEKS ALUMINUM CUT; Asks Drastic Slash in Orders From ALCOA Quebec Plant | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/2-battery-makers-in-antitrust-suit-electric-storage-and-willard.html | 2 BATTERY MAKERS IN ANTI-TRUST SUIT; Electric Storage and Willard Accused of Conspiracy That Affected Military Operation CARTEL PACTS CHARGED Biddle Says Manufacture of Long-Life Product Denied to U.S. by Defendants Charged With Conspiracy | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/gibbs-medal-awarded-to-penn-state-dean.html | Gibbs Medal Awarded To Penn State Dean | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/british-cross-the-sittang-river-is-one-of-two-streams-barring-way.html | BRITISH CROSS THE SITTANG; River Is One of Two Streams Barring Way to Thailand | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/trustees-sell-house-6family-property-in-astoria-is-among-deals-in.html | TRUSTEES SELL HOUSE; 6-Family Property in Astoria Is Among Deals in Queens | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/financing-accelerated-sec-reduces-time-for-bids-for-26600000-bonds.html | FINANCING ACCELERATED; SEC Reduces Time for Bids for $26,600,000 Bonds | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/isles-millionth-guest-honored-at-fleets-base.html | Isle's Millionth Guest Honored at Fleet's Base | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/the-hague-plans-victory-festival-conditions-in-netherlands-show.html | THE HAGUE PLANS VICTORY FESTIVAL; Conditions in Netherlands Show Improvement in First Week of Peace Germans Being Evacuated Arnhem Bridge Crumpled | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/starving-in-reich-is-put-up-to-us-gen-clay-holds-congress-and.html | 'STARVING' IN REICH IS PUT UP TO U.S.; Gen. Clay Holds Congress and People Must Decide How Far German Hunger Will Go | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/walsh-lifts-ban-on-fire-sirens.html | Walsh Lifts Ban on Fire Sirens | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/helen-m-durgin-engaged-new-haven-girl-is-brideelect-of-charles.html | HELEN M. DURGIN ENGAGED; New Haven Girl Is Bride-Elect of Charles David H. Miller | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/mrs-william-ennis-widow-and-mother-of-army-generals-dies-at-94.html | MRS. WILLIAM ENNIS; Widow and Mother of Army Generals Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/program-by-mildah-polia-mezzosoprano-gives-recital-of-french.html | PROGRAM BY MILDAH POLIA; Mezzo-Soprano Gives Recital of French Selections | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/pledges-full-news-flow-new-truman-press-aide-promises-a-liberal.html | PLEDGES FULL NEWS FLOW; New Truman Press Aide Promises a Liberal Policy | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/allies-judgment-of-guilty-speeded-but-british-dissent-on-trials.html | ALLIES' JUDGMENT OF GUILTY SPEEDED; But British Dissent on Trials -- Hanging of Goering Urged -- Doenitz Is Prisoner WAR CRIMES BOARD TO MEET ON MAY 31 Inquiries Branching Out Moscow Press Protests | True | By Sydney Gruson By Wireless to the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/housing-quotas-assigned.html | Housing Quotas Assigned | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/gives-new-testament-to-truman.html | Gives New Testament to Truman | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/to-secure-philippines-forrestal-says-us-is-negotiating-for.html | TO SECURE PHILIPPINES; Forrestal Says U.S. Is Negotiating for Strategic Areas | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/princeton-checks-columbia-nine-62-gains-third-league-triumph-in-row.html | PRINCETON CHECKS COLUMBIA NINE, 6-2; Gains Third League Triumph in Row for Rohner--Lions Tally Twice in Ninth | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bond-notes.html | BOND NOTES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/yugoslavs-expand-risk.html | Yugoslavs Expand Risk | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/160278568-repaid-by-britain-to-rfc.html | $160,278,568 REPAID BY BRITAIN TO RFC | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/graham-dancers-offer-a-novelty-john-brown-seen-at-national-with.html | GRAHAM DANCERS OFFER A NOVELTY; 'John Brown' Seen at National, With Erick Hawkins and Will Hare in the Cast | True | By John Martin | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/chihkiang-victory-is-won-says-china-big-japanese-force-reported-to.html | CHIHKIANG VICTORY IS WON, SAYS CHINA; Big Japanese Force Reported to Have Been Trapped East of Air Base | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/rail-freight-traffic-grows.html | Rail Freight Traffic Grows | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/rabbi-pool-is-honored-his-60th-birthday-marked-by-500-members-of.html | RABBI POOL IS HONORED; His 60th Birthday Marked by 500 Members of Synagogue | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/women-voters-set-5cent-fare-study-city-league-hears-5-experts-who.html | WOMEN VOTERS SET 5-CENT FARE STUDY; City League Hears 5 Experts Who Can Agree Only on the Need for More Revenue Use of Tokens Urged Would Overhaul Management | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/time-probably-needed-to-reconvert-industries.html | Time Probably Needed To Reconvert Industries | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/william-allen-stryker-dean-of-warren-county-nj-bar-lawyer-67-years.html | WILLIAM ALLEN STRYKER; Dean of Warren County, N.J., Bar, Lawyer 67 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/british-open-us-air-run-schedule-4-trips-a-week.html | British Open U.S. Air Run, Schedule 4 Trips a Week | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/on-reducing-taxes.html | ON REDUCING TAXES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/named-to-manage-sales-of-ge-radio-receivers.html | Named to Manage Sales Of GE Radio Receivers | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/richmond-stops-navy-43-setback-first-in-twelve-starts-for-middies.html | RICHMOND STOPS NAVY, 4-3; Setback First in Twelve Starts for Middies' Powerful Nine | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/churchill-sure-himmler-faces-a-glowing-future.html | Churchill Sure Himmler Faces a Glowing Future | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/russia-seen-needing-aid-us-can-help-speed-rebuilding-west-of.html | RUSSIA SEEN NEEDING AID; U.S. Can Help Speed Rebuilding West of Country, Ropes Says | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/placed-in-presidency-of-bendix-helicopter.html | Placed in Presidency Of Bendix Helicopter | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/points-for-ambulance-drivers.html | Points for Ambulance Drivers | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/truman-talks-with-elliott-roosevelt-and-sister-on-big-three.html | Truman Talks With Elliott Roosevelt and Sister on Big Three Conferences | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/montreal-tops-bears-42-collects-only-three-hits-but-houtz-passes.html | MONTREAL TOPS BEARS, 4-2; Collects Only Three Hits, but Houtz Passes Eight Royals | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cd-marshall-77-steel-leader-dies-his-firm-built-grand-central.html | C.D. MARSHALL, 77, STEEL LEADER, DIES; His Firm Built Grand Central Terminal, George Washington Bridge and RCA Building Took Engineering Degree in '88 Set Construction Record | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/glass-fabrications-of-america-shown.html | GLASS FABRICATIONS OF AMERICA SHOWN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cochran-beats-hoppe-6040.html | Cochran Beats Hoppe, 60-40 | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/stock-group-opposes-columbia-gas-plan.html | STOCK GROUP OPPOSES COLUMBIA GAS PLAN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/james-o-rodgers-insurance-broker.html | JAMES O. RODGERS, INSURANCE BROKER | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/miss-anne-maxwell-engaged-to-marry.html | MISS ANNE MAXWELL ENGAGED TO MARRY | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cigarette-supply-to-increase-soon-leading-manufacturer-says-jobbers.html | CIGARETTE SUPPLY TO INCREASE SOON; Leading Manufacturer Says Jobbers Will Get 50% More Smokes Beginning June 1 Easing Situation Seen CIGARETTE SUPPLY TO INCREASE SOON | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/2-reich-cruisers-still-seaworthy-only-nuernberg-and-the-prinz-eugen.html | 2 REICH CRUISERS STILL SEAWORTHY; Only Nuernberg and the Prinz Eugen Left of Big Ships-- Others Were Disabled Twenty-four Submarines Scuttled Naval Appointments in Europe | True | By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/plant-receives-fifth-e-award.html | Plant Receives Fifth E Award | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/club-in-fifth-ave-saved-by-members-metropolitan-at-60th-st-plans-to.html | CLUB IN FIFTH AVE. SAVED BY MEMBERS; Metropolitan at 60th St. Plans to Avoid Foreclosure by Sale of Bonds Internally FUND OF $1,800,000 SEEN Mortgage Interest and Back Taxes Paid-- Roster of 800 Is to Be Increased | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/us-eases-spanish-fear-embassy-denies-any-change-in-petroleum.html | U.S. EASES SPANISH FEAR; Embassy Denies Any Change in Petroleum Program | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/saar-mines-work-others-may-open-german-industry-on-the-whole-is.html | SAAR MINES WORK; OTHERS MAY OPEN; German Industry on the Whole Is Idle-- Allies Pressed by Reich Business Men | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/button-pusher-gets-12-union-forces-hiring-of-man-for-brief-duties.html | BUTTON PUSHER GETS $12; Union Forces Hiring of Man for Brief Duties at White Plains | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/b-complex-is-used-in-diabetes-cases-two-doctors-report-need-for.html | B COMPLEX IS USED IN DIABETES CASES; Two Doctors Report Need for Insulin Reduced or Even Ended by Treatment | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cabinet-of-holland-offers-resignation.html | CABINET OF HOLLAND OFFERS RESIGNATION | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/screen-news-john-lund-gets-lead-in-de-havilland-film.html | SCREEN NEWS; John Lund Gets Lead in de Havilland Film | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/says-hitler-cheered-roosevelts-death.html | SAYS HITLER CHEERED ROOSEVELT'S DEATH | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/strike-cripples-southern-france-general-walkout-called-in-rhone.html | STRIKE CRIPPLES SOUTHERN FRANCE; General Walkout Called in Rhone Department--Some Miners Return in North | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/renewal-of-gold-mining-studied.html | Renewal of Gold Mining Studied | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/utilitys-preferred-off-curb.html | Utility's Preferred Off Curb | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dominican-red-cross-aid-grows.html | Dominican Red Cross Aid Grows | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/stagehands-in-election-john-goodson-defeats-jacobi-for-business.html | STAGEHANDS IN ELECTION; John Goodson Defeats Jacobi for Business Agent in Upset | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/lepke-aide-seized-in-yearold-theft.html | LEPKE AIDE SEIZED IN YEAR-OLD THEFT | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/marine-sergeant-killed-in-action-on-iwe-island.html | Marine Sergeant Killed In Action on Iwe Island | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/3d-candidate-for-eire-president.html | 3d Candidate for Eire President | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/matthewsmorris.html | Matthews--Morris | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/daughter-to-elliott-b-macreas.html | Daughter to Elliott B. Macreas | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/us-groups-map-economic-setup-full-american-delegation-will-meet.html | U.S. GROUPS MAP ECONOMIC SET-UP; Full American Delegation Will Meet Today to Get Proposals of Its Consultants | True | By Russell Porter Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/radio-today.html | RADIO TODAY | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/notes.html | Notes | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/for-roosevelt-memorial-bill-for-preserving-hyde-park-home-given-to.html | FOR ROOSEVELT MEMORIAL; Bill for Preserving Hyde Park Home Given to House | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/speedup-adopted-for-distribution-mc-plan-asks-cooperation-of.html | SPEED-UP ADOPTED FOR DISTRIBUTION; MC Plan Asks Cooperation of Manufacturer, Retailer for Top Output, Employment TANDARDS ARE SET UP asper Asserts Aim Is to Give Guaranteed Merchandise--Developing New Products Standards Set Up Consumers' Point of View SPEED-UP ADOPTED FOR DISTRIBUTION | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/guba-to-release-germans.html | Guba to Release Germans | True | By Cable To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/refugee-hearing-set-at-oswego.html | Refugee Hearing Set at Oswego | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/another-submarine-in-port.html | Another Submarine in Port | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/urges-truman-to-aid-ending-owi.html | Urges Truman to Aid Ending OWI | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/oyster-bay-tract-in-new-ownership-bank-as-trustee-sells-54-acres-of.html | OYSTER BAY TRACT IN NEW OWNERSHIP; Bank, as Trustee, Sells 54 Acres of Vacant Land-- Great Neck Deal | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/us-to-continue-metal-buying.html | U.S. to Continue Metal Buying | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/roe-defies-leaders-on-odwyer-entry-queens-chief-says-flynn-kelly.html | ROE DEFIES LEADERS ON O'DWYER ENTRY; Queens Chief Says Flynn, Kelly Opposition Will Not Prevent Fight in the Primary MOVE SEEN ILL-ADVISED Statement at This Time Held Likely to Do More Harm Than Good for Candidate Assails Flynn and Kelly Statement by Mr. Roe Ruin" of Party Charged ROEDEFIES LEADERS ON O'DWYER ENTRY | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/schools-to-fight-black-marketing-2000-city-teachers-to-revise.html | SCHOOLS TO FIGHT BLACK MARKETING; 2,000 City Teachers to Revise Course of Study to Enlist Children and Parents Children to Make Books Circulars for Teachers | True | By Benjamin Fine | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/union-pacific-promotes-agents.html | Union Pacific Promotes Agents | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/it-was-fun-in-the-outdoors-yesterday.html | IT WAS FUN IN THE OUTDOORS YESTERDAY | True | The New York Times | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/hearing-set-on-utility-motions.html | Hearing Set on Utility Motions | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/monthly-record-set-by-march-shipments.html | MONTHLY RECORD SET BY MARCH SHIPMENTS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/succeeds-to-presidency-of-l-bamberger-co.html | Succeeds to Presidency Of L. Bamberger & Co. | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/move-to-postpone-bretton-woods-fund.html | MOVE TO POSTPONE BRETTON WOODS FUND | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/truaxtraer-borrows-3-millions.html | Truax-Traer Borrows 3 Millions | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/stymied-on-coal-biddle-concedes-striking-miners-are-careful-to.html | STYMIED ON COAL, BIDDLE CONCEDES; Striking Miners Are Careful to Observe Labor Disputes Law, He Declares | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/advertising-news-radio-conference-scheduled-accounts-personnel.html | Advertising News; Radio Conference Scheduled Accounts Personnel Notes | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/a-film-for-consumers.html | A Film for Consumers | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/offerings-quickly-taken-gardnerdenver-and-new-idea-shares-marketed.html | OFFERINGS QUICKLY TAKEN; Gardner-Denver and New Idea Shares Marketed by Shields | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/okinawa-foe-holds-in-savage-fighting-blasting-enemy-from.html | OKINAWA FOE HOLDS IN SAVAGE FIGHTING; BLASTING ENEMY FROM UNDERGROUND POSITIONS ON OKINAWA OKINAWA FOE HOLDS IN SAVAGE FIGHTING Naha a Ruined City | True | By Warren Moscow By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dewey-favors-spa-racing-feels-sport-should-return-to-saratoga-as.html | DEWEY FAVORS SPA RACING; Feels Sport Should Return to Saratoga as Soon as Possible | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dr-coffin-presides-at-last-graduation.html | DR. COFFIN PRESIDES AT LAST GRADUATION | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/monopoly-is-urged-in-communications-single-worldwide-system-of.html | MONOPOLY IS URGED IN COMMUNICATIONS; Single World-Wide System of Radio and Cable Advocated in the U.S., by Fly | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/b-o-debt-cut-100000000.html | B. &. O. Debt Cut $100,000,000 | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/20086-see-quien-es-take-pimlico-stake-crowded-stands-watch-first.html | 20,086 SEE QUIEN ES TAKE PIMLICO STAKE; CROWDED STANDS WATCH FIRST RACE AS PIMLICO REOPENS | True | By William D. Richardson Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/3-to-8-point-gain-saown-in-cotton-market-aided-by-rumors-that.html | 3 TO 8 POINT GAIN SAOWN IN COTTON; Market Aided by Rumors That Washington Opposes Ending of Purchase Program | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/new-pacific-traders-get-rich-on-trinkets.html | NEW PACIFIC TRADERS GET RICH ON TRINKETS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/heads-bank-auditors-forum.html | Heads Bank Auditors' Forum | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/topics-of-the-day-in-wall-street-exemptions-raised-may-seek-rail.html | TOPICS OF THE DAY IN WALL STREET; Exemptions Raised May Seek Rail Wage Rise Competitive Bidding | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/grew-repeats-warning.html | Grew Repeats Warning | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/big-threes-plans-dash-french-hope-san-francisco-delegation-fears.html | BIG THREE'S PLANS DASH FRENCH HOPE; San Francisco Delegation Fears Exclusion From Next Conference | True | By Edwin L. James Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/acts-for-increase-of-civilian-shoes-wpb-moves-cover-gabardine-for.html | ACTS FOR INCREASE OF CIVILIAN SHOES; WPB Moves Cover Gabardine for Uppers, More Leather-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/tin-saving-is-still-needed.html | Tin Saving Is Still Needed | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/judges-to-try-quisling-three-to-sit-on-jury-with-four-laymen-for.html | JUDGES TO TRY QUISLING; Three to Sit on Jury With Four Laymen for Hearing | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/changes-planned-by-woolworth-co-stockholders-hear-also-that.html | CHANGES PLANNED BY WOOLWORTH CO.; Stockholders Hear Also That Merchandise Will Be Short Until War Ends ELECTRIC BOAT CO. Spear, President, Says Expansion Is Planned at Groton, Bayonne CHANGES PLANNED BY WOOLWORTH CO. RECORD OIL PRODUCTION Industry Met Its Most Severe Test in '44, Hallanan Says SINCLAIR EARNINGS STABLE Profit So Far This Year About the Same as It Was Last Year SOLON B. TURMAN ELECTED Illinois Central Stockholders Make Him a Director | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dr-john-cranford-adams-is-istalled-as-second-president-of-hofstra.html | Dr. John Cranford Adams IS Istalled As Second President of Hofstra College | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/argentina-seizes-thyssen-firms.html | Argentina Seizes Thyssen Firms | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/wheat-and-rye-up-corn-is-irregular-profittaking-laid-to-speed-of.html | WHEAT AND RYE UP; CORN IS IRREGULAR; Profit-Taking Laid to Speed of Advance in Last Few Days of Trading | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/invitation-to-stalin.html | INVITATION TO STALIN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/wood-field-and-stream-fishermen-spared-rain-stranger-takes.html | WOOD, FIELD AND STREAM; Fishermen Spared Rain Stranger Takes Nine-Pounder | True | By John Rendel Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/put-off-cotton-program-conferees-to-await-action-upon-bretton-woods.html | PUT OFF COTTON PROGRAM; Conferees to Await Action Upon Bretton Woods, Trade Act | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/asks-clarification-of-contract-act-titus-tells-accountants-action.html | ASKS CLARIFICATION OF CONTRACT ACT; Titus Tells Accountants Action Is Vital on Settlements to Bar 'Momentum Cost' Losses CITES CUT-BACK HAZARDS Says Adjustment Requires Time With Lag Inevitable Despite Best Planning Armed Service Views Reduction of Personnel | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/church-group-backs-bretton-woods-plan.html | CHURCH GROUP BACKS BRETTON WOODS PLAN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/waste-paper-collection-gains.html | Waste Paper Collection Gains | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/2-girl-clerks-toss-1050-out-window.html | 2 GIRL CLERKS TOSS $1,050 OUT WINDOW | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/money.html | MONEY | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/make-your-own.html | MAKE YOUR OWN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/power-production-off-4302381000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,302,381,000 Kw. Noted in Week Compared With 4,397,330,000 | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/lindbergh-goes-abroad-will-tour-europe-to-carry-on-studies-begun-in.html | LINDBERGH GOES ABROAD; Will Tour Europe to Carry On Studies Begun in the Pacific | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/amsterdam-stadium-to-reopen.html | Amsterdam Stadium to Reopen | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/burma-ruins-pose-big-job-for-british-transport-wrecked-first-by.html | BURMA RUINS POSE BIG JOB FOR BRITISH; Transport Wrecked First by Allied, Then Enemy Retreats --Shrines Damaged Big Areas Torn Up Enemy Fought From Shrines | True | By Tillman Durdin By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/working-paper-aids-trustee-plan-stassen-draft-awaits-moves-by.html | 'WORKING PAPER' AIDS TRUSTEE PLAN; Stassen Draft Awaits Moves by Australia for Handling Strategic and Other Areas Three Aspects of System Proposed Procedure Plans for Dependent Peoples | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/lofts-in-brooklyn-bought-by-investor.html | LOFTS IN BROOKLYN BOUGHT BY INVESTOR | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/boy-11-admits-he-set-four-brooklyn-fires.html | BOY, 11, ADMITS HE SET FOUR BROOKLYN FIRES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/veterans-critical-of-their-hospitals-thousands-of-complaints-on.html | VETERANS CRITICAL OF THEIR HOSPITALS; Thousands of Complaints on Treatment, Food and Other Conditions Are Received SEVERAL INQUIRIES BEGUN Some Objections Viewed as Justified, Others as Partly or Wholly Unfounded Senate Inquiry Begun | True | By Leo Egan | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/andrew-ellerman-railroad-veteran.html | ANDREW ELLERMAN, RAILROAD VETERAN | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/officials-defend-trading-on-floor-schram-and-posner-assert-at-sec.html | OFFICIALS DEFEND TRADING ON FLOOR; Schram and Posner Assert at SEC Hearing That Practice Is Useful Service BAN HELD UNWARRANTED Staff Member of Commission Asserts Regulation Does Not Preclude Abuses Sees Influence of Traders OFFICIALS DEFEND TRADING ON FLOOR Submits Long Report Calls Floor Traders Helpful | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/25-chess-matches-to-reshevsky.html | 25 Chess Matches to Reshevsky | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/salvation-army-fund-approaches-its-goal.html | SALVATION ARMY FUND APPROACHES ITS GOAL | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/liquor-price-violators-jailed.html | Liquor Price Violators Jailed | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/triple-play-by-army-helps-down-yale-85.html | TRIPLE PLAY BY ARMY HELPS DOWN YALE, 8-5 | True | Special to THE NEW YORK TIMES. | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/mother-7-children-suffocated.html | Mother, 7 Children Suffocated | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dr-negrin-here-from-britain.html | Dr. Negrin Here From Britain | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/silurians-to-dine-saturday.html | Silurians to Dine Saturday | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/rock-plants-from-all-parts-of-the-world-are-put-on-display-in.html | Rock Plants From All Parts of the World Are Put on Display in Competition in City | True | By Dorothy H. Jenkinsthe New York Times | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/the-screen-paul-muni-seen-in-an-exciting-picture-counterattack-at.html | THE SCREEN; Paul Muni Seen in an Exciting Picture, 'Counter-Attack,' at Loew's Criterion, in which Russian Worries Germans | True | By Bosley Crowther | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/films-for-young.html | Films for Young | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/seek-30000-for-wounded.html | Seek $30,000 for Wounded | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/750000-will-leave-britains-forces-but-bevin-stresses-that-freed-men.html | 750,000 WILL LEAVE BRITAIN'S FORCES; But Bevin Stresses That Freed Men Must Work at Tasks for Defeat of Japan | True | By Dana Adams Schmidt By Wireless To The New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/barbara-filer-affianced-exstudent-at-rensselaer-will-be-bride-of.html | BARBARA FILER AFFIANCED; Ex-Student at Rensselaer Will Be Bride of Robert M. Gilbreth | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/subsidiary-offers-plan-for-the-alton.html | SUBSIDIARY OFFERS PLAN FOR THE ALTON | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/estimated-war-and-peace-output.html | Estimated War and Peace Output | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/churchill-sees-eisenhower-limits-allied-rule-in-reich-germans-to.html | Churchill Sees Eisenhower; Limits Allied Rule in Reich; GERMANS TO SHARE BURDEN OF RULING Doenitz Plays on Necessity British Delegate Unnamed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/hard-policy-fixed-for-ruling-reich-to-represent-united-states-in.html | 'HARD' POLICY FIXED FOR RULING REICH; TO REPRESENT UNITED STATES IN THE CONTROL OF GERMANY | True | By Drew Middleton By Wireless To the New York Times.the New York Timesthe New York Times (U.S. NAVY), 1941the New York Timesthe New York Times (U.S. ARMY AIR FORCES), 1939 | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/larry-mphail-weds-yankee-president-marries-his-secretary-in.html | LARRY M'PHAIL WEDS; Yankee President Marries His Secretary in Baltimore | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/546-disappointed-girls-scout-camps-forced-to-refuse-hundreds-of.html | 546 DISAPPOINTED GIRLS; Scout Camps Forced to Refuse Hundreds of Applicants | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/william-gray-safe-opener-for-firms-here-and-in-plainfield-dies-at.html | WILLIAM GRAY; 'Safe Opener' for Firms Here and in Plainfield Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/two-willkie-busts-on-exhibition-here.html | TWO WILLKIE BUSTS ON EXHIBITION HERE | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/committee-adopts-dumbarton-draft-amendment-included-requiring.html | COMMITTEE ADOPTS DUMBARTON DRAFT; Amendment Included Requiring Geographical Consideration in Filling Security Council | True | By John H. Crider Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/one-year-for-briber-rosen-also-fined-500-for-brooklyn-basketball.html | ONE YEAR FOR BRIBER; Rosen Also Fined $500 for Brooklyn Basketball Scandal | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/asks-keeping-of-35mile-limit.html | Asks Keeping of 35-Mile Limit | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/meat-supply-hits-bottom-of-barrel-half-of-retail-butchers-fail-to.html | MEAT SUPPLY HITS BOTTOM OF BARREL; Half of Retail Butchers Fail to Open Shops and Eating Places Slash Their Menus OTHER SHORTAGES ACUTE Several Hundred Restaurants to Close 'for the Summer' in 2 Weeks, Henkel Says Blames Mayor For Scarcity Survey in Manhattan, Bronx | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/1st-billion-passed-as-war-loan-drive-is-aided-by-wacs-sales-to.html | 1ST BILLION PASSED AS WAR LOAN DRIVE IS AIDED BY WACS; Sales to Individuals Are 18% of Quota, With Series E Exceeding 25 Per Cent WOMEN SOLDIERS PARADE Corps Marks 3d Anniversary and Lets Bond Buyers Eat Its Huge Birthday Cake Wacs March Proudly Colonel Hobby Speaks 1ST BILLION PASSED IN WAR LOAN DRIVE Big Birthday Cake Cut Opening Day Bond Sales | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/7343146-earned-by-nickel-concern-international-nets-47-cents-in.html | $7,343,146 EARNED BY NICKEL CONCERN; International Nets 47 Cents in First Quarter Against 44 Year Before BALANCE SHEET FIGURES Operating Results Announced by Other Corporations With Comparisons AMERICAN BARGE LINE CO. $1,328,142 Profit in 1944 Was 78% Above Figure for 1943 CONTINENTAL MOTORS CORP. 1944 Profit $5,853,473, Equal to $1.95 a Share of Stock OTHER CORPORATE REPORTS $7,343,146 EARNED BY NICKEL CONCERN | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/investors-acquire-east-side-suites-syndicate-buys-apartment-on-94th.html | INVESTORS ACQUIRE EAST SIDE SUITES; Syndicate Buys Apartment on 94th St.--Kahn Heirs Sell Garage Building | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/appointed-sales-manager-of-the-campbell-sales-co.html | Appointed Sales Manager Of the Campbell Sales Co. | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/marknoll-sends-17-out-of-us.html | Marknoll Sends 17 Out of U.S. | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/son-to-mrs-charles-h-mills-jr.html | Son to Mrs. Charles H. Mills Jr. | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/sales-in-westchester-elmsford-and-east-white-plains-dwellings.html | SALES IN WESTCHESTER; Elmsford and East White Plains Dwellings Conveyed by HOLC | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/san-carlo-opera-presents-carmen-margery-mayer-in-title-role-as.html | SAN CARLO OPERA PRESENTS 'CARMEN'; Margery Mayer in Title Role as Company Opens Season -- Rescigno Is Conductor | True | By Noel Straus | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/danish-refugees-return-first-of-10000-exiles-arrive-greenland-pact.html | DANISH REFUGEES RETURN; First of 10,000 Exiles Arrive-- Greenland Pact Approved | True | By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/letters-to-the-times-medical-association-replies-official-asserts.html | Letters to The Times; Medical Association Replies Official Asserts No Racial Quotas Exist in Selection of Students In the Words of Benjamin Franklin Disagrees With Churchill on Ireland Special Song for Special Day Armistice Terms Requested Publication of Agreement Urged for Future Relations With Italy | True | VICTOR JOHNSON, M.D.,HARRY MORGAN AYRES,DOROTHY A. McGUINNESS,CLAIRE GOLL,JOHN J. LAMULA, | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/alabama-balks-poll-tax-repeal.html | Alabama Balks Poll Tax Repeal | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/china-retains-nelson-american-will-be-adviser-in-economic.html | CHINA RETAINS NELSON; American Will Be Adviser in Economic Development | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/newspaper-women-elect-edith-barber-of-the-sun-named-president-of.html | NEWSPAPER WOMEN ELECT; Edith Barber of The Sun Named President of New York Club | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/emilie-busch-to-be-wed-philadelphia-girl-engaged-to-dr-roland-de.html | EMILIE BUSCH TO BE WED; Philadelphia Girl Engaged to Dr. Roland de Hellenbranth | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bread-for-europe-asked-by-hoover-us-and-canada-must-send-it-quickly.html | BREAD FOR EUROPE ASKED BY HOOVER; U.S. and Canada Must Send It Quickly to Avert Famine in Next 90 Days, He Says | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/pearson-resigns-job-with-fpha.html | Pearson Resigns Job With FPHA | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/haskin-head-liquor-group.html | Haskin Head Liquor Group | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/maple-output-is-lowest-weather-labor-shortage-listed-as-causes-of.html | MAPLE OUTPUT IS LOWEST; Weather, Labor Shortage Listed as Causes of Poor Production | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/conference-turns-to-final-problems-3-further-curbs-on-council-veto.html | CONFERENCE TURNS TO FINAL PROBLEMS; 3 Further Curbs on Council Veto and New Formula for Bases Being Debated CONFERENCE TURNS TO ITS FINAL TASKS Action on Strategic Areas Possession Looked to as Key | True | By James B. Reston Special To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/navy-losses-heavy-to-suicide-foemen-admiral-tc-kinkaid-says-the.html | NAVY LOSSES HEAVY TO SUICIDE FOEMEN; Admiral T.C. Kinkaid Says the Kamikaze Fliers Are a Bother --Gun Power Is Reply | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/harry-s-ortlip-head-of-united-life-insurance-co-of-philadelphia-24.html | HARRY S. ORTLIP; Head of United Life Insurance Co. of Philadelphia 24 Years | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/raises-64552-in-drive-bronx-section-of-new-york-fund-has-quota-of.html | RAISES $64,552 IN DRIVE; Bronx Section of New York Fund Has Quota of $150,000 | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/westchester-artist-missing.html | Westchester Artist Missing | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/discharged-veteran-gives-pint-of-blood-for-3-he-got.html | Discharged Veteran Gives Pint of Blood for 3 He Got | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/moscow-communists-at-new-peak.html | Moscow Communists at New Peak | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/best-effort-beats-occupy-by-a-nose-kentucky-derby-hopeful-first-at.html | BEST EFFORT BEATS OCCUPY BY A NOSE; Kentucky Derby Hopeful First at Keeneland Park Opening, With Pot o' Luck Last | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/giants-roup-cubs-60-before-35117-unbeaten-voiselle-gives-only-six.html | GIANTS ROUP CUBS, 6-0, BEFORE 35,117; Unbeaten Voiselle Gives Only Six Singles in Night Game for Seventh Triumph THREE HOMERS IN SIXTH Ott and Weintraub Lift Totals to Seven--Lombardi Slams Sixth Round-Tripper Second Shut-Out for Voiselle They Play Lombardi Deep | True | By John Drebinger | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/3000-parisians-claim-750-germanstolen-pianos.html | 3,000 Parisians Claim 750 German-Stolen Pianos | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bound-for-europe-on-surplus-inquiry-senators-will-check-on-status.html | BOUND FOR EUROPE ON SURPLUS INQUIRY; Senators Will Check on Status of Supplies Shipped for Use in War Operations | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/bonds-and-shares-on-london-market-leadership-is-kept-by-african.html | BONDS AND SHARES ON LONDON MARKET; Leadership Is Kept by African Gold Issues but the Tone Is Brighter in Industrials | True | By Wireless To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/last-fighting-is-over-yugoslavs-force-capitulation-of-german.html | LAST FIGHTING IS OVER; Yugoslavs Force Capitulation of German Remnants | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/stores-deliveries-halted-by-strike-375-establishments-affected-by.html | STORES' DELIVERIES HALTED BY STRIKE; 375 Establishments Affected by Walkout of United Parcel Service Workers BROKEN PLEDGE CHARGED Company Sends Telegram to Regional War Labor Board Appealing for Action Partial Stoppage Tuesday Company's Version of Dispute | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/shakespeare-tree-here-sprig-from-bards-garden-is-planted-in-central.html | SHAKESPEARE TREE HERE; Sprig From Bards' Garden Is Planted in Central Park | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/1375000-loan-made-hudson-view-gardens-obtains-financing-from-bank.html | $1,375,000 LOAN MADE; Hudson View Gardens Obtains Financing From Bank | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/combined-operations.html | COMBINED OPERATIONS | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/philadelphia-asks-meat-relief.html | Philadelphia Asks Meat Relief | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/daily-racing-at-sauerkraut-downs-gi-hardboots-set-up-horse-track.html | Daily Racing at Sauerkraut Downs; GI Hardboots Set Up Horse Track; Course in Germany Is Complete, Except for Rails, Even to Mutuels--Soldiers Ride Mounts Borrowed From Hungarians | True | By Frederick Graham By Wireless to the New York Times. | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/opa-sets-new-prices-watermelons-sweet-cherries-and-2-varieties-of.html | OPA SETS NEW PRICES; Watermelons, Sweet Cherries and 2 Varieties of Apples Listed | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/lawyers-to-name-top-war-criminals-in-war-crimes-post.html | LAWYERS TO NAME TOP WAR CRIMINALS; IN WAR CRIMES POST | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/braves-conquer-cards-by-54-41-mort-cooper-quits-st-louis-club.html | Braves Conquer Cards by 5-4, 4-1; Mort Cooper Quits St. Louis Club; Opener Won in 14th, Second by Gilldenwater Homer as Boston Gains 3d-Place Tie--Hurler's Suspension Intimated Make a Fast Start Notified by Ward | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/de-valera-defends-his-neutrality-makes-allowances-for-churchill.html | De Valera Defends His Neutrality; Makes 'Allowances' for Churchill; DEVALERA DEFENDS EIRE'S NEUTRALITY Britain's Restraint Praised | True | By Hugh Smith By Cable To the New York Times. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/girls-rob-sinatra-home-16yearolds-are-caught-after-stealing-fan.html | GIRLS ROB SINATRA HOME; 16-Year-Olds Are Caught After Stealing Fan Mail and Notes | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/destroyer-escort-sunk-near-wars-end.html | DESTROYER ESCORT SUNK NEAR WAR'S END | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/new-canaan-flier-missing.html | New Canaan Flier Missing | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/brevity-is-keynote-of-bathing-suit-fashions-at-starlight-roof-show.html | Brevity Is Keynote of Bathing Suit Fashions At Starlight Roof Show of Arnold Constable; SUMMER PRINT | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/general-dalton-killed-dies-in-pacific-action-a-month-after.html | GENERAL DALTON KILLED; Dies in Pacific Action a Month After Promotion | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dr-ley-arch-nazi-seized-in-germany-hitler-aide-captured.html | DR. LEY, ARCH NAZI, SEIZED IN GERMANY; HITLER AIDE CAPTURED | True | The New York Times | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/penn-mutuals-assets-rose.html | Penn Mutual's Assets Rose | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/action-taken-against-gold-king-mining-inc.html | ACTION TAKEN AGAINST GOLD KING MINING, INC. | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/business-world-wholesale-commodity-prices-buying-active-on-fur.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Buying Active on Fur Coats Plan Plastic Furniture Men's Tie Reorders Strong Criticizes Odd Surplus Listings | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/books-of-the-times-a-good-story-of-1878-and-still-fresh-frees.html | Books of the Times; A Good Story of 1878 and Still Fresh Frees England of Responsibility | True | By Francis Hackett | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/building-planned-for-jewelry-trade-west-47th-st-site-bought-for-new.html | BUILDING PLANNED FOR JEWELRY TRADE; West 47th St. Site Bought for New Exchange--Deals in Upper Manhattan Washington Heights Deals Banks Sell Parcels | True | | C1B 672565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/schwartz-in-semifinals-tops-mantin-61-60-in-eastern-interscholastic.html | SCHWARTZ IN SEMI-FINALS; Tops Mantin, 6-1, 6-0, in Eastern Interscholastic Tennis | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/events-today.html | Events Today | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/37750000-work-in-industry.html | 37,750,000 Work in Industry | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/cargo-war-risks-eased-15day-clause-eliminated-and-extend.html | CARGO WAR RISKS EASED; 15-Day Clause Eliminated and Extend Transshipment Period | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/mrs-vincent-hunter-plainfield-red-cross-official-once-with.html | MRS. VINCENT HUNTER; Plainfield Red Cross Official Once With Travelers Aid Here | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/club-endorses-morris.html | Club Endorses Morris | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/phyllis-e-goding-married-in-home-she-becomes-bride-of-lieut-william.html | PHYLLIS E. GODING MARRIED IN HOME; She Becomes Bride of Lieut. William Arthur Ramage of Navy in Westfield | True | Special to THE NEW YORK TIMES.McCutcheon | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/salerno-victor-on-links-his-791564-wins-metropolitan-tourney-at.html | SALERNO VICTOR ON LINKS; His 79-15-64 Wins Metropolitan Tourney at Englewood | True | Special to THE NEW YORK TIMES. | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/elected-to-the-directorate-of-the-fifth-avenue-bank.html | Elected to the Directorate Of the Fifth Avenue Bank | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/dies-from-park-ave-fall-wife-of-army-captain-had-been-patient-at.html | DIES FROM PARK AVE. FALL; Wife of Army Captain Had Been Patient at Hospital | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/comforts-for-home-front-approved-by-some-gis.html | Comforts for Home Front Approved by Some GI's | True | | C1B 672565 |
| 1945-05-17 | 1945-05-17 | https://www.nytimes.com/1945/05/17/archives/trade-act-passed-by-ways-and-means-committee-by-vote-of-14-to-11.html | TRADE ACT PASSED BY WAYS AND MEANS; Committee by Vote of 14 to 11 Sends Administration Tariff Measure to the Floor Knutson Cites Pressure Would Extend Act Three Years Local Group Approves Renewal | True | By Frederick R. Barkley Special To the New York Times. | C1B 672565 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/king-george-urges-unity-of-the-allies-parliament-address-asserts.html | KING GEORGE URGES UNITY OF THE ALLIES; Parliament Address Asserts Nations Must Insure the Peace of the World | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/yanks-to-introduce-twilight-ball-to-stadium-at-545-pm-tuesday.html | Yanks to Introduce Twilight Ball To Stadium at 5:45 P.M. Tuesday; MacPhail Plans Schedule of Similar Games if Experiment Succeeds--Night Contests to Follow When Lights Are Available | True | By James P. Dawson Special To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/norwegians-mark-independence-day-oslo-celebrates-with-openair.html | NORWEGIANS MARK INDEPENDENCE DAY; Oslo Celebrates With Open-Air Service, Parades--Traitor Snipers Kill Three | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/runs-aluminum-division-of-reynolds-sales-office.html | Runs Aluminum Division Of Reynolds Sales Office | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/committee-moves-advance-parley-full-employment-goal-court.html | COMMITTEE MOVES ADVANCE PARLEY; Full Employment Goal, Court Nomination System, Equality for Women Are Decided | True | By John H. Crider Special To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/matilde-aguirre-becomes-a-bride-she-is-wed-in-club-here-to-lieut.html | MATILDE AGUIRRE BECOMES A BRIDE; She Is Wed in Club Here to Lieut. Mark Sperry of Navy by Justice L.A. Valente | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/unions-urge-speed-in-car-conversion-leaders-concur-in-industry.html | UNIONS URGE SPEED IN CAR CONVERSION; Leaders Concur in Industry Program, but Hold That an Early Start Is Necessary | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/eden-in-commons-lauds-conference-he-says-it-will-write-a-better.html | EDEN IN COMMONS LAUDS CONFERENCE; He Says It Will Write a Better Security Charter Than Dumbarton Oaks | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Rep. U.S. Pat. Off. By Arthur Daley | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rare-laces-to-be-sold-proceeds-will-aid-british-child-victims-of.html | RARE LACES TO BE SOLD; Proceeds Will Aid British Child Victims of Bombings | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/settlement-units-meet-isaacs-is-reelected-president-of-united.html | SETTLEMENT UNITS MEET; Isaacs Is Re-elected President of United Neighborhood Houses | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/small-tribute-to-heroes.html | Small Tribute to Heroes | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/navy-offers-six-yachts-bids-asked-on-former-luxury-craft-now.html | NAVY OFFERS SIX YACHTS; Bids Asked on Former Luxury Craft, Now Surplus | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/buried-british-aviator-returns-from-germany.html | 'Buried' British Aviator Returns From Germany | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/coblenz-offered-for-french-rule-german-reaction-to-news-of.html | COBLENZ OFFERED FOR FRENCH RULE; GERMAN REACTION TO NEWS OF UNCONDITIONAL SURRENDER | True | By Harold Callender By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/soviet-press-is-critical.html | Soviet Press Is Critical | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/schmeling-in-custody-british-mps-seize-exboxing-champion-in-hamburg.html | SCHMELING IN CUSTODY; British MP's Seize Ex-Boxing Champion in Hamburg | True | By Cable To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/three-women-get-pulitzer-awards-winners-of-pulitzer-traveling.html | THREE WOMEN GET PULITZER AWARDS; WINNERS OF PULITZER TRAVELING SCHOLARSHIPS | True | The New York Times | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/senator-millikin-out-of-danger.html | Senator Millikin Out of Danger | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/german-legation-seized-mexico-takes-over-building-and-all-its.html | GERMAN LEGATION SEIZED; Mexico Takes Over Building and All its Contents | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/army-issues-18000-harmonicas.html | Army Issues 18,000 Harmonicas | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/75-of-tva-power-aids-war-output-authority-12-years-old-today-issues.html | 75% OF TVA POWER AIDS WAR OUTPUT; Authority 12 Years Old Today, Issues Year-End Report on All Varied Activities | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/post-to-edwin-van-pelt.html | Post to Edwin Van Pelt | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/american-casualties-near-million-mark.html | AMERICAN CASUALTIES NEAR MILLION MARK | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/hague-foe-is-reelected-leo-rosenblum-chosen-to-head-hudson-tax.html | HAGUE FOE IS RE-ELECTED; Leo Rosenblum Chosen to Head Hudson Tax Board Again | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/woman-dead-10-hurt-in-yonkers-fire-blast.html | WOMAN DEAD, 10 HURT IN YONKERS FIRE, BLAST | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/nazis-will-continue-ley-tells-american.html | NAZIS WILL CONTINUE, LEY TELLS AMERICAN | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/antonio-zerio-baltimore-fruit-importer-known-as-the-lemon-king-dies.html | ANTONIO ZERIO; Baltimore Fruit Importer, Known as the 'Lemon King' Dies | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/ideas-for-manufacturers.html | IDEAS FOR MANUFACTURERS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/ask-end-of-wlb-rule-of-press.html | Ask End of WLB Rule of Press | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/iwos-army-planes-strike-near-tokyo-helping-his-wounded-buddy-on.html | IWO'S ARMY PLANES STRIKE NEAR TOKYO; HELPING HIS WOUNDED BUDDY ON OKINAWA | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gasoline-supply-declines-sharply-drops-1391000-barrels-of-which.html | GASOLINE SUPPLY DECLINES SHARPLY; Drops 1,391,000 Barrels, of Which 550,000 Are Civilian Grade--Heavy Fuel Down | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/2542-bound-on-dead-woman.html | $2,542 Bound on Dead Woman | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/5-ships-in-collision-near-ambrose-light.html | 5 SHIPS IN COLLISION NEAR AMBROSE LIGHT | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sister-of-king-farouk-weds.html | Sister of King Farouk Weds | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gina-pinnera-in-song-recital.html | Gina Pinnera in Song Recital | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/booksauthors.html | Books--Authors | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/david-clyde-comedian-of-screen-producer-theatre-owner-dies-on-coast.html | DAVID CLYDE; Comedian of Screen, Producer, Theatre Owner Dies on Coast | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/reich-labor-crisis-seen-by-patterson-after-tour-of-area-he-says-foe.html | REICH LABOR CRISIS SEEN BY PATTERSON; After Tour of Area, He Says Foe May Lack Manpower to Produce Sufficient Food | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/banks-show-rise-in-earning-assets-loans-of-new-york-members-of.html | BANKS SHOW RISE IN EARNING ASSETS; Loans of New York Members of Reserve System Are Higher by $132,000,000 in Week | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/miss-marble-joins-red-cross-frolics-tennis-ace-and-other-sports.html | MISS MARBLE JOINS RED CROSS FROLICS; Tennis Ace and Other Sports Notables to Take Part in Benefit Show on May 25 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/americans-claim-greiser.html | Americans Claim Greiser | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/educators-push-postwar-program-four-groups-urge-a-provision-in-the.html | EDUCATORS PUSH POST-WAR PROGRAM; Four Groups Urge a Provision in the Security Charter for an International Agency | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/navy-ship-commissioned-newest-15000ton-attack-cargo-vessel-ready.html | NAVY SHIP COMMISSIONED; Newest 15,000-Ton Attack Cargo Vessel Ready for Service | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/elected-to-the-presidency-of-cleveland-electric-co.html | Elected to the Presidency Of Cleveland Electric Co. | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/standard-oil-promotes-brice.html | Standard Oil Promotes Brice | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/biddle-clayton-ask-cartel-curbs-they-support-omahoney-bill-which.html | BIDDLE, CLAYTON ASK CARTEL CURBS; They Support O'Mahoney Bill, Which Would Bar Secrecy in International Agreements | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/french-move-here-to-expand-trade-colonial-agency-office-opened-to.html | FRENCH MOVE HERE TO EXPAND TRADE; Colonial Agency Office Opened to Expedite 2-Way Commerce With This Country | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/old-js-bache-firm-to-dissolve-june-1-to-head-new-firm.html | OLD J.S. BACHE FIRM TO DISSOLVE JUNE 1; TO HEAD NEW FIRM | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/labor-act-repeal-is-opposed-in-poll-most-congressmen-who-voted-for.html | LABOR ACT REPEAL IS OPPOSED IN POLL; Most Congressmen Who Voted for 'Anti-Strike' Law Assert It Was Beneficial Measure CONSIDER LEWIS DEFIANCE Poor Enforcement Blamed-- Others Charge Compromises Weakened the Legislation | True | By Frederick R. Barkley Special To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/army-stopgap-aids-veteran-hospitals-but-doctors-brought-in-from.html | ARMY STOP-GAP AIDS VETERAN HOSPITALS; But Doctors Brought In From Outside Plan to Leave When Military Service Ends PERMANENT HELP NEEDED Bills in Congress to Create Medical, Nursing Staffs and Cabinet Post May Pass | True | By Leo Egan | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rohm-haas-pacts-shown-in-trust-suit.html | ROHM & HAAS PACTS SHOWN IN TRUST SUIT | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/children-hear-mayor-1000-at-city-hall-as-prelude-to-i-am-american.html | CHILDREN HEAR MAYOR; 1,000 at City Hall as Prelude to 'I Am American' Day Fete | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/elusive-money-bag-found-tossed-out-window-in-play-it-is-brought.html | ELUSIVE MONEY BAG FOUND; Tossed Out Window in Play, It Is Brought Back Next Day | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/daniel-j-lenehan-connecticut-engineer-helped-to-plan-notable.html | DANIEL J. LENEHAN; Connecticut Engineer Helped to Plan Notable Parkways | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/city-confiscates-uninspected-fowl-in-raids-on-2-shops-12000-pounds.html | CITY CONFISCATES UNINSPECTED FOWL IN RAIDS ON 2 SHOPS; 12,000 Pounds, Allegedly for Black Market, Sold to the Trade After Examination FIRST USE OF AUTHORITY Tip Leading to the Seizure Is Seen as Retailers' Anger at Wholesalers' 'Squeeze' | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/fighting-men-push-sale-of-war-bonds-one-of-28-infantry-teams-puts-a.html | FIGHTING MEN PUSH SALE OF WAR BONDS; One of 28 Infantry Teams Puts a Southern City Over the Top --Generals Issue Appeals | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/vincent-jacobi-total-was-508.html | Vincent Jacobi Total Was 508 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/30-on-okinawa-to-go-home-four-new-yorkers-among-men-qualifying-for.html | 30 ON OKINAWA TO GO HOME; Four New Yorkers Among Men Qualifying for Discharges | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/alexis-triumphs-in-rennert-purse-pounding-to-finish-in-yesterdays.html | ALEXIS TRIUMPHS IN RENNERT PURSE; POUNDING TO FINISH IN YESTERDAY'S PIMLICO FEATURE | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/hinde-dauch-exchange-5-convertible-may-be-tendered-for-new-4.html | HINDE & DAUCH EXCHANGE; $5 Convertible May Be Tendered for New $4 Preferred Stock | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/events-today.html | Events Today | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cigarettebuying-is-cut-onethird-by-the-army.html | Cigarette-Buying Is Cut One-third by the Army | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/unity-is-revealed-on-economic-plan-cio-consultant-speaks-for-afl.html | UNITY IS REVEALED ON ECONOMIC PLAN; CIO Consultant Speaks for AFL and Voices Views of NAM on Oaks Amendments | True | By Russell Porter Special To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/red-cross-in-italy-expands-activities.html | RED CROSS IN ITALY EXPANDS ACTIVITIES | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/to-honor-nyu-fencer.html | To Honor N.Y.U. Fencer | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/court-countermands-utility-refund-order.html | COURT COUNTERMANDS UTILITY REFUND ORDER | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/average-life-is-longer-advances-from-489-years-in-1930-to-569-in.html | AVERAGE LIFE IS LONGER; Advances From 48.9 Years in 1930 to 56.9 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/smith-ejected-from-hotel.html | Smith Ejected From Hotel | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/3run-card-double-checks-braves-74-odea-connects-in-fifth-with-club.html | 3-RUN CARD DOUBLE CHECKS BRAVES, 7-4; O'Dea Connects in Fifth With Club Trailing, 4-2--Nieman Homer Nets Three Tallies | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/solomon-polsky-member-of-apparel-firm-active-in-brooklyn-jewish.html | SOLOMON POLSKY; Member of Apparel Firm Active in Brooklyn Jewish Charities | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/latest-war-casualties-in-the-army-and-navy-deadarmy.html | Latest War Casualties in the Army and Navy; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/says-independents-top-drug-chains-blades-points-out-former-have-out.html | SAYS INDEPENDENTS TOP DRUG CHAINS; Blades Points Out Former Have Outstripped Latter in Rate of Sales Increases | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/business-world-store-inventories-here-15-up.html | Business World; Store Inventories Here 15% Up | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/topics-of-the-day-in-wall-street-treasury-call.html | TOPICS OF THE DAY IN WALL STREET; Treasury Call | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/john-hfarrell-baseball-figure-founder-of-minor-leagues-association.html | JOHN H.FARRELL, BASEBALL FIGURE; Founder of Minor Leagues Association in 1901 Is Dead --Former Telegrapher | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/accidents-in-1944-set-new-low-here-death-rate-is-35-below-national.html | ACCIDENTS IN 1944 SET NEW LOW HERE; Death Rate Is 35% Below National Average, but Still Far Too High, Jones Reports | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/armando-salles-brazilian-political-leader-was-head-of-1932.html | ARMANDO SALLES; Brazilian Political Leader Was Head of 1932 Revolution | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gets-dual-bank-post-hf-klein-of-brooklyn-trust-elected-to.html | GETS DUAL BANK POST; H.F. Klein of Brooklyn Trust Elected to Association Offices | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/1010-entries-for-feis-13th-annual-irish-event-set-for-may-27-of-for.html | 1,010 ENTRIES FOR FEIS; 13th Annual Irish Event Set for May 27 of Fordham | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/eckener-not-molested-famed-zeppelin-flier-is-found-living-at.html | ECKENER NOT MOLESTED; Famed Zeppelin Flier Is Found Living at Friedrichshafen | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/soviet-cigarette-flow-to-jump.html | Soviet Cigarette Flow to Jump | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/mrs-allen-wallace-widow-of-kin-of-commodore-cornelius-vanderbilt.html | MRS. ALLEN WALLACE; Widow of Kin of Commodore Cornelius Vanderbilt Dies | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wounded-men-see-botanical-garden-37-from-halloran-hospital-and-10.html | WOUNDED MEN SEE BOTANICAL GARDEN; 37 From Halloran Hospital and 10 Wacs Tour Grounds and Have Picnic Lunch | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/circulation-at-new-high-british-notes-outstanding-last-week-put-at.html | CIRCULATION AT NEW HIGH; British Notes Outstanding Last Week Put at 1,261,571,000 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/canadians-occupation-plans.html | Canadians' Occupation Plans | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/will-pay-sterling-bonds-here.html | Will Pay Sterling Bonds Here | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/drives-113-miles-to-help-plow.html | Drives 113 Miles to Help Plow | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gift-honors-sailor-hero.html | Gift Honors Sailor Hero | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/russia-sponsors-berlin-paper.html | Russia Sponsors Berlin Paper | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/leopold-is-healthy-army-doctor-says.html | LEOPOLD IS HEALTHY, ARMY DOCTOR SAYS | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/retail-store-sales-vary.html | Retail Store Sales Vary | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/31st-division-nears-big-mindanao-field-reaches-valencia-outskirts.html | 31ST DIVISION NEARS BIG MINDANAO FIELD; Reaches Valencia Outskirts as Australians Gain on Tarakan -- Borneo, Formosa Hit Hard | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/relief-from-map-looms-for-rayons-prospect-based-on-parleys-of-opa.html | RELIEF FROM 'MAP' LOOMS FOR RAYONS; Prospect Based on Parleys of OPA and Industry Over Right of Appeal | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/faith-asked-to-aid-drowning-world-christians-urged-by-bishop-bell.html | FAITH ASKED TO AID 'DROWNING' WORLD; Christians Urged by Bishop Bell to Act Now--Plea Is Made at Ecumenical Meeting | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/trade-here-down-4.html | Trade Here Down 4% | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/discipline-firing-ruled-on-by-wlb-policy-on-discharges-in-war.html | 'DISCIPLINE FIRING' RULED ON BY WLB; Policy on Discharges in War Plants Outlined as Outgrowth of Kelsey-Hayes Case | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cooper-union-graduation-26-day-and-33-night-students-receive.html | COOPER UNION GRADUATION; 26 Day and 33 Night Students Receive Certificates | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/pullmans-profit-drops-in-quarter-company-clears-2433747-in-first-3.html | PULLMAN'S PROFIT DROPS IN QUARTER; Company Clears $2,433,747 in First 3 Months of '45, Compared With $2,937,187 in '44 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/churchill-sends-tribute.html | Churchill Sends Tribute | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/japanese-report-sea-fight-in-strait-say-british-destroyer-was-sunk.html | JAPANESE REPORT SEA FIGHT IN STRAIT; Say British Destroyer Was Sunk Near Singapore--New Link-Up North of Rangoon | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/steele-found-guilty-faces-60year-term.html | STEELE FOUND GUILTY; FACES 60-YEAR TERM | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/plays-to-aid-paralysis-fund.html | Plays to Aid Paralysis Fund | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/ny-life-sells-dwelling.html | N.Y. Life Sells Dwelling | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/france-to-take-dutch-children.html | France to Take Dutch Children | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/macy-vice-presidents-seven-men-advanced-in-new-york-store.html | MACY VICE PRESIDENTS; Seven Men Advanced in New York Store Operations | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/deal-on-austria-offered-by-tito-marshal-proposes-his-troops-remain.html | 'DEAL' ON AUSTRIA OFFERED BY TITO; Marshal Proposes His Troops Remain There but Under Alexander's Command | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/topics-of-the-times-many-good-men.html | Topics of The Times; Many Good Men | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/selfgovernment-shaped-for-burma-britain-plans-to-continue-emergency.html | SELF-GOVERNMENT SHAPED FOR BURMA; Britain Plans to Continue Emergency Rule Till 1948, When Elections Are Slated | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gcmorgan-dead-a-noted-preacher-retired-london-pastor-had-served-in.html | G.C.MORGAN DEAD; A NOTED PREACHER; Retired London Pastor Had Served in Fifth Avenue and Philadelphia Churches | True | The New York Times Studio, 1937 | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/film-bonus-to-margaret-obrien.html | Film Bonus to Margaret O'Brien | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/10th-judicial-unit-declared-invalid-legislature-without-power-to.html | 10TH JUDICIAL UNIT DECLARED INVALID; Legislature Without Power to Increase Districts, Court of Appeals Rules LEHMAN WRITES OPINION Vote Is 4 to 3 Against New Court Area Embracing Nassau and Suffolk | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/business-parcel-in-new-ownership-bank-sells-building-on-east-46th.html | BUSINESS PARCEL IN NEW OWNERSHIP; Bank Sells Building on East 46th St.-- Houses Figure in Other Deals | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/62suite-apartment-bought-in-the-bronx.html | 62-SUITE APARTMENT BOUGHT IN THE BRONX | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/released-slaves-troubling-allies-revenge-attacks-and-looting.html | RELEASED 'SLAVES' TROUBLING ALLIES; Revenge Attacks and Looting Charged--Over 5,000,000 Liberated in Germany | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/green-terry-box-tonight-rivals-will-clash-in-main-bout-of-ten.html | GREEN, TERRY BOX TONIGHT; Rivals Will Clash in Main Bout of Ten Rounds at St. Nicks | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/errors-in-control-story-shaef-identified-two-members-of-board.html | ERRORS IN CONTROL STORY; SHAEF Identified Two Members of Board Incorrectly | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/books-published-today.html | Books Published Today | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/empire-state-strike-off-cleaning-women-heed-wlb-threat-to-stand-on.html | EMPIRE STATE STRIKE OFF; Cleaning Women Heed WLB Threat to Stand on Wage Ruling | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rosenwald-fund-awards-88500-grants-to-13-new-yorkers-and-29-negroes.html | ROSENWALD FUND AWARDS $88,500; Grants to 13 New Yorkers and 29 Negroes Are in Group of 46 Fellowships | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/raf-science-flight-takes-in-north-pole.html | RAF SCIENCE FLIGHT TAKES IN NORTH POLE | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/retail-council-to-submit-disposal-program-to-spb.html | Retail Council to Submit Disposal Program to SPB | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/graham-dance-group-gives-cohorts-work.html | GRAHAM DANCE GROUP GIVES COHORT'S WORK | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/books-of-the-times-informative-work-for-selected-readers.html | Books of the Times; Informative Work for Selected Readers | True | By Orville Prescott | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/10000-price-quoted-for-child-adoption.html | $10,000 PRICE QUOTED FOR CHILD ADOPTION | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bonds-and-shares-on-london-market-political-uncertainties-and.html | BONDS AND SHARES ON LONDON MARKET; Political Uncertainties and Approach of Holiday Put Damper on Activity | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/asks-lifting-of-wpb-curb-kass-calls-for-action-on-l260a-to-aid.html | ASKS LIFTING OF WPB CURB; Kass Calls for Action on L-260A to Aid Furniture Industry | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/toll-on-franklin-laid-to-own-bombs-witness-says-explosives-set-off.html | TOLL ON FRANKLIN LAID TO OWN BOMBS; Witness Says Explosives Set Off Gasoline and Turned Ship Into a Blazing Inferno | True | By Alvin S. McCoy Kansas City Star Correspondent For the Combined American Press. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bands-score-high-marks-chaminade-gets-99-in-catholic-schools-annual.html | BANDS SCORE HIGH MARKS; Chaminade Gets 99% in Catholic Schools' Annual Festival | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bryant-outpoints-wilkens.html | Bryant Outpoints Wilkens | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/premiere-tonight-of-blue-holiday-allnegro-variety-show-to-open-at.html | PREMIERE TONIGHT OF 'BLUE HOLIDAY'; All-Negro Variety Show to Open at Belasco--Ethel Waters Headliner | True | By Sam Zolotow | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/to-honor-show-business-in-war.html | To Honor Show Business in War | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/george-h-lyman-sr-former-port-collector-was-lawyer-for-sixty-years.html | GEORGE H. LYMAN SR.; Former Port Collector Was Lawyer for Sixty Years | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/troupe-to-visit-camps.html | Troupe to Visit Camps | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/alleghany-clears-5250713.html | Alleghany Clears $5,250,713 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bank-transfers-up-19-comparison-for-24-cities-made-with-year-ago.html | BANK TRANSFERS UP 19%; Comparison for 24 Cities Made With Year Ago | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/swiss-free-killer-of-nazi.html | Swiss Free Killer of Nazi | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/uboat-commander-says-his-men-should-be-treated-like-brothers-crews.html | U-Boat Commander Says His Men Should Be Treated Like 'Brothers'; Crews on Submarines Taken to Portsmouth Insist Hitler Was a Great Man and That Germany Has Not Lost the War | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/carrier-wrecked-by-bombs-gets-home-despite-big-loss-american.html | Carrier Wrecked by Bombs, Gets Home Despite Big Loss; AMERICAN AIRCRAFT CARRIER ABLAZE IN THE PACIFIC | True | By George Horne | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/franklin-captain-urges-500-awards-picture-story-of-the-franklins.html | FRANKLIN CAPTAIN URGES 500 AWARDS; Picture Story of the Franklin's Fight for Survival and Four Heroes in Epic | True | By Clinton Green By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/6month-freeze-on-meat-is-urged-congress-hears-ceiling-action-is-a.html | 6-MONTH FREEZE ON MEAT IS URGED; Congress Hears Ceiling Action Is a Feature of Coming Vinson Program | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/lunching-driver-loses-truck.html | Lunching Driver Loses Truck | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/victoria-day-to-be-marked.html | Victoria Day to Be Marked | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/detroit-leads-in-drive-first-big-city-to-collect-quota-of-overseas.html | DETROIT LEADS IN DRIVE; First Big City to Collect Quota of Overseas Clothing | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/where-catastrophe-struck-heroic-us-carrier.html | WHERE CATASTROPHE STRUCK HEROIC U.S. CARRIER | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cox-resigns-from-iselin-co.html | Cox Resigns From Iselin & Co. | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/500000-wounded-treated-in-britain.html | 500,000 WOUNDED TREATED IN BRITAIN | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/spain-denies-reports-on-camp-conditions.html | SPAIN DENIES REPORTS ON CAMP CONDITIONS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/stassen-predicts-a-ratified-charter.html | STASSEN PREDICTS A RATIFIED CHARTER | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rigoletto-is-presented-verdi-opera-second-offering-of-san-carlo.html | 'RIGOLETTO' IS PRESENTED; Verdi Opera Second Offering of San Carlo Spring Season | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/both-sides-agree-on-coal-pay-rise-operators-and-union-accept-137-a.html | BOTH SIDES AGREE ON COAL PAY RISE; Operators and Union Accept $1.37 a Day Increase Urged by Ickes to Settle Strike HOPE FOR MINING GROWS But Leaders on Both Sides Say Many Details Are Unsettled and Agencies Must Approve | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/van-riper-hearing-may-28.html | Van Riper Hearing May 28 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/tunney-on-inactive-duty-commended-by-navy-secretary-for-physical.html | TUNNEY ON INACTIVE DUTY; Commended by Navy Secretary for Physical Fitness Program | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/lithographers-buy-home.html | Lithographers Buy Home | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/marchildon-out-of-prison-camp.html | Marchildon Out of Prison Camp | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/reich-envoy-to-stay-at-vatican-as-guest.html | REICH ENVOY TO STAY AT VATICAN AS 'GUEST' | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sixth-avenue-corner-sold.html | Sixth Avenue Corner Sold | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/accepts-quota-in-drive-law-firms-division-of-new-york-fund-to-raise.html | ACCEPTS QUOTA IN DRIVE; Law Firms Division of New York Fund to Raise $75,000 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/treaty-approval-by-2-houses-urged-burton-assailing-veto-power-of.html | TREATY APPROVAL BY 2 HOUSES URGED; Burton, Assailing Veto Power of Senate, Favors Ratification by Simple Majorities | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/senate-votes-487-million-pay-rise-to-1225000-federal-workers.html | Senate Votes 487 Million Pay Rise To 1,225,000 Federal Workers; FEDERAL PAY RISE VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sec-lacks-power-against-canadians-admits-inability-to-halt-sales-of.html | SEC LACKS POWER AGAINST CANADIANS; Admits Inability to Halt Sales of Stock Here by Phone, Wire and Mail From Dominion | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/richmond-co-buys-carillon.html | Richmond Co. Buys Carillon | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/303-foreign-planes-in-sweden.html | 303 Foreign Planes in Sweden | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/free-for-all-is-first-kentucky-derby-eligible-beats-quintero-by-4.html | FREE FOR ALL IS FIRST; Kentucky Derby Eligible Beats Quintero by 4 Lengths | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/nazi-prisoners-work-in-france-help-to-send-us-men-to-pacific-they.html | Nazi Prisoners Work in France; Help to Send U.S. Men to Pacific; They Make a Contribution to Defeat of Japanese Foe--Many Americans Coming Home En Route | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/admits-manslaughter-soldier-brought-from-pacific-is-guilty-in.html | ADMITS MANSLAUGHTER; Soldier Brought From Pacific Is Guilty in Hold-Up Death | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cool-outlook-for-summer.html | COOL OUTLOOK FOR SUMMER | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/modern-art-nets-66250-paintings-by-french-and-other-artists-sold-at.html | MODERN ART NETS $66,250; Paintings by French and Other Artists Sold at Auction | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/guatemala-generals-ask-return.html | Guatemala Generals Ask Return | True | By Cable To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/grains-irregular-break-in-may-rye-deferred-contracts-for-corn-wheat.html | GRAINS IRREGULAR; BREAK IN MAY RYE; Deferred Contracts for Corn, Wheat and Oats Ease, While Others Advance | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/aaaa-backs-film-extras-guild-in-row-with-screen-players-union.html | AAAA Backs Film Extras' Guild In Row With Screen Players Union | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | 1:https://www.nytimes.com/1945/05/18/archives/in-role-of-desdemona.html | IN ROLE OF DESDEMONA | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/limitation-eased-on-farm-machines-wpb-also-revokes-several-of-its.html | LIMITATION EASED ON FARM MACHINES; WPB Also Revokes Several of Its Curbs on Manufacture of Industrial Equipment | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/boy-held-as-slayer-of-fellow-burglar.html | BOY HELD AS SLAYER OF FELLOW BURGLAR | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cdvo-plans-a-survey-of-local-shop-prices.html | CDVO PLANS A SURVEY OF LOCAL SHOP PRICES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/77th-makes-a-coup-predawn-surprise-attack-hurls-japanese-back-to-to.html | 77TH MAKES A COUP; Predawn Surprise Attack Hurls Japanese Back to Town Near Shuri SIXTH MARINES SEIZE HILL Win Sugar Loaf in Naha Area as First Marines and 96th Army Division Advance | True | By Warren Moscow By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/race-revenue-73000000-state-expects-total-to-approach-100-million.html | RACE REVENUE $73,000,000; State Expects Total to Approach 100 Million This Year | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/housing-features-brooklyn-trading-operators-acquire-77family.html | HOUSING FEATURES BROOKLYN TRADING; Operators Acquire 77-Family Apartment on Ocean Avenue -- Banks Convey Parcels | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/mayor-aids-italian-fund-contribution-to-go-overseas-for-a-little.html | MAYOR AIDS ITALIAN FUND; Contribution to Go Overseas for a Little Girl | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/emile-isola-elder-brother-of-famed-french-vaudeville-team-was-85.html | EMILE ISOLA; Elder Brother of Famed French Vaudeville Team Was 85 | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/joy-votes-stock-expansion.html | Joy Votes Stock Expansion | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/dodgers-stopped-by-pirates-123-the-umpire-very-definitely-says-hes.html | DODGERS STOPPED BY PIRATES, 12-3; THE UMPIRE VERY DEFINITELY SAYS HE'S OUT | True | By Joseph C. Nichols | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/widen-definition-of-human-rights-higher-living-standards-and-health.html | WIDEN DEFINITION OF HUMAN RIGHTS; Higher Living Standards and Health Care Are Added by Social Committee | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/steel-pier-sale-closed-new-operators-to-start-season-at-atlantic.html | STEEL PIER SALE CLOSED; New Operators to Start Season at Atlantic City on May 30 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cotton-chalks-up-5-to-9-point-gains-light-trading-marks-day-here.html | COTTON CHALKS UP 5 TO 9 POINT GAINS; Light Trading Marks Day Here With the New Crop Months Showing Greater Strength | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/our-atlantic-fleet.html | OUR ATLANTIC FLEET | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rev-francis-lesniewski-pastor-at-port-chester-had-served-church-in.html | REV. FRANCIS LESNIEWSKI; Pastor at Port Chester, Had Served Church in This City | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/giants-six-in-8th-vanquish-cubs-85-chicagos-52-edge-fades-in-parade.html | GIANTS' SIX IN 8TH VANQUISH CUBS, 8-5; Chicago's 5-2 Edge Fades in Parade of Pitchers, Pinch Hitters and Runners 12TH VICTORY IN 13 STARTS Ottmen Now Lead League by 3 Games-- Hughes Carried Off Field With Twisted Knee | True | By John Drebinger | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/commodity-prices-same-for-3d-week-decline-in-agricultural-list-is.html | COMMODITY PRICES SAME FOR 3D WEEK; Decline in Agricultural List Is Offset by Rises in Coal, Lumber--Index at 105.7 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/easing-of-supplies-in-newsprint-due-anpa-heads-forecast-based-on.html | EASING OF SUPPLIES IN NEWSPRINT DUE; ANPA Head's Forecast Based on Early Clearing of Marine Traffic From Sweden NO WORD ON OTHER NATIONS Asserts Finland and Norway Were Big Shippers--April Consumption Up Here | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cotton-exchange-seat-6000.html | Cotton Exchange Seat $6,000 | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/merchant-marine-of-norway-aids-supply-battle-from-center-here.html | Merchant Marine of Norway Aids 'Supply Battle' From Center Here; Branches of Its Government Operate Half of Ships Not Seized by Nazis-- Taxes Are Levied on Men Under Royal Decree | True | By Nancy MacLennan | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/notes.html | Notes | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/plans-held-lacking-for-postwar-roads.html | PLANS HELD LACKING FOR POST-WAR ROADS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/ny-state-reduces-its-bond-portfolio-sells-15608500-of-liens-and.html | N.Y. STATE REDUCES ITS BOND PORTFOLIO; Sells $15,608,500 of Liens and City Corporate Stock, Realizing $20,035,263 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/reds-down-phillies-42-mccormicks-tworun-homer-becks-5hitter.html | REDS DOWN PHILLIES, 4-2; McCormick's Two-Run Homer Beck's 5-Hitter Outstanding | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/graphic-arts-group-choose-officers.html | GRAPHIC ARTS GROUP CHOOSE OFFICERS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/red-cross-packages-in-a-pit.html | Red Cross Packages in a Pit | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/imperial-rule-body-scrapped-by-japan.html | 'IMPERIAL RULE' BODY SCRAPPED BY JAPAN | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/troth-announced-of-jane-a-coates-nurses-aide-is-fiancee-of-dr-henry.html | TROTH ANNOUNCED OF JANE A. COATES; Nurse's Aide Is Fiancee of Dr. Henry Clay Frick, Kin of Late Industrialist and Art Patron | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/zionists-condemn-liberation-group.html | ZIONISTS CONDEMN 'LIBERATION' GROUP | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/french-disturb-italy-rome-wonders-what-alpine-occupation-moves-mean.html | FRENCH DISTURB ITALY; Rome Wonders What Alpine Occupation Moves Mean | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/better-leadership-asked-for-scouts-justice-roberts-tells-national.html | BETTER LEADERSHIP ASKED FOR SCOUTS; Justice Roberts Tells National Council Training Must Be Greatly Improved | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/summer-togs-for-youngsters.html | SUMMER TOGS FOR YOUNGSTERS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sports-today.html | Sports Today | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/british-cruiser-rammed-and-sunk-by-the-queen-marry-off-eire-in-1942.html | British Cruiser Rammed and Sunk By the Queen Marry Off Eire in 1942; CRUISER RAMMED BY THE QUEEN MARY | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wlb-seeks-accord-in-delivery-strike-officials-of-store-service-and.html | WLB SEEKS ACCORD IN DELIVERY STRIKE; Officials of Store Service and Union Brought Together by Federal Agency Here TRUCKERS IGNORE GOODS Sympathetic Action Bars Flow of Merchandise to Shops Which Are Picketed | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/april-retail-price-steady.html | April Retail Price Steady | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/snow-wear-pricing-is-revised-by-opa-producers-authorized-to-use.html | SNOW WEAR PRICING IS REVISED BY OPA; Producers Authorized to Use Fall Charts, Marking End of Seasonal System COVERS JUVENILE APPAREL Fixed Margins Upon Which to Base Maximums Also Set --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/congress-to-see-truman-pin-medal-on-sgt-lindsey.html | Congress to See Truman Pin Medal on Sgt. Lindsey | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/april-consumption-up-203234-tons-used-during-april-compared-with.html | APRIL CONSUMPTION UP; 203,234 Tons Used During April Compared With 201,136 in '44 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/city-stores-stock-on-market-today-lehman-brothers-group-will-offer.html | CITY STORES STOCK ON MARKET TODAY; Lehman Brothers Group Will Offer 100,000 Shares Owned by Parent at $13 Each | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sunday-set-as-citizen-day-i-am-american-we-should-be-proud-to-say.html | SUNDAY SET AS CITIZEN DAY; 'I Am American' We Should Be Proud To Say, Dewey Asserts | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/teachers-sue-to-end-xray-examinations-for-tuberculosis-demanded-by.html | Teachers Sue to End X-Ray Examinations For Tuberculosis, Demanded by the City | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/japanese-feelers-on-peace-spurned-individuals-in-neutral-nations.html | JAPANESE FEELERS ON PEACE SPURNED; Individuals in Neutral Nations Get Nowhere With Inquiries on Moderated Terms | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/saratoga-racing-put-up-to-dewey-johnson-of-odt-wires-no-ban-exists.html | SARATOGA RACING PUT UP TO DEWEY; Johnson of ODT Wires No Ban Exists on Track, but Bars Special Transportation CONSERVATION NEED CITED Report That Governor Asked Extra Railroad Cars Denied by Hagerty at Albany | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/eden-backs-speed-in-punishing-nazis-agrees-with-clamor-for-quick.html | EDEN BACKS SPEED IN PUNISHING NAZIS; Agrees With Clamor for Quick Action on War Guilt--Hunt for Fugitives Pressed | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rocket-plane-downs-japanese-fighter.html | ROCKET PLANE DOWNS JAPANESE FIGHTER | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/new-dime-will-bear-fd-roosevelts-face-bond-in-8th-loan-also-to.html | New Dime Will Bear F.D Roosevelt's Face; Bond in 8th Loan Also to Carry His Picture | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/truman-uses-white-house-pool.html | Truman Uses White House Pool | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/charles-martel-85-library-authority.html | CHARLES MARTEL, 85, LIBRARY AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/treasures-gems-of-hungary-seized-50car-trainload-sent-into-germany.html | TREASURES, GEMS OF HUNGARY SEIZED; 50-Car Trainload Sent Into Germany to Evade Red Army Taken by U.S. Troops | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/ge-hiring-many-veterans.html | GE Hiring Many Veterans | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/carloadings-down-in-week-and-year-decreases-of-29-and-33.html | CARLOADINGS DOWN IN WEEK AND YEAR; Decreases of 2.9% and 3.3% Respectively Shown--Only Ore Movement Gains | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/okinawa-battle-reaches-a-climax.html | OKINAWA BATTLE REACHES A CLIMAX | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/defends-assigning-of-war-prisoners.html | DEFENDS ASSIGNING OF WAR PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/pacific-supply-miracle-vast-fleet-service-force-feeds-power-that-is.html | Pacific Supply Miracle; Vast Fleet Service Force Feeds Power That Is Blowing Japanese Off Okinawa | True | By Hanson W. Baldwin | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/miss-mandrews-plans-she-will-be-bride-tomorrow-of-capt-we.html | MISS M'ANDREWS PLANS; She Will Be Bride Tomorrow of Capt. W.E. Prendergast, AUS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/gimbels-sells-25000000-issue-of-debentures-to-equitable-life-said.html | Gimbels Sells $25,000,000 Issue Of Debentures to Equitable Life; Said to Be Largest Refunding Operation Yet for a Retailer -- Proceeds Will Retire Part of Debt, Finance Post-War | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sec-refuses-stay-of-revamping-plan-plea-of-3-agecorp-units-for.html | SEC REFUSES STAY OF REVAMPING PLAN; Plea of 3 Agecorp Units for Delay on New England Gas Recapitalization Denied | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/us-avoids-pledge-to-free-colonies-veto-plan-stands-americans.html | U.S. AVOIDS PLEDGE TO FREE COLONIES; VETO PLAN STANDS; Americans Indicate Line-Up With Britain, France Against an Independence Promise SOME DISPUTES REPORTED Plea for Dependent Peoples Is Made by Dr. Koo-- Stassen Stresses Rights of All | True | By James B. Reston Special To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/artur-rodzinskis-honored.html | Artur Rodzinskis Honored | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/chinese-withdraw-to-rim-of-foochow-give-way-to-reinforced-foe-in.html | CHINESE WITHDRAW TO RIM OF FOOCHOW; Give Way to Reinforced Foe in 5-Day Battle--U.S. Fliers Maintain Bombing Pressure | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/allocation-of-fm-will-await-tests.html | ALLOCATION OF F.M. WILL AWAIT TESTS | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/flora-macdonald-honored-here.html | Flora Macdonald Honored Here | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/british-sentence-12-germans-to-die-many-others-in-occupied-area.html | BRITISH SENTENCE 12 GERMANS TO DIE; Many Others in Occupied Area Receive Prison Terms-- Actions Unorganized | True | By James MacDonald By Wireless to the New York Times. | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/dividend-news-real-silk-hosiery-mills.html | DIVIDEND NEWS; Real Silk Hosiery Mills | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/aluminum-order-slashed-to-100000000-pounds.html | Aluminum Order Slashed To 100,000,000 Pounds | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/quartermaster-unit-in-guard.html | Quartermaster Unit in Guard | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/eyewitness-version-differs-163-sinkings-revealed.html | Eyewitness Version Differs; 163 Sinkings Revealed | True | By Clinton B. Conger United Press Correspondent | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/putzi-hanfstaengl-still-held.html | 'Putzi' Hanfstaengl Still Held | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/red-cross-replies-says-gestapo-prevented-entry-into-concentration.html | RED CROSS REPLIES; Says Gestapo Prevented Entry Into Concentration Camps | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/food-packages-rushed-red-cross-reports-on-work-at-prisoner-of-war.html | FOOD PACKAGES RUSHED; Red Cross Reports on Work at Prisoner of War Center | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/french-delay-exchange-trading-of-old-bank-notes-put-off-after.html | FRENCH DELAY EXCHANGE; Trading of Old Bank Notes Put Off After Near-Panic | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/milan-welcomes-roman-leaders-government-party-officials-to-find.html | MILAN WELCOMES ROMAN LEADERS; Government, Party Officials to Find Some Diffidence in Popular Feeling | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/radio-today.html | RADIO TODAY | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/cooper-agreement-with-cards-is-seen-attorney-for-pitcher-expects.html | COOPER AGREEMENT WITH CARDS IS SEEN; Attorney for Pitcher Expects Pay Dispute to Be Settled at Meeting Next Week | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/letters-to-the-times-united-nations-hall-asked-student-and-adult.html | Letters to The Times; United Nations Hall Asked Student and Adult Education Project Urged for International Concord | True | CHARLES E. SLATKIN. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/unsinkable.html | UNSINKABLE | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/postoffice-surplus-rises-to-121199015.html | POSTOFFICE SURPLUS RISES TO $121,199,015 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/screen-news-george-cukor-to-direct-razors-edge-for-fox.html | SCREEN NEWS; George Cukor to Direct 'Razor's Edge' for Fox | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/money.html | MONEY | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/miners-on-strike-over-meat-dearth.html | Miners on Strike Over Meat Dearth | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/victory-in-hunan.html | VICTORY IN HUNAN | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/general-strike-ends-in-the-lyon-region.html | GENERAL STRIKE ENDS IN THE LYON REGION | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/king-salutes-queen-smiles-in-visit-to-us-air-force.html | KING SALUTES, QUEEN SMILES IN VISIT TO U.S. AIR FORCE | True | The New York Times | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/dates-for-pennroad-briefs.html | Dates for Pennroad Briefs | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/report-on-goebbels-errs-up-corrects-dispatch-laid-to-red-star-on.html | REPORT ON GOEBBELS ERRS; UP Corrects Dispatch, Laid to Red Star, on Finding Body | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/leni-riefenstahl-weeps-at-losing-austrian-villa.html | Leni Riefenstahl Weeps At Losing Austrian Villa | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/truman-greets-ethiopia-message-to-emperor-opens-first-direct.html | TRUMAN GREETS ETHIOPIA; Message to Emperor Opens First Direct Radio-Telegraph Link | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/russians-demand-sweden-ban-paper-ask-confiscation-of-weekly-obs.html | RUSSIANS DEMAND SWEDEN BAN PAPER; Ask Confiscation of Weekly Obs Because of Article on Premier Stalin | True | By George Axelsson By Cable To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/new-flotations-off-in-february-1093000000-of-securities-offered-in.html | NEW FLOTATIONS OFF IN FEBRUARY; $1,093,000,000 of Securities Offered in Month Was the Least Since August | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/4-named-rear-admirals-truman-also-nominates-eight-commodores-2.html | 4 NAMED REAR ADMIRALS; Truman Also Nominates Eight Commodores, 2 Major Generals | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/the-antistrike-act.html | THE "ANTI-STRIKE" ACT | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/democrats-widen-split-in-brooklyn-otoole-who-beat-machine-last-year.html | DEMOCRATS WIDEN SPLIT IN BROOKLYN; O'Toole, Who Beat Machine Last Year, May Run Against Cashmore, Party Choice SCHULPER BACKS O'DWYER Assails Kelly as 'Rule or Ruin' Leader, but the Latter Is Held Able to Beat Prosecutor | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wants-copper-duty-kept-westlake-miami-official-says-it-is-needed.html | WANTS COPPER DUTY KEPT; Westlake, Miami Official, Says It Is Needed More Than Ever | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bears-blank-orioles-120-drews-gives-4-hits-and-fans-8-as-club-ends.html | BEARS BLANK ORIOLES, 12-0; Drews Gives 4 Hits and Fans 8 as Club Ends Losing Streak | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/news-of-food-shortages-of-sugar-cocoa-and-coffee-are-held-likely-to.html | News of Food; Shortages of Sugar, Cocoa and Coffee Are Held Likely to Continue After Peace | True | By Jane Holt | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/bogus-soldier-sentenced.html | Bogus Soldier Sentenced | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wagner-outlines-program-for-us-senator-says-he-would-end-poverty.html | WAGNER OUTLINES PROGRAM FOR U.S.; Senator Says He Would End Poverty but Not Opportunity to Achieve Riches | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/dietrichs-sister-at-belsen.html | Dietrich's Sister at Belsen | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/colbert-collapses-on-set.html | Colbert Collapses on Set | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/jitterbugs-steal-party-given-koneff-by-bradley.html | Jitterbugs 'Steal' Party Given Koneff by Bradley | True | | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/president-and-hull-confer-for-50-minutes-stettinius-parley-report.html | President and Hull Confer for 50 Minutes; Stettinius Parley Report Gratifies Truman | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/stocks-press-on-to-further-gains-advance-grows-broader-and-turnover.html | STOCKS PRESS ON TO FURTHER GAINS; Advance Grows Broader and Turnover and Price Level Are Best in Final Hour 1,370,000 SHARES TRADED Issues of Companies Capable of Quick Reconversion Are Seen Most in Demand | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/life-policy-records-reported-for-1944.html | LIFE POLICY RECORDS REPORTED FOR 1944 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/takes-colonial-life-presidency.html | Takes Colonial Life Presidency | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/in-the-nation-presidents-most-difficult-inheritance.html | In The Nation; President's Most Difficult Inheritance | True | By Arthur Krock | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/rock-island-pays-debt-to-rfc.html | Rock Island Pays Debt to RFC | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/simon-bros-buy-whitney-corner-as-site-for-tall-fifth-ave-house.html | Simon Bros. Buy Whitney Corner As Site for Tall Fifth Ave. House; Residential Site at Sixty-eighth Street Linked to New York Social History-- Mansion Was Torn Down in 1942 | True | By Lee E. Cooper | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/help-brighten-the-day.html | Help Brighten the Day | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/jersey-deals-closed-investor-acquires-24family-apartment-in-teaneck.html | JERSEY DEALS CLOSED; Investor Acquires 24-Family Apartment in Teaneck | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/banks-chairman-elected-to-equitable-life-board.html | Bank's Chairman Elected To Equitable Life Board | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/school-absences-found-increasing-dr-wade-says-result-is-loss-of.html | SCHOOL ABSENCES FOUND INCREASING; Dr. Wade Says Result Is Loss of State Funds to City and Weakening of Children | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/nohitter-for-indianapolis-ace.html | No-Hitter for Indianapolis Ace | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/petain-surrender-animates-purge-wendels-libel-action-against.html | PETAIN SURRENDER ANIMATES PURGE; Wendels' Libel Action Against Communists Delayed as They Face Indictment | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/france-seeks-place-for-both-ilo-wtuc.html | FRANCE SEEKS PLACE FOR BOTH ILO, WTUC | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/japan-changes-parties.html | JAPAN CHANGES PARTIES | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/king-haakon-hails-norse.html | King Haakon Hails Norse | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/store-sales-show-decline-for-nation-1-drop-reported-for-week.html | STORE SALES SHOW DECLINE FOR NATION; 1% Drop Reported for Week, Compared With Year Ago-- Business Here Off 4% | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/200-japanese-die-at-a-celebration-marines-spot-enemy-officers.html | 200 JAPANESE DIE AT A CELEBRATION; Marines Spot Enemy Officers Strutting on Okinawa and Supply the Fireworks | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/wood-field-and-stream-porgies-in-generous-numbers.html | WOOD, FIELD AND STREAM; Porgies in Generous Numbers | True | By John Rendel | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/london-casualties-one-in-112.html | London Casualties One in 112 | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/carnegie-endowment-headed-by-josephs.html | CARNEGIE ENDOWMENT HEADED BY JOSEPHS | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/15-artists-to-get-grants-of-1000-academy-of-arts-and-letters-and.html | 15 ARTISTS TO GET GRANTS OF $1,000; Academy of Arts and Letters and National Institute Will Present Awards Today | True | By Edward Alden Jewell | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/third-of-hawaii-births-japanese.html | Third of Hawaii Births Japanese | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/apartments-sold-on-the-west-side-tall-houses-on-110th-and-75th.html | APARTMENTS SOLD ON THE WEST SIDE; Tall Houses on 110th and 75th Streets Bought--Cash Deals Reported | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/nazis-archkiller-captured-by-yanks-in-american-hands.html | NAZIS ARCH-KILLER CAPTURED BY YANKS; IN AMERICAN HANDS | True | By Wireless To the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/hundreds-attend-service-club-fete-debutante-aides-of-benefit-dinner.html | HUNDREDS ATTEND SERVICE CLUB FETE; DEBUTANTE AIDES OF BENEFIT DINNER DANCE | True | Ernemac | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/267-his-lucky-number.html | 267 HIS LUCKY NUMBER | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/smashed-carrier-saved-by-bravery-skipper-and-officers-say-they.html | SMASHED CARRIER SAVED BY BRAVERY; Skipper and Officers Say They Never Entertained Thought of Quitting Blazing Craft | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/sinkiang-conflict-a-soviet-riddle-moscow-shows-interest-in-region.html | Sinkiang Conflict a Soviet Riddle; Moscow Shows Interest in Region; Spreading Civil War in Mid-Asia Involves Moscow's Growing Concern Over Far East and the Balance of Power in China | True | By C.l. Sulzberger By Wireless to the New York Times. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/reserve-balances-of-the-member-banks-increase-217000000-is-week-to.html | Reserve Balances of the Member Banks Increase $217,000,000 is Week to May 16 | True | Special to THE NEW YORK TIMES. | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/hosiery-shipments-off-12262882-dozen-pairs-drop-of-72-noted-for.html | HOSIERY SHIPMENTS OFF; 12,262,882 Dozen Pairs, Drop of 7.2%, Noted for March | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/nyu-nine-victor-over-brooklyn-71-champions-close-conference-race.html | N.Y.U. NINE VICTOR OVER BROOKLYN, 7-1; Champions Close Conference Race With Sixth Triumph in as Many Starts. | True | | C1B 672321 |
| 1945-05-18 | 1945-05-18 | https://www.nytimes.com/1945/05/18/archives/3-senators-attack-lendlease-to-soviet.html | 3 SENATORS ATTACK LEND-LEASE TO SOVIET | True | | C1B 672321 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/meat-is-shortest-since-war-began-report-by-institute-in-survey-of.html | MEAT IS SHORTEST SINCE WAR BEGAN; Report by Institute in Survey of 704 Packers Asks Quick Remedial Measures | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/soldiers-form-84-point-club.html | Soldiers Form '84 Point Club' | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/foe-still-fights-russians-on-isle-the-russians-bring-food-into.html | FOE STILL FIGHTS RUSSIANS ON ISLE; THE RUSSIANS BRING FOOD INTO BERLIN FOR THE GERMANS | True | By George Axelsson By Wireless to the New York Times. | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/godchaux-sugars-offer-company-would-exchange-new-preferred-stock.html | GODCHAUX SUGARS' OFFER; Company Would Exchange New Preferred Stock for Old | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/art-notes.html | Art Notes | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/progress-is-made-on-coal-pay-pact-agreement-on-wage-rise-is.html | PROGRESS IS MADE ON COAL PAY PACT; Agreement on Wage Rise is Expected to Permit Resumption of Anthracite Mining Monday | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/medals-are-awarded-in-arts-and-letters.html | MEDALS ARE AWARDED IN ARTS AND LETTERS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/exnazi-labor-chief.html | EX-NAZI LABOR CHIEF | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/green-outpoints-terry-gains-unanimous-verdict-in-10-round-bout-at.html | GREEN OUTPOINTS TERRY; Gains Unanimous Verdict in 10 Round Bout at St. Nicks | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/voice-of-congress-asked-on-surplus-bill-provides-veto-power-over.html | VOICE OF CONGRESS ASKED ON SURPLUS; Bill Provides Veto Power Over Navy's Sales--Its Extension Is Advocated | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/col-marcuswinsdsm-aided-in-surrenders.html | COL. MARCUSWINSDSM; AIDED IN SURRENDERS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/builders-acquire-long-island-sites-tracts-in-garden-city-little.html | BUILDERS ACQUIRE LONG ISLAND SITES; Tracts in Garden City, Little Neck and Mineola to Be Improved After War | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mens-wear-lines-face-new-threat-stores-now-fear-being-forced-to.html | MEN'S WEAR LINES FACE NEW THREAT; Stores Now Fear Being Forced to Close With Higher Priced Items Harder to Get ... | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/pope-to-go-for-rest-to-his-summer-villa.html | POPE TO GO FOR REST TO HIS SUMMER VILLA | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/margit-larsen-wed-in-honolulu.html | Margit Larsen Wed in Honolulu | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/brooklyn-utility-plans-expansion-union-gas-to-spend-5000-000-to-add.html | BROOKLYN UTILITY PLANS EXPANSION; Union Gas to Spend $5,000, 000 to Add 20,000,000 Feet to Manufacturing Facilities | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/household-finance-deal-120592-shares-of-5-preferred-surrendered-for.html | HOUSEHOLD FINANCE DEAL; 120,592 Shares of 5% Preferred Surrendered for Exchange | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/latest-casualties-of-war-as-reported-by-army-and-navy.html | Latest Casualties of War as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sports-of-the-times-glamour-track-meet-victory-streak-three-of-a.html | Sports of the Times; Glamour Track Meet Victory Streak Three of a Kind | True | By Arthur Daley | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/to-test-new-locomotive-new-steamturbine-electric-engine-uses.html | TO TEST NEW LOCOMOTIVE; New Steam-Turbine Electric Engine Uses Pulverized Coal | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/gi-dialogue-banned-hays-office-asks-deletions-in-film-based-on-pyle.html | G.I. DIALOGUE BANNED; Hays Office Asks Deletions in Film Based on Pyle Column | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/harlem-policy-rings-black-book-said-to-list-police-on-payroll.html | Harlem Policy Ring's 'Black Book' Said to List Police on 'Payroll'; POLICY 'BLACKBOOK' LISTS POLICE GRAFT Pre-Sentence Inquiry Inquiry Still Going On | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/utilities-to-train-employes.html | Utilities to Train Employes | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sports-today.html | Sports Today | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wood-field-and-stream-rifle-honor-to-young-burwell-maine-anglers.html | WOOD, FIELD AND STREAM; Rifle Honor to Young Burwell Maine Anglers Lucky | True | By John Rendel | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/dr-ho-whitnall-colgate-geologist-scientist-political-leader-is.html | DR. H.O. WHITNALL, COLGATE GEOLOGIST; Scientist, Political Leader, Is Dead--Proposed Bombing of Japanese Volcanoes A Presidential Elector Theory Called Fantastic | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/benjamin-c-muirheid.html | BENJAMIN C. MUIRHEID | True | Special to The New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/president-waits-for-sergeant.html | President Waits for Sergeant | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japanese-capital-attacked-in-new-demolition-bombing-300.html | Japanese Capital Attacked In New Demolition Bombing; 300 Superfortresses Batter Hamamatsu Factories--Havoc at Nagoya Shown-- Foe's War Loss 21,000 Planes Fourth of Nagoya Razed JAPANESE CAPITAL HIT A NEW BY B-29'S | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/kin-of-grau-escape-assassins.html | Kin of Grau Escape Assassins | True | By Cable To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/goodwill-seeds-for-mexico.html | 'Good-Will' Seeds for Mexico | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/red-cross-pacific-work-to-doubleoconnor-says.html | Red Cross Pacific Work To Double,O'Connor Says | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/waste-paper-declines-tonnage-shipped-to-mills-from-city-less-than.html | WASTE PAPER DECLINES; Tonnage Shipped to Mills From City Less Than Last Year | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/packard-challenges-on-foremen.html | Packard Challenges on Foremen | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/cricket-test-starts-today.html | Cricket Test Starts Today | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sees-advertising-topping-3-billions-gamble-says-figure-will-be.html | SEES ADVERTISING TOPPING 3 BILLIONS; Gamble Says Figure Will Be Attained if Peacetime Ratio Prevails After War | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/cards-4-runs-in-9th-overcome-phils118.html | CARDS' 4 RUNS IN 9TH OVERCOME PHILS,11-8 | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bank-supervisors-show-big-turnover-fifth-quinquennial-survey-finds-.html | BANK SUPERVISORS SHOW BIG TURNOVER; Fifth Quinquennial Survey Finds Little Change in Making Appointments ... | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/connecticut-college-head-quits.html | Connecticut College Head Quits | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/hill-battles-rage-sixth-marines-storm-sugar-loaf-9-times-before.html | HILL BATTLES RAGE; Sixth Marines Storm Sugar Loaf 9 Times Before Winning It 77TH IS DRIVEN OFF PEAK Yields After Winning It Three Times-- Tokyo Reports New U. S. Fleet on Move Okinawa: Blasting the Japanese With Artillery and Small Arms | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/britain-steps-up-political-tempo-election-is-hinted-july-5-or-11.html | BRITAIN STEPS UP POLITICAL TEMPO; Election Is Hinted July 5 or 11 --Eden and Attlee Report on San Francisco | True | By Clifton Daniel By Cable To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/davies-gets-order-of-lenin.html | Davies Gets Order of Lenin | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/musicians-win-grants-prizes-for-last-3-years-given-by-lili.html | MUSICIANS WIN GRANTS; Prizes for Last 3 Years Given by Lili Boulanger Fund | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bonds-for-mercy-urged-upon-nation-drive-stresses-our-million-in.html | 'BONDS FOR MERCY' URGED UPON NATION; Drive Stresses Our Million in Casualties, 40,000 Wounded Coming Home Monthly National Sales up $116,000,000 'BONDS FOR MERCY' URGED UPON NATION Large Group Pledges Announced | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/50000-useless-nazi-prisoners-and-fritz-kuhn-will-be-sent-home-50000.html | 50,000 'Useless' Nazi Prisoners And Fritz Kuhn Will Be Sent Home; 50,000 PRISONERS GOING HOME SOON | True | By Sidney Shalett Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wants-salesmen-in-foreign-service-hopkinson-urges-step-to-drum-up.html | WANTS SALESMEN IN FOREIGN SERVICE; Hopkinson Urges Step to Drum Up Trade for U.S.--Also Asks End of Trade Barriers WANTS SALESMEN IN FOREIGN SERVICE | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stock-exchange-to-admit-issues.html | Stock Exchange to Admit Issues | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/de-gaulle-appeals-on-aid-to-captives-asks-eisenhower-to-speed-up.html | DE GAULLE APPEALS ON AID TO CAPTIVES; Asks Eisenhower to Speed Up Return--Allies Say French Disobey Their Orders Cite Conditions at Dachau Freed French Resent Charge | True | By Harold Callender By Wireless to the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/tieup-halts-work-on-b29s.html | Tie-Up Halts Work on B-29's | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/seattle-gets-browns-hurler.html | Seattle Gets Browns' Hurler | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/nicholas-roberts-former-banker-66-exhead-of-sw-straus-co-deadhis.html | NICHOLAS ROBERTS, FORMER BANKER, 66; Ex-Head of S.W. Straus & Co. Dead--His Old Yale Barn Scene of Annual Party | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/soviet-boasts-biggest-radio.html | Soviet Boasts Biggest Radio | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japanese-revamp-transport-setut.html | JAPANESE REVAMP TRANSPORT SET-UT | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/veteran-hospitals-institute-reforms-consultants-urge-affiliation.html | VETERAN HOSPITALS INSTITUTE REFORMS; Consultants Urge Affiliation With Medical Colleges and Nurse Training Schools LACK OF RESEARCH SCORED Service Must Offer Attractive Careers, Experts Say, and Aid Young Physicians Consultants' Recommendations Resident Physicians Needed Treatment of Tuberculosis Change in Building Program | True | By Leo Egan | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/blind-aid-clothing-drive-600-pounds-donated-by-mem-bers-of-jewish.html | BLIND AID CLOTHING DRIVE; 600 Pounds Donated by Members of Jewish Guild Here | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/its-pickup-day-in-bronx-for-clothing-collection.html | It's Pick-up Day in Bronx For Clothing Collection | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japanese-cruiser-sunk-off-penang-five-british-destroyers-finish-foe.html | JAPANESE CRUISER SUNK OFF PENANG; Five British Destroyers Finish Foe in Night Battle After Carrier Plane Attack | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/radio-today.html | RADIO TODAY | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/on-general-finances-board.html | On General Finance's Board | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/state-banking-affairs-announcement-made-of-dissolution-of-safe.html | STATE BANKING AFFAIRS; Announcement Made of Dissolution of Safe Deposit Company. | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/house-purchased-on-madison-avenue.html | HOUSE PURCHASED ON MADISON AVENUE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/garfield-williamson-landscape-designer-64-head-of-jersey-city-firm.html | GARFIELD WILLIAMSON; Landscape Designer, 64, Head of Jersey City Firm, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/louvain-honors-roosevelt.html | Louvain Honors Roosevelt | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/on-stock-exchanges-board.html | On Stock Exchange's Board | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/argentine-election-held-still-far-off.html | ARGENTINE ELECTION HELD STILL FAR OFF | True | By Cable To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ask-postwar-plan-for-plane-plants-cio-afl-leaders-urge-krug-to-form.html | ASK POST-WAR PLAN FOR PLANE PLANTS; CIO, AFL Leaders Urge Krug to Form Committee to Keep Workers, Factories Busy Utmost Harmony Is Shown Assails Views of Ford | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stocks-recovering-months-high-mark-advance-continues-and-gain-in.html | STOCKS RECOVERING MONTH'S HIGH MARK; Advance Continues and Gain in Breadth as Turnover on Exchange Increases MARKET TEST FORECAST Recently Dormant Industrial Issues Active Again-- Bonds Irregular ... Market's Course Traced Other Active Stocks | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/2500000-refugees-under-allied-care-number-of-displaced-persons.html | 2,500,000 REFUGEES UNDER ALLIED CARE; Number of Displaced Persons Falls Far Short of the Total Expected to Be Found | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-vicar-at-st-lukes-dr-lc-lewis-to-be-installed-in-post-tomorrow.html | NEW VICAR AT ST. LUKES; Dr. L.C. Lewis to Be Installed in Post Tomorrow | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/rev-patrick-moylan-former-procurator-of-african-missions-dies-in.html | REV. PATRICK MOYLAN; Former Procurator of African Missions Dies in Jersey, 67 | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ruth-mary-hallock-childrens-book-illustrator-won-prizes-here-in.html | RUTH MARY HALLOCK; Children's Book Illustrator-- Won Prizes Here in 1932-33 | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/allies-urge-french-to-quit-aosta-area.html | ALLIES URGE FRENCH TO QUIT AOSTA AREA | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/report-lauds-work-of-parley-advisors.html | REPORT LAUDS WORK OF PARLEY ADVISORS | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/warship-named-isbell-destroyer-will-be-christened-in-honor-of-hero.html | WARSHIP NAMED ISBELL; Destroyer Will Be Christened in Honor of Hero on Franklin | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/druggist-held-up-for-eleventh-time.html | DRUGGIST HELD UP FOR ELEVENTH TIME | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/us-air-strip-on-okinawa-first-americanbuilt-field-on-island-ready.html | U.S. AIR STRIP ON OKINAWA; First American-Built Field on Island Ready in 15 Days | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-york-clearing-house-statement-close-of-business.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/kuomintang-ends-ban-on-its-rivals-government-party-in-china-calls.html | KUOMINTANG ENDS BAN ON ITS RIVALS; Government Party in China Calls for Legalization of All Political Groups 48-Hour Week Urged Tie to Soviet Stressed | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/san-francisco-conference-gives-nationalism-fresh-emphasis-emphasis.html | San Francisco; Conference Gives Nationalism Fresh Emphasis Emphasis on Politics Security Charter Assured Economic Problems Pressing | True | By Anne O'Hare McCormick | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/a-young-crew-aboard-the-american-mariner.html | A YOUNG CREW ABOARD THE AMERICAN MARINER | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/our-good-friend-france.html | OUR GOOD FRIEND, FRANCE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/266042-net-estate-left-by-brisbane.html | $266,042 NET ESTATE LEFT BY BRISBANE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mayor-censors-songs-airs-of-political-significance-barred-at.html | MAYOR CENSORS SONGS; Airs of 'Political Significance' Barred at 'American Day' Fete | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/more-steel-given-transport-lines-1468428-tons-allotted-in-3d.html | MORE STEEL GIVEN TRANSPORT LINES; 1,468,428 Tons Allotted in 3d Quarter--Roads to Resume Building Passenger Cars LUMBER CURB ALSO EASED Added 13% Will Be Available Under Tentative Program --Other Agency Action MORE STEEL GIVEN TRANSPORT LINES | True | Special to THE NEW YORK TIMES. | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/slayer-gets-25-years-army-deserter-a-menace-to-the-community-judge.html | SLAYER GETS 25 YEARS; Army Deserter a Menace to the Community, Judge Declares | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/dr-stanley-w-kemp-recognized-as-foremost-expert-on-marine-biology.html | DR. STANLEY W. KEMP; Recognized as Foremost Expert on Marine Biology in Britain | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/truman-proposes-de-gaulle-meeting-in-hailing-french-president.html | TRUMAN PROPOSES DE GAULLE MEETING IN HAILING FRENCH; President Assures Bidault He Recognizes the Importance of France to Europe U.S. WILL SHARE ZONE Chief Executive Also States Aid in Far Eastern War Will Be Welcomed Place of Meeting Unspecified TRUMAN PROPOSES DE GAULLE MEETING | True | By Bertram D. Hulen Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-fabric-employed-trimly-tailored-frocks-of-teloweave-are-on.html | NEW FABRIC EMPLOYED; Trimly Tailored Frocks of Teloweave Are on Exhibition | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/eire-to-aid-europe-with-relief-goods.html | Eire to Aid Europe With Relief Goods | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/kunadorman.html | Kuna--Dorman | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/setter-takes-falas-place.html | Setter Takes Fala's Place | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/greeks-hail-move-by-regent-in-isles-athens-acclaims-damaskinos-for.html | GREEKS HAIL MOVE BY REGENT IN ISLES; Athens Acclaims Damaskinos for Setting Forth at Rhodes Its Dodecanese Claims | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/battleship-queen-elizabeth-sunk-in-1942-was-refloated-and-repaired.html | Battleship Queen Elizabeth Sunk in 1942 Was Refloated and Repaired, British Reveal | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/pinlico-dash-goes-to-dancing-archie-returning-1450-he-defeats.html | PINLICO DASH GOES TO DANCING ARCHIE; Returning $14.50, He Defeats Brides Biscuit Decisively, With Sea Bees Third NINE IN ROWE MEMORIAL Quien Es, Sollure, New Moon and Harford Contenders in Sprint Feature Today Purse Is $5,000 Added Jimmie Among Entries | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/browns-top-yanks-in-night-game-41-stephens-hits-4run-homer-in-3d-to.html | BROWNS TOP YANKS IN NIGHT GAME, 4-1; Stephens Hits 4-Run Homer in 3d to Stop Borowy's Streak --Etten Also Connects Gray Starts Browns' Rally Stainback Hits in Pinch Bounder Bounces Off Kramer | True | By James P. Dawson Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/seelyecadwaiader.html | Seelye--Cadwaiader | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/moscow-revives-issue-with-japan-press-radio-play-up-sakhalin.html | MOSCOW REVIVES ISSUE WITH JAPAN; Press, Radio Play Up Sakhalin Islanders' Letter of Thanks for 1925 Liberation Military Meeting in Orient Fortifications Reported Extended | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/topics-of-the-day-in-wall-street-hobbs-rail-bill-manufacturers.html | TOPICS OF THE DAY IN WALL STREET; Hobbs Rail Bill Manufacturers Trust Alberta Adjustment | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/vacations-in-the-country.html | Vacations in the Country | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/city-sells-buildings-west-side-factory-properties-bring-25000-at.html | CITY SELLS BUILDINGS; West Side Factory Properties Bring $25,000 at Auction | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/business-index-declines.html | Business Index Declines | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/land-bank-bill-advanced-measure-passed-by-house-and-sent-to-the.html | LAND BANK BILL ADVANCED; Measure Passed by House and Sent to the Senate | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stalin-says-poles-were-not-invited-asserts-soviet-does-not-deal.html | STALIN SAYS POLES WERE NOT 'INVITED'; Asserts Soviet Does Not Deal With 'Diversionists'--Holds Crimea Decision Stands | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/23-new-york-men-win-honor-for-iran-duty.html | 23 NEW YORK MEN WIN HONOR FOR IRAN DUTY | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/code-label-urged-for-all-garments-fabric-color-fastness-and-the.html | CODE LABEL URGED FOR ALL GARMENTS; Fabric, Color Fastness and the Durability of Finish Would Be Indicated by Tag Letter and Numerals Current Methods Assailed | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-york-brothers-with-a-total-of-68-years-in-service.html | NEW YORK BROTHERS WITH A TOTAL OF 68 YEARS IN SERVICE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/russia-seen-shaping-parallel-policy-for-security-in-asia-and-europe.html | Russia Seen Shaping Parallel Policy for Security in Asia and Europe; Neutralizing of Any Future Threat From East Said to Concern Kremlin More Than Boltang 'Back Door' in West Parallel Policy in View Long-Range Policy Seen Sinkiang Step Called Typical Losses in Asia Recalled | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/addison-hibbard-58-northwestern-dean.html | ADDISON HIBBARD, 58, NORTHWESTERN DEAN | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/drivers-charged-56-for-each-food-truck.html | DRIVERS CHARGED $56 FOR EACH FOOD TRUCK | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bonds-away-on-tokyo.html | Bonds Away on Tokyo | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/runa-paulsson-a-bride-swedish-girl-is-married-here-to-dr-field.html | RUNA PAULSSON A BRIDE; Swedish Girl Is Married Here to Dr. Field Howard Winslow | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/events-today.html | Events Today | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/arms-plants-fate-in-reich-uncertain-united-nations-will-decide.html | ARMS PLANTS' FATE IN REICH UNCERTAIN; United Nations Will Decide Disposition of the Krupp, Skoda and Other Works Plants Up to United Nations German Arms Inferior ENJOYING HITLER'S FAVORITE VIEW AT BERCHTESGADEN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/transfer-authorized-saugerties-gas-light-to-go-to-hudson-valley.html | TRANSFER AUTHORIZED; Saugerties Gas Light to Go to Hudson Valley Corporation | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/joan-e-lewisohn-to-wed-thursday-kin-of-philanthropist-engaged-to.html | JOAN E. LEWISOHN TO WED THURSDAY; Kin of Philanthropist Engaged to Capt. Sidney Simon, Combat Artist With MacArthur | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/boit-knock-shoes-off-horse.html | Boit Knock Shoes Off Horse | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sec-extends-time-for-utility-deals-grants-plea-of-north-west.html | SEC EXTENDS TIME FOR UTILITY DEALS; Grants Plea of North West Utilities and Middle West-- Order Partly Obeyed OTHER FINANCE PROPOSALS Portland General Electric Asks Early Action to Sell $34,000,000 Bonds $34,000,000 Loan is View Exchange of Notes Desired SEC EXTENDS TIME FOR UTILITY DEALS | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/hitler-plot-bared-on-splitting-allies-secretary-says-he-sought-to.html | HITLER 'PLOT' BARED ON SPLITTING ALLIES; Secretary Says He Sought to Plant Story That Russia Was Arming Nazis to Fight Us | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/meat-supply-here-sinks-to-new-low-shops-throughout-the-city-stay.html | MEAT SUPPLY HERE SINKS TO NEW LOW; Shops Throughout the City Stay Closed, With Only a Few Able to Stock Up NO RELIEF SOON IS SEEN Egg Crisis Increasing Also-- Pleydell Requisitions Food for Hospitals May Equal Cigarette Lines One Bright Spot in Picture | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/delivery-strikers-call-off-walkout-united-parcel-service-men-vote.html | DELIVERY STRIKERS CALL OFF WALKOUT; United Parcel Service Men Vote to Accept Terms of WLB Settlement WILL RESUME WORK TODAY $2,000,000 Daily Movement of Merchandise Tied Up at 13 Department Stores Return to Work Today | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/gifts-to-ny-fund-at-457-of-quota-total-of-2059124-listed-by-borough.html | GIFTS TO N.Y. FUND AT 45.7% OF QUOTA; Total of $2,059,124 Listed by Borough Chairmen in First City-Wide Report | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/union-expels-member-afl-teamsters-oust-driver-who-favored-bills.html | UNION EXPELS MEMBER; AFL Teamsters Oust Driver Who Favored Bills They Opposed | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/william-b-walkers-jr-have-son.html | William B. Walkers Jr. Have Son | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/former-light-opera-singer-who-was-killed-in-pacific.html | Former Light Opera Singer Who Was Killed in Pacific | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/butter-in-ice-cream-increased.html | Butter in Ice Cream Increased | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/elected-as-president-of-security-analysts.html | Elected as President Of Security Analysts | True | D'Arlene | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/australia-new-zealand-india-helping-us-3-billion-pounds-of-food.html | Australia, New Zealand, India Helping Us; 3 Billion Pounds of Food Given Our Army | True | Special to THE NEW YORK TIMES. | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ferriss-of-red-sox-taxes-no-4-by-20-records-3d-shutout-beating.html | FERRISS OF RED SOX TAXES NO. 4 BY 2-0; Records 3d Shut-Out, Beating White Sox--Johnson Double Scores Two in Eighth AN UMPIRE ERRS--THE RUNNER IS SAFE AT SECOND | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wilkinson-heads-lawyers-new-york-county-association-has-election-of.html | WILKINSON HEADS LAWYERS; New York County Association Has Election of Officers | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/aviation-agreements-held-illegal-by-afl.html | AVIATION AGREEMENTS HELD ILLEGAL BY AFL | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/edmund-t-church-head-of-mens-sports-clothes-firm-he-founded-in-1920.html | EDMUND T. CHURCH; Head of Men's Sports Clothes Firm He Founded in 1920 | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/war-workers-training-to-end.html | War Workers' Training to End | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/us-gold-enriched-chinese-insiders-metal-we-sent-as-part-of-loan.html | U.S. GOLD ENRICHED CHINESE 'INSIDERS; Metal We Sent as Part of Loan Caused Huge Speculation After Leak on Prices Bank Hours Reported Extended U.S. GOLD ENRICHED CHINESE 'INSIDERS Banks and Bureaus Criticized | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/marcia-f-ryan-a-brideelect.html | Marcia F. Ryan a Bride-Elect | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/missouri-to-get-bust-of-truman.html | Missouri to Get Bust of Truman | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/giants-and-pirates-in-twin-bill-today-ott-to-use-mungo-feldman-on.html | GIANTS AND PIRATES IN TWIN BILL TODAY; Ott to Use Mungo, Feldman on Mound--Postponement Irks Players and Fans More Rest for Feldman Voiselle Has Won 7 in Row | True | By Louis Effrat | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/trieste-assembly-convenes-without-notice-to-italians-trieste.html | Trieste 'Assembly' Convenes Without Notice to Italians; TRIESTE 'ASSEMBLY' IGNORES ITALIANS | True | By Milton Bracker By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bears-crush-orioles-164-maldovan-of-ohio-university-in-first-start.html | BEARS CRUSH ORIOLES, 16-4; Maldovan of Ohio University, in First Start, Gives Six Hits | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mormon-associates-honor-heber-grant.html | MORMON ASSOCIATES HONOR HEBER GRANT | True | Special to The New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/navy-calls-1600-to-speed-carriers.html | Navy Calls 1,600 To Speed Carriers | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/pea-shortcake.html | PEA SHORTCAKE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/attlee-backs-armed-security.html | Attlee Backs Armed Security | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/jersey-housing-sold-28family-project-with-private-garages-in.html | JERSEY HOUSING SOLD; 28-Family Project With Private Garages in Cranford Deal | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/books-of-the-times-aloofness-has-its-value-venture-with-max.html | Books of the Times; Aloofness Has Its Value Venture With Max Beerbohm | True | By Francis Hackett | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/gm-again-wins-safety-award.html | GM Again Wins Safety Award | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/french-unions-back-strikes-as-warning.html | FRENCH UNIONS BACK STRIKES AS 'WARNING' | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mp-lays-bricks-in-plea-for-bigger-output-on-job.html | M.P. Lays Bricks in Plea For Bigger Output on Job | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/thief-believed-shot-detective-opens-fire-as-man-flees-bar-he-looted.html | THIEF BELIEVED SHOT; Detective Opens Fire as Man Flees Bar He Looted | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wright-explains-limitations.html | Wright Explains Limitations | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/youth-panel-assays-problems-of-peace.html | YOUTH PANEL ASSAYS PROBLEMS OF PEACE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/burma-resisters-seek-bigger-role-communists-are-prominent-it-groups.html | BURMA RESISTERS SEEK BIGGER ROLE; Communists Are Prominent it Groups That Plan to Set Up Their Own Government Seek Burma's Independence Karens Killed Many Japanese | True | By Tillman Durdin By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stephensmichel.html | Stephens--Michel | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/aid-to-lutherans-in-europe-sought-restoration-of-churches-is-up-to.html | AID TO LUTHERANS IN EUROPE SOUGHT; Restoration of Churches Is Up to Their American Brethren, Dr. Lawrence Meyer Says | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/screen-news-evelyn-keyes-to-costar-in-columbias-kansan.html | SCREEN NEWS; Evelyn Keyes to Co-Star in Columbia's 'Kansan' | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/denmark-breaks-with-japan.html | Denmark Breaks With Japan | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mrs-luce-depicts-armys-problems-from-observation-overseas-she.html | MRS. LUCE DEPICTS ARMY'S PROBLEMS; From Observation Overseas She Outlines New Tasks of Redeployment, Occupation | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/shaw-hails-de-valera-for-mourning-hitler-sees-dublin-as-haven-if.html | Shaw Hails de Valera for Mourning Hitler, Sees Dublin as Haven if Fuehrer Is Alive | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/marthur-inflicts-4-defeats-on-foe-forces-win-mindanao-air-base-and.html | M'ARTHUR INFLICTS 4 DEFEATS ON FOE; Forces Win Mindanao Air Base and Luzon Ipo Dam, Overrun Tarakan, Score Near Wewak M'ARTHUR INFLICTS 4 DEFEATS ON FOE | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ann-h-wilkinson-engaged-to-wed-daughter-of-vice-admiral-will-be.html | ANN H. WILKINSON ENGAGED TO WED; Daughter of Vice Admiral Will Be Bride of Lieut. Comdr. R. W. Hunter, Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/british-in-uboat-base-warships-accept-surrender-at-bergen-in-norway.html | BRITISH IN U-BOAT BASE; Warships Accept Surrender at Bergen in Norway | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/british-said-to-plan-devils-island-for-ss.html | BRITISH SAID TO PLAN 'DEVIL'S ISLAND' FOR SS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sgt-gw-kesner-liberated.html | Sgt. G.W. Kesner Liberated | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/jersey-city-beaten-62-syracuse-gets-5-runs-in-first-second-game.html | JERSEY CITY BEATEN, 6-2; Syracuse Gets 5 Runs in First--Second Game Rained Out | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/3-merrills-raiders-back-brooklyn-soldier-among-group-returned-for.html | 3 MERRILL'S RAIDERS BACK; Brooklyn Soldier Among Group Returned for Discharge | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/letters-to-the-times-disagrees-on-patent-issue-explanations-held-at.html | Letters to The Times; Disagrees on Patent Issue Explanations Held at Variance With Facts--Incentive Discouraged Doubts Executed Were Criminals Question of Representation Answer to Mr. Weisgal's Letter of Palestine Mandate Selection of Occupation Troops | True | FREDERIC B. SCHRAMM.Dr. FRANZ KLEIN.Rabbi MORRIS M. ROSE,M. FRENVILLE. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/seamen-hailed-by-dewey-he-proclaims-maritime-day-to-honor-merchant.html | SEAMEN HAILED BY DEWEY; He Proclaims Maritime Day to Honor Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/afl-building-unions-demand-every-job.html | AFL BUILDING UNIONS DEMAND EVERY JOB | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/daughter-to-esmond-gardners.html | Daughter to Esmond Gardners | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/doctor-gets-3-years-for-narcotics-sale.html | DOCTOR GETS 3 YEARS FOR NARCOTICS SALE | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/cotton-prices-rise-on-crop-reports-let-gains-for-day-are-2-to-4.html | COTTON PRICES RISE ON CROP REPORTS; Let Gains for Day Are 2 to 4 Points--Much Replanting Is Said to Be Needed | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/saranne-king-bennington-college-student-fiancee-of-lieut-charles.html | Saranne King, Bennington College Student, Fiancee of Lieut. Charles P.Neumann, AUS | True | Bachrach | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/film-job-for-boy-author-indianan-17-gets-a-contract-with-selznick.html | FILM JOB FOR BOY AUTHOR; Indianan, 17, Gets a Contract With Selznick Studios | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/telling-the-marines.html | TELLING THE MARINES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/motorboat-restrictions-eased.html | Motor-Boat Restrictions Eased | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/apartments-sold-in-midtown-area-group-on-57th-and-58th-sts-bought.html | APARTMENTS SOLD IN MIDTOWN AREA; Group on 57th and 58th Sts. Bought From Bank--Plot Assembled on 56th St. | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/house-group-holds-reporter-in-contempt-he-refused-to-name-veterans.html | House Group Holds Reporter in Contempt; He Refused to Name Veterans' News Sources | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/roosters-foot-a-price-exhibit.html | Rooster's Foot a Price Exhibit | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/british-list-decorations-7-awards-cover-service-at-home-and-in-war.html | BRITISH LIST DECORATIONS; 7 Awards Cover Service at Home and in War Theatres | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/chinese-continue-pursuit-of-the-foe-two-strong-points-are-seized.html | CHINESE CONTINUE PURSUIT OF THE FOE; Two Strong Points Are Seized Eleven Miles From Escape Road to Paoking | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/85-pointees-bonus-asked-starkey-would-compensate-those-who-are-held.html | '85 POINTEES' BONUS ASKED; Starkey Would Compensate Those Who Are Held in Services | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/aaa-appeals-to-cattlemen.html | AAA Appeals to Cattlemen | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/kiddluini.html | Kidd--Luini | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/notre-dame-beaten-136.html | Notre Dame Beaten, 13-6 | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/robert-s-yard-84-once-editor-here-exsunday-chief-of-the-herald.html | ROBERT S. YARD, 84, ONCE EDITOR HERE; Ex-Sunday Chief of The Herald Dies--Conservation Leader Served National Parks | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stettinius-aim-set-as-twoway-trade-johnston-joins-foreign-trade.html | STETTINIUS AIM SET AS TWO-WAY TRADE; Johnston Joins Foreign Trade Week Plea With Demand to End Economic Isolationism NO MONOPOLY OF THE SEA But Land Says We Will Remain Maritime Nation as Pogue Stresses Aviation's Role Eric A. Johnston Speaks Change as Maritime Nation | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/time-for-reconversion.html | TIME FOR RECONVERSION | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/vinson-announces-plan-to-increase-supplies-of-meat-subsidies-raised.html | VINSON ANNOUNCES PLAN TO INCREASE SUPPLIES OF MEAT; SUBSIDIES RAISED Move Aims to Increase Feeding and Promote Maximum Slaughter ALSO HITS BLACK MARKET Army Will Revise Its Buying--Public Is Warned Against Expecting Results Too Soon New Army Buying Program More Feeding Encouraged MORE BEEF, PORK PLANNED BY VINSON Criticism of OPA and WFA | True | By William S. White Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japans-plane-loss-21000-this-estimate-of-air-toll-of-foe-declared.html | JAPAN'S PLANE LOSS 21,000; This Estimate of Air Toll of Foe Declared Conservative | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/business-world-wholesale-commodity-prices-trade-here-continues.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Trade Here Continues Active Federal Orders Still High Distillers Studying Changes Cinema Hosiery Pricing Eased Grocers Oppose Desk Jobbers | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/british-give-details-of-the-v3-rockets.html | BRITISH GIVE DETAILS OF THE V-3 ROCKETS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/air-travel-trend-shown-in-styles-black-and-white-featured-in.html | AIR TRAVEL TREND SHOWN IN STYLES; BLACK AND WHITE FEATURED IN YESTERDAY'S FASHION SHOWS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/news-of-food-margarine-company-subjects-product-to-175-tests-in.html | News of Food; Margarine Company Subjects Product To 175 Tests in Manufacturing Process | True | By Jane Holt | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/veterans-need-jobs.html | VETERANS NEED JOBS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/boarding-party-tore-out-demolition-charges-in-uboat-that-was-forced.html | Boarding Party Tore Out Demolition Charges In U-Boat That Was Forced Up, Deserted | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mary-m-royhl-married-wed-here-to-dr-hugh-h-smith-of-rockefeller.html | MARY M. ROYHL MARRIED; Wed Here to Dr. Hugh H. Smith of Rockefeller Foundation | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/cab-men-pick-independent-union.html | Cab Men Pick Independent Union | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/the-screen-gag-man.html | THE SCREEN; Gag Man | True | By Bosley Crowther | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/berlin-selfrule-begun-former-reichstag-members-on-council-sovietrun.html | BERLIN 'SELF-RULE' BEGUN; Former Reichstag Members on Council, Soviet-Run Radio Says | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/drive-to-temper-veto-power-gains-in-issue-over-yalta-agreement-but.html | Drive to Temper Veto Power Gains In Issue Over Yalta Agreement; But the American, French, British and Chinese Delegations Indicate They Will Hold Firm Unless Russia Yields Evatt Speech Forces Issue Ninth Question Approved Position Appeared Doomed On Registration of Treaties | True | By John H. Crider Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/10000000-for-war-bonds.html | $10,000,000 for War Bonds | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/lumber-production-off-216-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 21.6% Decline Reported in Week Compared With Year Ago | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/short-interest-up-on-the-exchange-increases-from-april-13-to-may-15.html | SHORT INTEREST UP ON THE EXCHANGE; Increases From April 13 to May 15 Announced--Chief Changes Listed | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/british-war-relief-to-stop-activities-energies-of-its-supporters-to.html | BRITISH WAR RELIEF TO STOP ACTIVITIES; Energies of its Supporters to Be Redirected to Sufferers in Other Countries AMERICAN AID IS PRAISED Bundles for Britain Also to Discontinue Operations Here on June 30 No Shock of Dislocation More For Other Countries | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mary-c-harlow-engaged-concord-mass-girl-will-be-wed-to-sgt-john.html | MARY C. HARLOW ENGAGED; Concord, Mass., Girl Will Be Wed to Sgt. John Achelis | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/red-cross-draws-stars-sande-snead-and-wood-will-take-part-in.html | RED CROSS DRAWS STARS; Sande, Snead and Wood Will Take Part in Frolics Friday | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/loews-net-profit-put-at-6768469-earnings-for-28-weeks-ended-on.html | LOEW'S NET PROFIT PUT AT $6,768,469; Earnings for 28 Weeks Ended on March 15 Equivalent to $1.34 a Share | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/lovetlorski-art-placed-on-display-sculptor-in-oneman-show-at.html | LOVET-LORSKI ART PLACED ON DISPLAY; Sculptor in One-Man Show at Wildenstein's--Exhibition of Retrospective Work Gradual Modification | True | By Edward Alden Jewell | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/move-to-execute-baldwins-order-connecticut-war-and-police-officials.html | MOVE TO EXECUTE BALDWIN'S ORDER; Connecticut War and Police Officials Prepare to Seize Meat for Institutions | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/backers-organize-in-odwyer-behalf-act-in-anticipation-of-some.html | BACKERS ORGANIZE IN O'DWYER BEHALF; Act in Anticipation of Some Statement Clarifying His Attitude on Mayoralty HE IS DUE HOME TUESDAY Leaders of Republican, Labor and Liberal Parties Delay Till Democrats Act Says Flynn "Threw Him Down" | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/child-to-mrs-ray-upson-plant.html | Child to Mrs. Ray Upson Plant | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/offerings-in-bonds-cut-by-war-loan-5-issues-totaling-28131040-this.html | OFFERINGS IN BONDS CUT BY WAR LOAN; 5 Issues Totaling $28,131,040 This Week Compared With $63,930,000 Last Week | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/miss-jean-hibbard-bride-of-navy-man-yesterdays-bride.html | MISS JEAN HIBBARD BRIDE OF NAVY MAN; YESTERDAY'S BRIDE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/golf-honors-taken-by-la-placa-volpe-duo-posts-63-in-jersey.html | GOLF HONORS TAKEN BY LA PLACA, VOLPE; Duo Posts 63 in Jersey ProAmateur Play--O'Connor Has 64 With Two Partners | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/republicans-not-to-meet.html | Republicans Not to Meet | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/waiters-protected-by-group-insurance.html | WAITERS PROTECTED BY GROUP INSURANCE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/says-cartels-peril-foreign-policies-berge-tells-senate-committees.html | SAYS CARTELS PERIL FOREIGN POLICIES; Berge Tells Senate Committees Security Has Been Endangered by Some U.S. Business Men | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/fire-prevention-awards-the-christian-science-monitor-and-wls-to-get.html | FIRE PREVENTION AWARDS; The Christian Science Monitor and WLS to Get Medals | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/2-vichy-aides-returned-ambassador-for-prisoners-police-chief-in.html | 2 VICHY AIDES RETURNED; 'Ambassador for Prisoners,' Police Chief in Paris Custody | True | By Wireless To the New York Times. | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/truman-asked-to-seize-trucks-in-twoday-strike-at-chicago-union.html | Truman Asked to Seize Trucks In Two-Day Strike at Chicago; Union Heads Wire WLB 6,500 Will Stay Out 'Indefinitely'--Food and War Goods Pile Up in Depots--Stores Lack Supplies Defi Issued by Union Goods Pile Up in Depots | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mass-indictment-urged-rosenberg-reported-seized-schmelling-reported.html | Mass Indictment Urged; Rosenberg Reported Seized Schmelling Reported Released | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/linz-prisoners-fly-out-nearly-30000-taken-in-bombers-to-england-and.html | LINZ PRISONERS FLY OUT; Nearly 30,000 Taken in Bombers to England and France | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/elected-by-tau-beta-pi-ruth-gruenfelder-first-woman-to-be-honored.html | ELECTED BY TAU BETA PI; Ruth Gruenfelder First Woman to Be Honored by Engineers | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/the-japanese-air-force.html | THE JAPANESE AIR FORCE | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/housing-project-opposed-ford-charges-proposed-units-are-not-needed.html | HOUSING PROJECT OPPOSED; Ford Charges Proposed Units Are Not Needed in Detroit | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-variety-show-defers-premiere-blue-holiday-will-present-previews.html | NEW VARIETY SHOW DEFERS PREMIERE; Blue Holiday' Will Present Previews Today, Tomorrow --'Maneuvers' to Depart Plans for the Summer Octavia" Is Completed | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/france-curbs-exchange-decree-sets-heavy-penalties-for-trade-in.html | FRANCE CURBS EXCHANGE; Decree Sets Heavy Penalties for Trade in Foreign Currency | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES BASEBALL PARTIES AND MISCELLANEOUS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/grain-prices-rise-may-corn-at-top-traders-even-up-in-the-near.html | GRAIN PRICES RISE, MAY CORN AT TOP; Traders Even Up in the Near Contracts--Cash Wheat Bought for Delivery | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ecuadoreans-cheer-germany.html | Ecuadoreans Cheer Germany | True | By Cable To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/4000-who-lost-legs-or-arms-discharged.html | 4,000 WHO LOST LEGS OR ARMS DISCHARGED | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/son-of-utility-official-lost-in-okinawa-fighting.html | Son of Utility Official Lost in Okinawa Fighting | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/dr-toyohiko-takami-specialist-in-skin-diseases-had-served-at-2.html | DR. TOYOHIKO TAKAMI; Specialist in Skin Diseases Had Served at 2 Hospitals Here | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/offer-cuban-sugar-price.html | Offer Cuban Sugar Price | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/government-is-optimistic.html | Government Is Optimistic | True | By Cable To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/the-statement-on-france.html | The Statement on France | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/named-vice-president-of-grahampaige-unit.html | Named Vice President Of Graham-Paige Unit | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/czechs-list-keitel-as-war-criminal-british-report-finding-files-of.html | CZECHS LIST KEITEL AS WAR CRIMINAL; British Report Finding Files of Gestapo on Killings--Wright Defends Commission | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wmc-gives-green-light-to-new-car-models-by-easing-curb-on-designer.html | WMC Gives Green Light to New Car Models By Easing Curb on Designer Employment | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/britain-aims-to-continue-her-information-service.html | Britain Aims to Continue Her Information Service | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/grace-moore-to-tour-overseas.html | Grace Moore to Tour Overseas | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bor-decries-talk-of-war.html | Bor Decries Talk of War | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/receives-4000-for-libel-19-residents-of-westchester-must-pay.html | RECEIVES $4,000 FOR LIBEL; 19 Residents of Westchester Must Pay Hartsdale Lawyer | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/310000-offered-in-school-bonds-issue-of-bexley-ohio-taken-by.html | $310,000 OFFERED IN SCHOOL BONDS; Issue of Bexley, Ohio, Taken by Concern Here at a Price of 100,519 for 1s Ketchikan, Alaska Stoneham, Mass. Next Week's Financing | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/moulmein-is-goal-of-fleeing-enemy--44000-japanese-many-in-poor.html | MOULMEIN IS GOAL OF FLEEING ENEMY; 44,000 Japanese, Many in Poor Physical Condition, on Way to Burma Port | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/martinremsen.html | Martin--Remsen | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/the-decline-in-patents.html | THE DECLINE IN PATENTS | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japanese-are-told-of-fleet.html | Japanese Are Told of Fleet | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/hearing-on-delisting-held.html | Hearing on Delisting Held | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/danish-delegates-headed-for-parley-although-not-invited-they-will.html | DANISH DELEGATES HEADED FOR PARLEY; Although Not Invited, They Will Seek Representation-- Norway Supports Their Cause Supported by Norway Will Stop at London | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/radcliffe-girls-ready-to-race-harvards-men-this-afternoon.html | RADCLIFFE GIRLS READY TO RACE HARVARD'S MEN THIS AFTERNOON | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/booksauthors.html | Books--Authors | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/no-mail-to-many-areas.html | No Mail to Many Areas | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/ohio-state-nine-wins-42.html | Ohio State Nine Wins, 4-2 | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/childrens-service-to-be-held-today-sunday-school-pupils-will.html | CHILDREN'S SERVICE TO BE HELD TODAY; Sunday School Pupils Will Present Lenten Missionary Offerings at St. John's Seminary Program Biblical Seminary Exercises Word of Life Fellowship Masonic Memorial to Roosevelt Wesley Day Service Dr. H.S. Coffin Honored Certer Dedication Maritime Day Services Pastoral Letter to Be Read | True | By Raghel K. McDowell | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/l-amico-fritz-off-to-thursday.html | 'L' Amico Fritz' Off to Thursday | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/black-market-feud-seen-in-thug-slaying.html | BLACK MARKET FEUD SEEN IN THUG SLAYING | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/38th-bach-festival-draws-thousands-dr-ifor-jones-leads-chorus-of.html | 38TH BACH FESTIVAL DRAWS THOUSANDS; Dr. Ifor Jones Leads Chorus of 250 in Opening Program of Bethlehem, Pa., Pageant | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/algerian-strife-ended-paris-reports-setif-calmbars-meeting-on.html | ALGERIAN STRIFE ENDED; Paris Reports Setif Calm--Bars Meeting on Palestine | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/4902-payroll-seized-messenger-hit-with-pistol-butt-and-money-taken.html | $4,902 PAYROLL SEIZED; Messenger Hit With Pistol Butt and Money Taken | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/councilman-phillips-son-home.html | Councilman Phillips' Son Home | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/hatred-for-germans-tempers-joy-of-197-exprisoners-on-arrival-first.html | Hatred for Germans Tempers Joy Of 197 Ex-Prisoners on Arrival; First Group Brought In as Patients Tells Bitterly of Bayonet Prods That Kept Them on March Despite Wounds Killed As They Surrendered Nazis "Favorite Trick" | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/botanical-garden-course-students-are-trained-2-years-for.html | BOTANICAL GARDEN COURSE; Students Are Trained 2 Years for Professional Work | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/san-carlo-opera-sings-aida.html | San Carlo Opera Sings 'Aida'. | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/new-loaf-made-of-salmon-parts.html | New Loaf Made of Salmon Parts | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bank-seeks-13000-profits-of-executive-who-used-funds-illegally-to.html | Bank Seeks $13,000 Profits of Executive Who Used Funds Illegally to Play Market | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/mary-churchill-at-sale-opens-paris-auction-of-french-art-to-help.html | MARY CHURCHILL AT SALE; Opens Paris Auction of French Art to Help British Children | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/haegg-arrives-in-lisbon.html | Haegg Arrives in Lisbon | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/harrison-spangler-to-marry.html | Harrison Spangler to Marry | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/housing-shortage-put-up-to-dewey.html | HOUSING SHORTAGE PUT UP TO DEWEY | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/21-teams-to-seek-track-title-today-navy-and-army-head-field-in-ic.html | 21 TEAMS TO SEEK 'TRACK' TITLE TODAY; Navy and Army Head Field in I.C. 4-A Meet at West Point --Simms Choice in Mile McClellan Left at Annapolis Army Choice in Shot Put | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/pg-gossler-dies-utilities-father-head-of-columbia-gas-cited-by.html | P.G. GOSSLER DIES; 'UTILITIES FATHER'; Head of Columbia Gas Cited by Gerard in 1930 as One of 59 Rulers of America Studied at Columbia Directed Large Merger | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/dividend-news-davison-chemical-kennecott-copper-quaker-oats.html | DIVIDEND NEWS; Davison Chemical Kennecott Copper Quaker Oats | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/japaneseamerican-recital-here.html | Japanese-American Recital Here | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/censorship-code-modified-by-price-many-bans-on-news-from-europe.html | CENSORSHIP CODE MODIFIED BY PRICE; Many Bans on News From Europe, United States and Atlantic Area Are Lifted Can Discuss Production Rates | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/joy-manufacturing-to-borrow.html | Joy Manufacturing to Borrow | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/vinsons-new-meat-control-plan-1-to-encourage-increased-feeding-of.html | Vinson's New Meat Control Plan; 1. To encourage increased feeding of beef cattle. 2. To increase the margins for processors of meat. Ill. To Improve the Distribution of Beef and Pork | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/capt-ce-simms-killed-short-hills-flier-was-leading-attack-on.html | CAPT. C.E. SIMMS KILLED; Short Hills Flier Was Leading Attack on Japanese Convoy | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/aiding-the-bundles-for-america-campaign.html | AIDING THE BUNDLES FOR AMERICA CAMPAIGN | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/fm-allen-found-dead-in-home.html | F.M. Allen Found Dead in Home | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/guard-victim-dies-mail-carrier-shot-by-accident-at-weapons.html | GUARD VICTIM DIES; Mail Carrier Shot by Accident at Weapons Demonstration | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/kuhn-is-ordered-deported-to-reich-justice-department-will-send-him.html | KUHN IS ORDERED DEPORTED TO REICH; Justice Department Will Send Him to an Area Occupied by Our Forces | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/paulingmarson.html | Pauling--Marson | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/louis-on-manitoba-tour.html | Louis on Manitoba Tour | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/31334-see-dodgers-defeat-cubs-1512-olmo-hits-homer-and-triple-both.html | 31,334 SEE DODGERS DEFEAT CUBS 15-12; Olmo Hits Homer and Triple, Both With Bases Full, in Brooklyn Night Game HART AND ROSEN CONNECT Pafko and Nicholson Account for Five Chicago Tallies With Circuit Drives Pfund Routed in Second Olmo Bats in Seven Runs | True | By Roscoe McGowen | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/youth-orchestra-at-carnegie-hall-dean-dixon-directs-group-in-brahms.html | YOUTH ORCHESTRA AT CARNEGIE HALL; Dean Dixon Directs Group in Brahms Fourth Symphony-- Regina Resnik Soloist | True | By Noel Straus | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/laud-merchant-fleet-army-navy-chiefs-cite-its-war-role-in-honor-of.html | LAUD MERCHANT FLEET; Army, Navy Chiefs Cite Its War Role in Honor of Maritime Day | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/32885-contributed-for-cancer-control.html | $32,885 CONTRIBUTED FOR CANCER CONTROL | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/rutgers-war-training-to-end.html | Rutgers War Training to End | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/canada-plans-expedition-30000-men-to-go-to-pacific-areas-to-fight.html | CANADA PLANS EXPEDITION; 30,000 Men to Go to Pacific Areas to Fight Japan | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/68-get-music-degrees-graduation-held-at-institute-of-musical-art-at.html | 68 GET MUSIC DEGREES; Graduation Held at Institute of Musical Art at Juilliard | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/union-rules-seen-harming-veterans-4-out-of-5-will-be-barred-from.html | UNION RULES SEEN HARMING VETERANS; 4 Out of 5 Will Be Barred From Jobs After War, Automotive Spokesman Asserts 'LOCKOUT CLAUSE' CITED It Takes Unfair Advantage of Seniority Rights, Adds Critic of Regulation Reason for Opposition 2 Classes Have Legal Rights | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/sweden-said-to-convey-regrets-at-slur-on-stalin.html | Sweden Said to Convey Regrets at Slur on Stalin | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bar-underwear-orders-producers-said-to-be-refusing-business-because.html | BAR UNDERWEAR ORDERS; Producers Said to Be Refusing Business Because of 'MAP' | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/books-published-today.html | Books Published Today | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/air-crash-victim-found.html | Air Crash Victim Found | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/bonds-and-shares-on-london-market-business-light-but-prices-in-some.html | BONDS AND SHARES ON LONDON MARKET Business Light but Prices in Some Lines Are Marked Up on Inquiries | True | By Wireless To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/no-censure-for-mphail-yankee-chiefs-own-business-if-he-sees-races.html | NO CENSURE FOR M'PHAIL; Yankee Chief's Own Business if He Sees Races, Says Chandler | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/chemicals-head-list-of-patents-pantothenic-acid-synthesis-and.html | CHEMICALS HEAD LIST OF PATENTS; Pantothenic Acid Synthesis and Hormone Isolation Win Recognition in Richmond 576 FORM TOTAL IN WEEK Two Delaware Men Offer a Possible New Source for Vitamin Development ... New Thiocholesterol Process To Get Gonadotropic Hormones Unusual Gadgets of the Week | True | By A Staff Correspondent | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/londoners-enjoy-bank-holiday.html | Londoners Enjoy Bank Holiday | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/loth-named-to-spb-post.html | Loth Named to SPB Post | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/wallen-released-by-braves.html | Wallen Released by Braves | True | | C1B 672381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/stettinius-favors-liberty-for-people-prepared-for-it-u-s-delegates.html | STETTINIUS FAVORS LIBERTY FOR PEOPLE 'PREPARED' FOR IT; U. S. Delegates Want Term of "Self-Government" Only to Appear in World Charter PHILIPPINE POLICY IS CITED Big Five Meeting on Regional Program Is Again Delayed to Await Moscow Word Wide Interest in Statement STETTINIUS TELLS HIS LIBERTY IDEAS Proposed Mandate Compromise Meeting of Big Five Deferred Public Session on Legal Plans Small Countries Win a Vote | True | By Russell Porter Special To the New York Times. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/scanlon-boxes-manfro-tonight.html | Scanlon Boxes Manfro Tonight | True | | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/rules-on-nomination-petitions.html | Rules on Nomination Petitions | True | Special to THE NEW YORK TIMES. | C1B 672381 |
| 1945-05-19 | 1945-05-19 | https://www.nytimes.com/1945/05/19/archives/rent-law-ban-on-evictions-upheld-when-tenant-has-paid-just-rent.html | Rent Law Ban on Evictions Upheld When Tenant Has Paid Just Rent; From the Court's Opinion | True | | C1B 672381 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marilyn-j-aronson-married-in-jersey.html | MARILYN J. ARONSON MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/russians-restore-profits-for-reich-red-army-seeks-to-get-food-from.html | RUSSIANS RESTORE PROFITS FOR REICH; Red Army Seeks to Get Food From Farmers to Relieve City Dwellers' Hunger | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/arnall-acclaims-rail-rate-victory.html | ARNALL ACCLAIMS RAIL RATE 'VICTORY' | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/125000-fly-from-reich-american-and-british-prisoners-carried-in.html | 125,000 FLY FROM REICH; American and British Prisoners Carried in Bombers | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/big-uboat-arrives-with-high-general-a-german-submarine-bound-for.html | BIG U-BOAT ARRIVES WITH HIGH GENERAL; A GERMAN SUBMARINE, BOUND FOR JAPAN, SURRENDERS TO AMERICAN NAVY | True | By William M. Blair Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/other-recent-fiction-other-recent-fiction.html | Other Recent Fiction; Other Recent Fiction | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/wool-market-to-close-saturdays.html | Wool Market to Close Saturdays | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/100-for-a-dog-bite-is-favored-in-florida.html | $100 for a Dog Bite Is Favored in Florida | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/still-fight-on-bornholm-germans-battle-russians-and-danes-in-center.html | STILL FIGHT ON BORNHOLM; Germans Battle Russians and Danes in Center of Island | True | By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/monarchy-meets-britains-war-test-well-done-is-verdict-on-duties-of.html | MONARCHY MEETS BRITAIN'S WAR TEST; Well Done, Is Verdict on Duties of Royalty--Status Linked to National Stability | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/criminals-of-war-tasks-ahead.html | Criminals of War; Tasks Ahead | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miriam-valentine-to-wed-commissioners-daughter-to-be-bride-of-john.html | MIRIAM VALENTINE TO WED; Commissioner's Daughter to Be Bride of John J. Sheehan June 5 | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/chinas-potential.html | China's Potential | True | By Edgar Snow | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/pope-will-broadcast-today.html | Pope Will Broadcast Today | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-openings.html | THE OPENINGS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-deacon-brideelect-toronto-girl-betrothed-to-capt-john-lamont.html | MISS DEACON BRIDE-ELECT; Toronto Girl Betrothed to Capt. John Lamont Alley of Army | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/solomon-g-carpenter-highland-ny-lawyer-92-was-in-practice-for-66.html | SOLOMON G. CARPENTER; Highland, N.Y., Lawyer, 92, Was in Practice for 66 Years | True | Special to THE NEW YoRK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hard-coal-strike-to-end-tomorrow-lewis-and-operators-agree-to.html | HARD COAL STRIKE TO END TOMORROW; Lewis and Operators Agree to Contract Providing $1.37 Over-All Daily Pay Rise | True | By Joseph A. Loftus Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-england-private-industry-plans-to-finance-own-peace-plans.html | NEW ENGLAND; Private Industry Plans to Finance Own Peace Plans | True | By William M. Blair | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/text-of-allied-statements-on-trieste-dispute-armys-statement.html | Text of Allied Statements on Trieste Dispute; Army's Statement | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/postwar-building-of-roads-studied-250000000-in-equipment-and.html | POST-WAR BUILDING OF ROADS STUDIED; $250,000,000 in Equipment and $500,000,000 in Materials Held Needed in Year | True | By Bert Pierce | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/notes-on-morton-gould-story-of-a-young-composerconductor-whose.html | NOTES ON MORTON GOULD; Story of a Young Composer-Conductor Whose Radio Career Began With Roxy | True | By T. R. Kennedy Jr. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/maj-gen-hall-gets-dsm-11th-corps-chief-is-honored-for-jungle.html | MAJ. GEN. HALL GETS DSM; 11th Corps Chief Is Honored for Jungle Tactics on Pacific Isles | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/yankees-set-back-by-browns-4-to-2-drop-to-3d-place-faulty-running.html | YANKEES SET BACK BY BROWNS, 4 TO 2; DROP TO 3D PLACE; Faulty Running on Bases and Gettel's Wildness Lead to Defeat Under Lights LINDELL HITS FIRST HOMER St. Louis Registers Twice in Fourth and Repeats in Sixth to Win for Shirley | True | By James P. Dawson Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/australians-list-bougainville-gains.html | AUSTRALIANS LIST BOUGAINVILLE GAINS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/fisher-brothers-deny-hudson-motor-car-deal.html | Fisher Brothers Deny Hudson Motor Car Deal | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/shuberts-add-3-houses-buy-halfinterests-in-golden-majestic-and.html | SHUBERTS ADD 3 HOUSES; Buy Half-Interests in Golden, Majestic and Royal Here | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-yorker-buys-in-bedford-hills-westchester-deals-in-katonah.html | NEW YORKER BUYS IN BEDFORD HILLS; Westchester Deals in Katonah, Yorktown, Mt. Kisco, Pelham and White Plains | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/call-for-draftsmen-issued.html | Call for Draftsmen Issued | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/deadly-burden.html | Deadly Burden | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/u-s-senate-committee-in-paris.html | U. S. Senate Committee in Paris | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/liberty-bell-to-start-rallies.html | Liberty Bell to Start Rallies | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/food-energy-value-faces-5-to-10-drop-unless-people-eat-more-grain.html | Food Energy Value Faces 5 to 10% Drop Unless People Eat More Grain Products | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/b29s-bulldozers-and-brave-men-these-are-three-of-the-elements-in.html | B-29's, Bulldozers and Brave Men; These are three of the elements in our battle with a fanatic foe is the great Pacific arena. | True | By George Jones | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/modern-daylilies-in-bewildering-variety-they-do-well-in-every-state.html | MODERN DAYLILIES; In Bewildering Variety They Do well In Every State of the Union | True | By Elmer A. Claar | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/wood-field-and-stream-save-the-lowly-blowfish.html | WOOD, FIELD AND STREAM; Save the Lowly Blowfish | True | By John Rendel | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/we-must-win-another-battle-in-germany-that-battle-is-reeducation-of.html | We Must Win Another Battle in Germany; That battle is re-education of the people and there are no short cuts to victory. | True | By Curt Riess | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/loughlin-annexes-track-title-again-scoring-79-56-points-team-wins.html | LOUGHLIN ANNEXES TRACK TITLE AGAIN; Scoring 79 5/6 Points, Team Wins Private Schools' Meet for Seventh Year in Row | True | By Joseph C. Nichols | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/steps-to-reconversion.html | Steps to Reconversion | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/horace-finaly-73-financier-is-dead-exdirector-of-the-banque-de.html | HORACE FINALY, 73, FINANCIER, IS DEAD; Ex-Director of the Banque de Paris, Adviser to Premiers, Leader on the Continent | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/realty-managers-here-elect-sparry-as-head.html | Realty Managers Here Elect Sparry as Head | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/blows-at-the-citadel.html | Blows at the Citadel | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-sasscer-fiancee-of-maj-w-m-sanders.html | MISS SASSCER FIANCEE OF MAJ. W. M. SANDERS | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/jersey-city-halted-103-syracuse-chases-zabala-during-fiverun-fifth.html | JERSEY CITY HALTED, 10-3; Syracuse Chases Zabala During Five-Run Fifth Inning | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/named-sales-manager-of-reinholdgould-inc.html | Named Sales Manager Of Reinhold-Gould, Inc. | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mary-e-de-reeder-is-married-in-islip-bishop-larned-officiates-at.html | MARY E. DE REEDER IS MARRIED IN ISLIP; Bishop Larned Officiates at Wedding to Edwin M. Eyre in St. Mark's Church | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-helene-maring-fiancee.html | Miss Helene Maring Fiancee | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/oil-interests-kennecott-copper.html | Oil Interests Kennecott Copper | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/building-trades-facing-shortage-training-programs-urged-to-provide.html | BUILDING TRADES FACING SHORTAGE; Training Programs Urged to Provide Skilled Men for Post-War Jobs | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/r-p-i-makes-dr-hess-professor.html | R. P. I. Makes Dr. Hess Professor | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miller-passes-service-exam.html | Miller Passes Service Exam | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/no-charge-to-visit-ships.html | No Charge to Visit Ships | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/japanese-killed-at-rate-of-14-to-1-owi-reports-on-casualties-of.html | JAPANESE KILLED AT RATE OF 14 TO 1; OWI Reports on Casualties of Enemy From Guadalcanal to Naha Outskirts | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/newhouser-stops-the-senators-30-leagueleading-base-stealer-failed.html | NEWHOUSER STOPS THE SENATORS, 3-0; LEAGUE-LEADING BASE STEALER, FAILED THIS TIME | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/b29s-drop-2000-tons-of-demolition-bombs-on-hamamatsu-war-factories.html | B-29's Drop 2,000 Tons of Demolition Bombs On Hamamatsu War Factories on Honshu | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/world-court-aims-given-conference-commission-on-judicial.html | WORLD COURT AIMS GIVEN CONFERENCE; Commission on Judicial Organization Tells Jurists andPublic of Its ProposalsNEW TRIBUNAL SUGGESTEDBut No Final Vote Has YetBeen Taken on This Issue--Sound Results Predicted | True | By Lawrence E. Davies Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/eisenhower-aids-fund-general-endorses-campaign-of-negro-colleges.html | EISENHOWER AIDS FUND; General Endorses Campaign of Negro Colleges | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/extra-bond-is-easier-way-to-pay-for-peace-than-dying-patton-says.html | Extra Bond Is Easier Way to Pay For Peace Than Dying, Patton Says; PATTON DESCRIBES EASY WAY TO WIN | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/few-markets-here-get-meat-supplies-there-was-meat-to-be-had.html | FEW MARKETS HERE GET MEAT SUPPLIES; THERE WAS MEAT TO BE HAD YESTERDAY-IN SAN FRANCISCO | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/minority-report-changes-in-the-book.html | MINORITY REPORT; Changes in the Book | True | By Jack Gould | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/local-graduates-of-russell-sage.html | LOCAL GRADUATES OF RUSSELL SAGE | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/saga-of-the-franklin.html | Saga of the Franklin | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sovereign-pontiff.html | Sovereign Pontiff | True | By Thomas Sugrue | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-nation-congressional-docket.html | THE NATION; Congressional Docket | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sidelights.html | SIDELIGHTS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/picture-credits-305308652.html | PICTURE CREDITS | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/navy-again-wins-in-io4a-games-army-is-runnerup-middies-tally-85.html | NAVY AGAIN WINS IN I.C.4-A GAMES; ARMY IS RUNNER-UP; Middies Tally 85 Points to Surpass Own Record of 81 --N.Y.U. in Third Place VAN VELZER GAINS DOUBLE Takes Dashes as Bouwman Also Helps Annapolis Repeat --Mile to Simms | True | By Louis Effrat Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/what-the-gi-is-thinking-about-he-doesnt-like-the-idea-of-going-to.html | What the GI Is Thinking About; He doesn't like the idea of going to the Pacific but knows the job must be done. | True | By Drew Middleton | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/again-the-great-white-way-praise-and-blame.html | AGAIN THE GREAT WHITE WAY; Praise and Blame | True | By Lewis Nichols | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/wu-taxi-victory-is-voided-by-slrb-id-dispute-between-union-and.html | WU TAXI VICTORY IS VOIDED BY SLRB; Id Dispute Between Union and Board Sharpened by Action Laid to 'Sample' Ballot | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sir-alfred-eyles-exaccountantgeneral-for-the-british-navy-dies-at.html | SIR ALFRED EYLES; Ex-Accountant-General for the British Navy Dies at 88 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/priorities-the-san-carlo-gives-its-annual-spring-season-of-opera.html | PRIORITIES; The San Carlo Gives Its Annual Spring Season of Opera | True | By Olin Downes | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-owners-take-midtown-housing-for-investments-apartment-buildings.html | NEW OWNERS TAKE MIDTOWN HOUSING FOR INVESTMENTS; Apartment Buildings on 55th, 57th and 58th Streets in Latest Transactions COUNTRY ACREAGE IS SOLD Fred Brown Buys Westchester Holdings-- Foundation Gets Home on 39th Street | True | By Lee E. Cooper | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/portable-anthology.html | Portable Anthology | True | By W.b.c. Watkins | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/a-new-congress-for-a-new-age-professor-hamilton-points-out-ways-and.html | A New Congress for a New Age; Professor Hamilton points out ways and means by which it might be streamlined and retrieve its old political stature. | True | By Walton H. Hamilton Professor of Law. Yale School of Law | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/dr-h-schwarz-68-pediatrician-dies-exhead-of-medical-board-at-beth.html | DR. H. SCHWARZ, 68, PEDIATRICIAN, DIES; Ex-Head of Medical Board at Beth Israel Was a Clinical Professor at Columbia | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/industrial-shares-lead-stocks-rise-group-index-gains-069-point-to.html | INDUSTRIAL SHARES LEAD STOCKS' RISE; Group Index Gains 0.69 Point to Aid Combined Averages --Turnover Increased YEAR PEAKS APPROACHED Market Opens Strong, Active --Boom in Hudson Motor Car Passes Climax | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hearing-is-denied-on-new-haven-plan-icc-refuses-petitions-of-the.html | HEARING IS DENIED ON NEW HAVEN PLAN; ICC Refuses Petitions of the Pennsylvania R. R. and Bondholders of Old Colony | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/text-of-titos-reply-to-us-britain.html | Text of Tito's Reply to U.S., Britain | True | By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/garden-calendar.html | Garden Calendar | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/packers-approve-new-meat-subsidy-independents-say-it-should-mean.html | PACKERS APPROVE NEW MEAT SUBSIDY; Independents Say It Should Mean More and Better Beef by August | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/scanlon-outpoints-manfro.html | Scanlon Outpoints Manfro | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/charter-for-peace-emerging-at-uncio.html | Charter for Peace; Emerging at UNCIO | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/to-mark-sixtieth-anniversary.html | To Mark Sixtieth Anniversary | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/nationwide-problem.html | NATION-WIDE PROBLEM | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/enigma-of-elizabeth.html | Enigma of Elizabeth | True | By Carlos Baker | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mary-elaine-ward-wed-to-air-officer.html | MARY ELAINE WARD WED TO AIR OFFICER | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mine-wage-proposal.html | Mine Wage Proposal | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/patricia-d-odell-wed-in-cathedral-becomes-bride-of-eugene-r-noble.html | PATRICIA D. O'DELL WED IN CATHEDRAL; Becomes Bride of Eugene R. Noble in Garden City-- Dean Wood Officiates | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/black-bamboo.html | Black Bamboo | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/frostbite-treatment-experiments-indicate-heparin-has-definite-value.html | Frostbite Treatment; Experiments Indicate Heparin Has Definite Value | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/how-healthy-are-we-as-a-nation-what-the-army-has-done.html | How Healthy Are We as a Nation?; What the Army Has Done | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/competition-wanted-in-bidding-for-stock.html | COMPETITION WANTED IN BIDDING FOR STOCK | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/children-give-33920-for-church-missions.html | CHILDREN GIVE $33,920 FOR CHURCH MISSIONS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/portrait-of-a-tarheel-editor-josephus-daniels-at-83-is-still-the.html | Portrait of a Tar-Heel Editor; Josephus Daniels at 83 is still the liberal fighting for his beliefs and his prejudices. | True | By Robert L. Thompson Editor of the High Point Enterprise (N.C.) | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/refuse-to-accept-yalta-vote-change-united-states-and-british-dele.html | REFUSE TO ACCEPT YALTA VOTE CHANGE; United States and British Dele-- gates Restrict Redrafting to Clarifying Veto Power Sections | True | By John Crider Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/war-relief-group-to-give-luncheon-g-howland-shaw-to-be-guest-of.html | WAR RELIEF GROUP TO GIVE LUNCHEON; G. Howland Shaw to Be Guest of Honor at Women's Unit | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/if-france-is-to-attain-her-hope-of-grandeur-economic-vigor-is.html | If France Is to Attain Her Hope of 'Grandeur'; Economic vigor is needed to support the ideal proclaimed by General de Gaulle. | True | By Harold Callender | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/baltimore-publisher-in-manila.html | Baltimore Publisher in Manila | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hidden-factories-kept-reich-going-invasion-of-national-redoubt-by.html | HIDDEN FACTORIES KEPT REICH GOING; Invasion of 'National Redoubt' by 7th, 3d Armies Spoiled Foe's Plans to Resist INDUSTRIES WERE 'BURIED' Plants, Unearthed in Depths of Forested Regions, Were Operated by 'Slaves' | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/orlando-last-of-big-4-is-85.html | Orlando, Last of 'Big 4,' Is 85 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/buys-darien-conn-home.html | Buys Darien, Conn., Home | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mnear-wins-fight-for-peoria-road-federal-court-orders-return-of.html | M'NEAR WINS FIGHT FOR PEORIA ROAD; Federal Court orders Return of Line by U.S. Government --Retention Held Illegal STRIKE CAUSED SEIZURE Refusal of President of the Carrier to Arbitrate Row Brought ODT Control | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/carrier-met-her-quota.html | Carrier Met Her Quota | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/net-off-for-cuban-roads-figures-for-the-first-quarter-of-1945-well.html | NET OFF FOR CUBAN ROADS; Figures for the First Quarter of 1945 Well Below '44 Levels | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/return-engagement.html | Return Engagement | True | Vandamm | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/goodbye-magnificent-myth.html | GOODBYE.; Magnificent Myth | True | By Bosley Crowther | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/common-policy-on-germany-yet-to-be-fixed-by-allies-russians-remain.html | COMMON POLICY ON GERMANY YET TO BE FIXED BY ALLIES; Russians Remain Critical of Our Efforts Thus Far to Deal With the Problem | True | By John MacCormac By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/by-way-of-report-armistice.html | BY WAY OF REPORT; Armistice | True | By A. H. Weiler | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mrs-henry-clews-is-dead-here-at-93-widow-of-noted-broker-was-a.html | MRS. HENRY CLEWS IS DEAD HERE AT 93; Widow of Noted Broker Was a Founder of Colony Club-- Grandniece of Madison | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/ideas-of-california.html | Ideas of California | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/events-today.html | Events Today | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/i-am-an-american.html | I AM AN AMERICAN" | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/rosenberg-seizure-spurs-crime-issue-nazi-leader-caught.html | ROSENBERG SEIZURE SPURS CRIME ISSUE; NAZI LEADER CAUGHT | True | The New York Times 1941 | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/expanding-demand-in-tools-forecast-to-increase-with-reconversion-to.html | EXPANDING DEMAND IN TOOLS FORECAST; To Increase With Reconversion to Post-War Output, WPB Says -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/communists-score-in-press-congress-outmaneuver-us-delegates-at.html | COMMUNISTS SCORE IN PRESS CONGRESS; Outmaneuver U.S. Delegates at Caracas Session to Avert Censure of Controlled News | True | By William P. Carney By Cable To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/at-the-conference-victim.html | AT THE CONFERENCE; Victim? | True | BY Lawrence Davies | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/edith-p-blackburn-bride-married-in-bridgeport-to-lieut-richard-f.html | EDITH P. BLACKBURN BRIDE; Married in Bridgeport to Lieut. Richard F. Cloak Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/latin-roosevelt-day-is-urged.html | Latin 'Roosevelt Day' Is Urged | True | By Cable To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/farm-safety-week.html | FARM SAFETY WEEK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/insufficient-speed-seen-in-tax-plans-recommendations-of-joint.html | INSUFFICIENT SPEED SEEN IN TAX PLANS; Recommendations of Joint Committee on Internal Revenue Reviewed SMALL BUSINESS MENACED Early Increase in Exemption From Excess Profits Levy Advised for Relief | True | By Godfrey N. Nelson | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/vocational-guidance.html | Vocational Guidance | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/62000-japanese-believed-in-burma-allied-headquarters-indicates-big.html | 62,000 JAPANESE BELIEVED IN BURMA; Allied Headquarters Indicates Big Clean-Up Still Remains Monsoon Hampers Flight | True | By Tillman Durdin By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-f-s-eberstadt-bride-of-navy-man-attended-by-her-two-sisters-at.html | MISS F. S. EBERSTADT BRIDE OF NAVY MAN; Attended by Her Two Sisters at Wedding in Chapel Here to Comdr. J. W. Payne Jr. | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/army-victor-in-college-golf.html | Army Victor in College Golf | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/church-to-unveil-painting.html | Church to Unveil Painting | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-marye-ogden-short-hills-bride-christ-church-is-scene-of-her.html | MISS MARYE. OGDEN SHORT HILLS BRIDE; Christ Church Is Scene of Her Marriage to Lieut. Hermann W. Kurz Jr. of the Navy | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/american-watercolor.html | AMERICAN WATER-COLOR | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/human-plug-saved-sinking-destroyer.html | HUMAN PLUG SAVED SINKING DESTROYER | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/scholars-mate.html | Scholar's Mate | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/la-scala-in-ruins-seeking-new-life-wrecked-by-allied-air-bombs-in.html | LA SCALA, IN RUINS, SEEKING NEW LIFE; Wrecked by Allied Air Bombs in 1943, Opera House Needs $800,000 for Restoration | True | By Wireless To the New York Times. | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/vatican-city-paper-assails-peace-greed.html | VATICAN CITY PAPER ASSAILS PEACE GREED | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/saving-sugar.html | Saving Sugar | True | By Jane Holt | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/battleship-chief-killed-off-luzon-deaths-of-capt-r-w-fleming-and-29.html | BATTLESHIP CHIEF KILLED OFF LUZON; Deaths of Capt. R. W. Fleming and 29 Others in Bombing on New Mexico Reported | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/wc-murphy-jr-heads-republican-publicity-gop-publicity-chief.html | W.C. MURPHY JR. HEADS REPUBLICAN PUBLICITY; GOP PUBLICITY CHIEF | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/4-killed-using-coupe-of-mrs-roosevelt.html | 4 KILLED USING COUPE OF MRS. ROOSEVELT | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/map-of-europe-is-again-unsettled-territorial-disputes-will-come.html | MAP OF EUROPE IS AGAIN UNSETTLED; Territorial Disputes Will Come Before The Peacemakers | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-security-charter-seems-to-be-assured-san-francisco-conference.html | NEW SECURITY CHARTER SEEMS TO BE ASSURED; San Francisco Conference Clears Its Hurdles, Leaping Much to the Future | True | By Neil MacNeil | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/germans-settle-down-to-their-heavy-tasks-aid-given-them-in-matters.html | GERMANS SETTLE DOWN TO THEIR HEAVY TASKS; Aid Given Them in Matters of Food And Health, but Their Lot Is Hard | True | By Drew Middleton By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/can-makers-plan-quick-conversion-figgis-sees-mills-operating-by.html | CAN MAKERS PLAN QUICK CONVERSION; Figgis Sees Mills Operating by Time Steel Released by U.S. Arrives at Plants | True | By Charles A. Donnelly | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mrs-manton-b-metcalf-widow-of-manufacturer-gave-building-to-welfare.html | MRS. MANTON B. METCALF; Widow of Manufacturer Gave Building to Welfare Group | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/relaxing-the-censorship.html | RELAXING THE CENSORSHIP | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/foochow-regained-in-chinese-assault-japanese-believed-fleeing-to.html | FOOCHOW REGAINED IN CHINESE ASSAULT; Japanese Believed Fleeing to Shanghai-- Others Said to Leave Wenchow, Amoy | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mary-mgregor-engaged-skidmore-senior-brideelect-of-ensign-john-e.html | MARY M'GREGOR ENGAGED; Skidmore Senior Bride-Elect of Ensign John E. Bolton Jr. | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/disabled-soldiers-to-learn-driving-new-york-state-will-assign-motor.html | DISABLED SOLDIERS TO LEARN DRIVING; New York State Will Assign Motor Vehicle Instructors to Veterans' Hospitals | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/circus-horse-dies.html | Circus Horse Dies | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/in-menanders-mirror-in-menanders-mirror.html | In Menander's Mirror; In Menander's Mirror | True | By Donald A. Stauffer | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/blows-to-crush-japan-are-now-foreshadowed-encirclement-blockade-air.html | BLOWS TO CRUSH JAPAN ARE NOW FORESHADOWED; Encirclement, Blockade, Air Assault And Invasion Are in Store for Her | True | By Hanson W. Baldwin | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/young-greyhound-best-in-dog-snow-magic-of-mardormere-victor-at.html | YOUNG GREYHOUND BEST IN DOG SNOW; Magic of Mardormere Victor at Garden City for Second Triumph in Two Weeks CH. TEMPO, POINTER, FIRST Field's Entry Heads Sporting Group in Long Island Event --Warland War Boy Wins | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/us-dissatisfied-with-titos-reply-talks-resumed-with-allies-as.html | U.S. DISSATISFIED WITH TITO'S REPLY; Talks Resumed With Allies as Yugoslavs Reiterate Trieste Claims, Grew Reveals | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/pacific-states-political-fortunes-shaped-at-the-conference-table.html | PACIFIC STATES; Political Fortunes Shaped At the Conference Table | True | By Lawrence E. Davies | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/isnt-health-important-to-the-nation-if-it-is-asks-mr-pepper-why-do.html | Isn't Health Important to the Nation?; If it is, asks Mr. Pepper, why do we spend 55 times more for industrial research than for medical? | True | By Claude Pepper Senator From Florida | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/for-more-meat.html | For More Meat | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/teenage-centers-notes.html | Teen-Age Centers; notes | True | By Catherine MacKenzie | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-best-selling-books-here-and-elsewhere-fiction.html | The Best Selling Books, Here and Elsewhere; Fiction | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/fakestamp-raids-cut-blackmarts-opa-says.html | FAKE-STAMP RAIDS CUT BLACKMARTS, OPA SAYS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/gentlewomen.html | Gentlewomen | True | By Nancy Flagg | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/curbing-the-shogun-gangsters.html | Curbing the Shogun Gangsters | True | By Mark Gayn | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hamburg-produces-cosmetics.html | Hamburg Produces Cosmetics | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sunday-sailors-on-the-sound.html | Sunday Sailors on the Sound | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mayor-chides-sala-in-black-book-row-terms-his-stand-completely.html | MAYOR CHIDES SALA IN BLACK BOOK ROW; Terms His Stand 'Completely Wrong'-- Magistrate Asserts La-Guardia Is Misinformed | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/merchandise-hits-new-low-for-war-bare-retail-shelves-called.html | MERCHANDISE HITS NEW LOW FOR WAR; Bare Retail Shelves Called Commonplace-- Dim Picture Forecast for Buyers | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/record-bag-of-japanese-is-captured-by-chinese.html | Record Bag of Japanese Is Captured by Chinese | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mrs-cowperthwaite-has-child.html | Mrs. Cowperthwaite Has Child | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/key-points-of-icc-freight-rates-ruling-conclusions-introduced.html | Key Points of ICC Freight Rates Ruling; Conclusions Introduced | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/police-protection-at-2-race-tracks-canceled-by-city-order-is-laid.html | POLICE PROTECTION AT 2 RACE TRACKS CANCELED BY CITY; Order Is Laid to Refusal of Dewey to Pay Part of Cost From State Taxes OVER 100 MEN INVOLVED Details Have Been Assigned in Past to Jamaica and Aqueduct on Race Days | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/british-catch-an-ss-general.html | British Catch an SS General | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/futures-in-cotton-highest-of-season-net-gains-of-2-to-7-points.html | FUTURES IN COTTON HIGHEST OF SEASON; Net Gains of 2 to 7 Points Reported for Day--Buying Done by Trade Houses | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/botanical-garden-marks-world-aid-rededicated-to-service-of-all.html | BOTANICAL GARDEN MARKS WORLD AID; Rededicated to Service of All Lands as International Day Is Observed | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/shippers-in-south-west-win-freight-rate-parity-old-scale.html | SHIPPERS IN SOUTH, WEST WIN FREIGHT RATE PARITY; OLD SCALE 'UNREASONABLE'; ICC GIVES RULING Rate Cut of 10 Per Cent Is Ordered for Lines in the Two Areas CHARGES IN EAST UP 10% Changes, Effective Aug. 30, Set to Permit Roads to File Uniform Schedules | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/23-on-way-from-china-first-group-starts-home-under-armys-point.html | 23 ON WAY FROM CHINA; First Group Starts Home Under Army's Point System | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/an-assortment-of-squash.html | AN ASSORTMENT OF SQUASH | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/big-three-issues-trieste-poland-and.html | Big Three Issues; Trieste, Poland and-- | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/manhattan-deals-keep-high-level-500-parcels-sold-in-april-for.html | MANHATTAN DEALS KEEP HIGH LEVEL; 500 Parcels Sold in April for $37,606,943, or 75.8% of Tax Valuations | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/behind-the-legend-of-caruso-the-artists-intense-and-active-life.html | BEHIND THE LEGEND OF CARUSO; The Artist's Intense and Active Life Emerges From His Widow's Biography | True | By Marguerite Young | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/monkey-sorts-colors-matches-blue-objects-and-red-ones-regardless-of.html | Monkey Sorts Colors; Matches Blue Objects and Red Ones Regardless of Shapes | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/stalin-view-on-bid-disputed-by-poles-despite-denial-exiles-insist.html | STALIN VIEW ON BID DISPUTED BY POLES; Despite Denial, Exiles Insist Russians Invited Arrested Leaders to Negotiate | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-deep-south-reconversion-problems-are-expected-to-be-minor.html | THE DEEP SOUTH; Reconversion Problems Are Expected to Be Minor | True | By George W. Healy Jr. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/worth-st-buildings-98-per-cent-rented.html | WORTH ST. BUILDINGS 98 PER CENT RENTED | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/notes-on-science-postwar-railway-dining-car-vitamin-a-in-tomatoes.html | NOTES ON SCIENCE; Post-War Railway Dining Car-- Vitamin A in Tomatoes | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/among-two-who-progress.html | AMONG; Two Who Progress | True | By Howard Devree | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/zionists-prepare-homes-for-200000-new-planned-communities-to.html | ZIONISTS PREPARE HOMES FOR 200,000; New Planned Communities to Include Coast Town and a Seaside Resort | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/montgomery-clift.html | Montgomery Clift | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/530000-ice-boxes-to-be-made-in-45-wpb-approves-production-of-gas.html | 530,000 ICE BOXES TO BE MADE IN '45; WPB Approves Production of Gas and Electric Appliances in Last Half of Year | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/latest-books-received.html | Latest Books Received | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/thirty-five-girls-and-a-man-make-music.html | Thirty-five Girls and a Man Make Music | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/webb-knocks-out-davies.html | Webb Knocks Out Davies | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/harford-at-9920-is-victor-by-neck-in-rome-memorial-longest-shot-in.html | HARFORD, AT $99.20, IS VICTOR BY NECK IN ROME MEMORIAL; Longest Shot in Race Winning Pimlico Feature | True | By William D. Richardson Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/alumnae-meet-saturday-manhattanville-group-to-have-46th-annual.html | ALUMNAE MEET SATURDAY; Manhattanville Group to Have 46th Annual Luncheon | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/rouaults-satire.html | Rouault's Satire | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/war-damage-risks-total-122-billions-no-important-cancellations-of.html | WAR DAMAGE RISKS TOTAL 122 BILLIONS; No Important Cancellations of Insurance Reported Since End of Danger Here | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/costs-for-soldier-rise-15.html | Costs for Soldier Rise 15% | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/columbia-topples-cornell-by-1093-garbett-pitches-4hitter-in-opener.html | COLUMBIA TOPPLES CORNELL BY 1-0,9-3; Garbett Pitches 4-Hitter in Opener of League Twin Bill --Brang Wins Other Game | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/23-tons-of-gold-back-in-rome.html | 23 Tons of Gold Back in Rome | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/rye-prices-highest-in-twenty-years-most-other-grain-quotations-in.html | RYE PRICES HIGHEST IN TWENTY YEARS; Most Other Grain Quotations in Chicago Also Advance-- Only Wheat Is Weak | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/dr-jl-peters-dies-dentists-official-secretary-of-first-district.html | DR. J.L. PETERS DIES; DENTISTS OFFICIAL; Secretary of First District Society of State Was 73-- Ex-President of Group | True | Blackstone | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/tuberculosis-rise-feared-by-fishbein-mike-succeeds-fala-in-the.html | TUBERCULOSIS RISE FEARED BY FISHBEIN; MIKE SUCCEEDS FALA IN THE WHITE HOUSE | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/science-in-review-technological-progress-made-during-the-war-should.html | SCIENCE IN REVIEW; Technological Progress Made During the War Should Help Bring Higher Standard of Living | True | By Waldemar Kaempffert | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/central-states-race-issues-stirred-by-debate-over-fepc-bill.html | CENTRAL STATES; Race Issues Stirred by Debate Over FEPC Bill | True | By Louther S. Horne | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mary-l-ward-affianced-beverly-farms-mass-girl-to-be-bride-of-ensign.html | MARY L. WARD AFFIANCED; Beverly Farms, Mass., Girl to Be Bride of Ensign David Martin | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-merchants-point-of-view-program-delayed.html | The Merchant's Point of View; Program Delayed | True | By C. F. Hughes | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/come-and-go-captures-ashland-at-louisville.html | Come and Go Captures Ashland at Louisville | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/calling-all-doctors-calling-all-doctors.html | Calling All Doctors; Calling All Doctors | True | By M.f. Ashley Montagu | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/margery-hitchen-bride-wed-to-seaman-robert-kerwin-at-her-home-in.html | MARGERY HITCHEN BRIDE; Wed to Seaman Robert Kerwin at Her Home in Chatham, N. J. | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/seminary-exercises-tomorrow.html | Seminary Exercises Tomorrow | True | | C1B 672487 |
| 1945-05-20 | -- | https://www.nytimes.com/1945/05/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/opa-to-permit-fuel-oil-in-stoves-this-summer.html | OPA to Permit Fuel Oil In Stoves This Summer | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/to-mark-maritime-day-uss-plans-programs-all-over-the-world-on.html | TO MARK MARITIME DAY; USS Plans Programs All Over the World on Tuesday | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/yanks-marry-in-pilsen-red-cross-worker-and-major-first-allamerican.html | YANKS MARRY IN PILSEN; Red Cross Worker and Major First All-American Wedding. | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mindanao-battle-rages-at-airfield-on-luzon-trapped-japanese-are.html | MINDANAO BATTLE RAGES AT AIRFIELD; On Luzon Trapped Japanese Are Pounded East of Manila --Wide Air Attacks Made | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/events-of-interest-in-shipping-world-extensive-exhibition-of-our.html | EVENTS OF INTEREST IN SHIPPING WORLD; Extensive Exhibition of Our Merchant Models Will Open Tomorrow | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/napoleons-nemesis.html | Napoleon's Nemesis | True | By John K. Hutchens | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/many-contractors-due-to-seek-benefits-of-new-termination-rule.html | Many Contractors Due to Seek Benefits of New Termination Rule; Government to Furnish Funds for Settling Sub-Contract and Material Claims-- Speed-Up of Program Expected | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/treasure-chest-memoir-writers.html | Treasure Chest; Memoir Writers | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/midwest-states-opa-on-black-market-trail-probes-food-lockers.html | MIDWEST STATES; OPA on Black Market Trail Probes Food Lockers | True | By Roland M. Jones | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/daughter-to-william-fergusons.html | Daughter to William Fergusons | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/bach-festival-ends-mass-in-b-minor-is-feature-of-final-program-at-b.html | BACH FESTIVAL ENDS; Mass in B Minor Is Feature of Final Program at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/verses-from-canada.html | Verses From Canada | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-lyman-is-wed-to-h-f-jenkins-jr-married-in-connecticut-and-new.html | MISS LYMAN IS WED TO H. F. JENKINS JR.; MARRIED IN CONNECTICUT AND NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/landscape-sells-for-700.html | Landscape Sells for $700 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/quotations.html | QUOTATIONS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/keuka-college-crowns-queen.html | Keuka College Crowns Queen | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/receives-sons-medal-g-a-parsons-of-bridgeport-was-flier-in-first.html | RECEIVES SON'S MEDAL; G. A. Parsons of Bridgeport Was Flier in First World War | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/polish-affair-will-aid-new-big-three-meeting-san-francisco-has.html | POLISH AFFAIR WILL AID NEW BIG THREE MEETING; San Francisco Has Learned Wisdom Of Playing Cards Close to the Chest In Game With the Russians ALL THE CARDS ARE NOT RED | True | By Edwin L. James | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/painting-brings-2300-couture-oil-among-vanderbilt-items-that-go-for.html | PAINTING BRINGS $2,300; Couture Oil Among Vanderbilt Items That Go for $59,667 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/russia-framing-policy-for-south-soviet-seeks-some-control-of.html | RUSSIA FRAMING POLICY FOR SOUTH; Soviet Seeks Some Control of Turkish Straits and Rights in Iran to More Than Oil NEW ANKARA PACT SHAPING Unrest Among Iranians Seen Under Surface--U.S. Has Interest in That Area ... | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/delayed-new-york-racing-season-will-open-at-jamaica-tomorrow-crowd.html | Delayed New York Racing Season Will Open at Jamaica Tomorrow; Crowd of 40,000 Expected to Watch the Featured Experimental Handicap--Post Time for First Test Is 1:30 P.M. | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/people-who-read-and-write-sink-or-swim.html | People Who Read and Write; Sink or Swim | True | Bachrach. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/good-cheer-marks-veterans-return-wac-band-goes-down-bay-to-greet.html | GOOD CHEER MARKS VETERAN'S RETURN; Wac Band Goes Down Bay to Greet 4,381 Men as 'Good Old American Rain' Beats Down | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-dance-season-continues-jose-limon.html | THE DANCE: SEASON CONTINUES; Jose Limon | True | By John Martin | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/in-the-world-of-music-mozart-and-bach-programs-planned-for-festival.html | IN THE WORLD OF MUSIC; Mozart and Bach Programs Planned for Festival at Tanglewood This Summer | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/bethlehem-output-of-ships-surveyed-company-puts-wartime-total-at.html | BETHLEHEM OUTPUT OF SHIPS SURVEYED; Company Puts Wartime Total at 1,150, Not Counting Small Emergency Vessels | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/liquor-situation-in-state-of-flux-wpb-unable-to-determine-what.html | LIQUOR SITUATION IN STATE OF FLUX; WPB Unable to Determine What Amount of Alcohol Will Be Needed in Pacific War | True | By Samuel A. Tower | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/ecuador-to-hold-critics-of-regime.html | Ecuador to Hold Critics of Regime | True | By Cable To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/bumble-bee-first-in-sailing-race-beats-aileen-but-latter-leads-in.html | BUMBLE BEE FIRST IN SAILING RACE; Beats Aileen, but Latter Leads in Points for Sparkman Trophy Off Larchmont | True | By James Robbins Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/belgium-to-outlaw-all-strikes-today.html | BELGIUM TO OUTLAW ALL STRIKES TODAY | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/jean-c-armstrong-married-to-ensign-principals-in-church-ceremony.html | JEAN C. ARMSTRONG MARRIED TO ENSIGN; PRINCIPALS IN CHURCH CEREMONY HERE | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-11-no-title.html | Obituary 11 – No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/moscow-gardeners-get-trains.html | Moscow Gardeners Get Trains | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/b-o-plans-equipment-issue.html | B. & O. Plans Equipment Issue | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/frank-twining-dead-a-banker-in-troy-88.html | FRANK TWINING DEAD; A BANKER IN TROY, 88 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/soviet-has-new-planes-yakovleff-demonstrates-his-passenger-craft-in.html | SOVIET HAS NEW PLANES; Yakovleff Demonstrates His Passenger Craft in Moscow | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/4-to-get-brazilian-honor-sao-paulo-schools-diplomas-to-be-presented.html | 4 TO GET BRAZILIAN HONOR; Sao Paulo School's Diplomas to Be Presented Here | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/study-of-our-literature-surveyed-analysis-of-culture.html | Study of Our Literature Surveyed; Analysis of Culture | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/inspector-daniel-aherne-veteran-of-41-years-on-police-force-dies-in.html | INSPECTOR DANIEL AHERNE; Veteran of 41 Years on Police Force Dies in Elmhurst | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/london-troubled-by-attitude-of-yugoslavs-plain-speaking-is-used-in.html | London Troubled by Attitude of Yugoslavs; Plain Speaking Is Used in Message to Tito | True | By John MacCormac By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/tokyo-denies-talk-of-bid-for-peace-washington-doubts-reports-of.html | TOKYO DENIES TALK OF BID FOR PEACE; Washington Doubts Reports of 'Feelers' Because Army Still Controls Japan | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/500-unrra-centers-at-work-in-europe-resettlement-of-refugees-is.html | 500 UNRRA CENTERS AT WORK IN EUROPE; Resettlement of Refugees Is Matter of a Few Months, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/indians-vanquish-athletics-40-21-reynolds-pitches-shutout-as.html | INDIANS VANQUISH ATHLETICS, 4-0, 2-1; Reynolds Pitches Shut-Out as Boudreau's Timely Hitting Helps Win First Game GROMEK TAKES NIGHTCAP Hurler Crosses With Deciding Run After He Walks--O'Dea Hits Cleveland Homer | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/london-bulletins-rank-paves-way-for-british-pictures-in-francenotes.html | LONDON BULLETINS; Rank Paves Way for British Pictures in France--Notes on Studio Activities | True | By C. A. Lejeune | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/reconversion-tax-aid-debated-in-congress-revenue-to-offset-war.html | RECONVERSION TAX AID DEBATED IN CONGRESS; Revenue to Offset War spending Vies With Desire to Help Business | True | By C. P. Trussell | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-city-professor.html | The City Professor | True | By Martha Read | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/londoners-to-shore-trains-packed-for-mass-exodus-mines-cleared-from.html | LONDONERS TO SHORE; Trains Packed for Mass Exodus --Mines Cleared From Beaches | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/berrien-and-husk-lead-way-in-golf-register-68-in-memberguest-play.html | BERRIEN AND HUSK LEAD WAY IN GOLF; Register 68 in Member-Guest Play at Suburban--Issler and Camarata Post 71 | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/a-baka-bomb-tries-to-hit-a-destroyer-nagoya-key-japanese-industrial.html | A 'BAKA BOMB' TRIES TO HIT A DESTROYER; NAGOYA: KEY JAPANESE INDUSTRIAL WAR AREA FIRED BY OUR INCENDIARY BOMBS | True | By George E. Jones By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/president-on-air-tomorrow.html | President 'On Air' Tomorrow | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/skoda-plant-studied-for-use-by-the-allies.html | SKODA PLANT STUDIED FOR USE BY THE ALLIES | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/some-denominational-campuses.html | Some Denominational Campuses | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/probation-groups-budget-rises.html | Probation Group's Budget Rises | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hitler-kept-aide-ready-to-kill-him-so-says-nazi-secretary-giving-an.html | HITLER KEPT AIDE READY TO KILL HIM; So Says Nazi Secretary, Giving an Account of High Command Meeting in Berlin April 22 | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/multifront-war-philippines-gains.html | Multi-front War; Philippines Gains | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hailed-by-governor-sparks.html | Hailed by Governor Sparks | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/draft-aids-takes-course.html | Draft Aids Takes Course | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/parley-reflects-nonpartisan-idea-hullstettinius-policies-result-in.html | PARLEY REFLECTS NONPARTISAN IDEA; Hull-Stettinius Policies Result in Republican Cooperation With Our Delegation's Decisions | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/bonds-for-handicrafts-children-receive-awards-for-entries-in-park.html | BONDS FOR HANDICRAFTS; Children Receive Awards for Entries in Park Contest | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/redwoods-gain-company-of-another-giant-plaque-to-roosevelt-is.html | Redwoods Gain Company of Another 'Giant'; Plaque to Roosevelt Is Placed in Grove | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/about-work.html | About--; --WORK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-disillusionment-that-calls-itself-objectivity.html | The Disillusionment That Calls Itself objectivity | True | By Libby Benedict | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/princeton-in-front-115-tops-muhlenberg-though-clemen-allows-mules.html | PRINCETON IN FRONT, 11-5; Tops Muhlenberg, Though Clemen Allows Mules 17 Safeties | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/keepers-of-the-gemlike-flame.html | Keepers of the Gem-Like Flame | True | By Albert Guerard | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/ontario-seeks-curbs-on-detroit-shoppers.html | ONTARIO SEEKS CURBS ON DETROIT SHOPPERS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/bridge-threebid.html | BRIDGE: THREE-BID | True | By Albert H. Morehead | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/a-fortnight-after.html | A FORTNIGHT AFTER | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/birds-of-paradise.html | Birds of Paradise | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/returns-to-this-country-to-represent-french-line.html | Returns to This Country To Represent French Line | True | The New York Times Photo | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hess-wife-reported-arrested.html | Hess' Wife Reported Arrested | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mexican-scores-us-backs-soviet-policy.html | MEXICAN SCORES U.S., BACKS SOVIET POLICY | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/armys-law-branch-plans-big-manhunt.html | ARMY'S LAW BRANCH PLANS BIG MANHUNT | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/topics-of-the-times-swords-into-plowshares.html | Topics of The Times; Swords Into Plowshares | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/tarakans-rich-oil-soon-to-aid-allies-engineers-say-flow-should.html | TARAKAN'S RICH OIL SOON TO AID ALLIES; Engineers Say Flow Should Start in June and Large Production by September | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/records-other-reviews.html | RECORDS:; OTHER REVIEWS | True | By Mark A. Schubart | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/miss-tuck-married-in-home-ceremony-wears-pale-blue-gown-at-her.html | MISS TUCK MARRIED IN HOME CEREMONY; Wears Pale Blue Gown at Her Wedding Here to Lieut. Philip C. Walsh 4th of the Army HAS SISTER AS ATTENDANT Bride is Escorted by Father, Capt. A. J. M. Tuck, AUS-- R. F. Downing Jr. Best Man | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/leaders-in-sports-to-help-red-cross-mickey-walker-former-ruler-of.html | LEADERS IN SPORTS TO HELP RED CROSS; Mickey Walker, Former Ruler of Welterweights, to Take Part in Frolics Friday | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/translator-of-the-lions-roar.html | Translator of the Lion's Roar | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | R.S. BAKER: | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/money.html | MONEY | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/15th-army-zone-in-reich-defined-saar-rhine-ruhr-areas-included-15th.html | 15th Army Zone in Reich Defined; Saar, Rhine, Ruhr Areas Included; 15TH ARMY'S ZONE IN REICH DEFINED | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/yugoslavs-run-marathon-for-birthday-of-tito.html | Yugoslavs Run Marathon For Birthday of Tito | True | By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/settlement-board-to-meet.html | Settlement Board to Meet | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/best-promotions-in-week-misses-seersucker-pinafore-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Seersucker Pinafore Called Leader by Meyer Both | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/b29-fliers-decorated-medals-are-awarded-in-india-among-billy.html | B-29 FLIERS DECORATED; Medals Are Awarded in India Among 'Billy Mitchell' Group | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/for-younger-readers-in-lane-and-wood.html | For Younger Readers; In Lane and Wood | True | By Ellen Lewis Buell | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-shadows-of-defeat.html | The Shadows of Defeat | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/two-incoming-films-offer-comedy-on-the-homefront-and-war-in-china.html | Two Incoming films Offer Comedy on the Homefront and War in China | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/provincial-regime-begins-nonnazis-start-administration-of.html | PROVINCIAL REGIME BEGINS; Non-Nazis Start Administration of 5,000-Square-Mile Area | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/duke-routs-navy-nine-91-griffith-limits-middies-to-six-hits-and.html | DUKE ROUTS NAVY NINE, 9-1; Griffith Limits Middies to Six Hits and Strikes Out Eleven | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/childs-scores-use-of-power-politics-warns-at-liberal-party-meeting.html | CHILDS SCORES USE OF 'POWER POLITICS'; Warns at Liberal Party Meeting on Departure From NewDeal Policies in World Affairs | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/nelson-and-mspaden-win-defeat-wood-and-barron-1-up-in-benefit-golf.html | NELSON AND M'SPADEN WIN; Defeat Wood and Barron, 1 Up, in Benefit Golf at Ferndale | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/faust-at-the-center-mario-palermo-sings-title-role-in-san-carlo.html | 'FAUST' AT THE CENTER; Mario Palermo Sings Title Role in San Carlo Offering | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/catholic-guild-breakfast.html | Catholic Guild Breakfast | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/good-samaritan-beaten-advertising-man-robbed-after-giving.html | GOOD SAMARITAN BEATEN; Advertising Man Robbed After Giving Cigarettes to 2 Thugs | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/expansion-sought-in-night-schooling-board-of-education-aide-says.html | EXPANSION SOUGHT IN NIGHT SCHOOLING; Board of Education Aide Says Adults Want Short Courses in Cultural Subjects | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/around-the-garden-up-down-or-sidewise.html | AROUND THE GARDEN; Up, Down or Sidewise | True | By Dorothy H. Jenkins | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-boston-pops.html | THE BOSTON 'POPS' | True | By William M. Blair | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sugar-loaf-taken-japanese-suffer-severe-losses-in-fierce-fight-for.html | SUGAR LOAF TAKEN; Japanese Suffer Severe Losses in Fierce Fight for Naha's Bulwark OUR CASUALTIES MOUNT Total for Campaign 30,526, With 8,310 Killed, Missing-- Japanese Dead at 48,103 | True | By Warren Moscow By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/policing-the-reich-role-of-doenitz.html | Policing the Reich; Role of Doenitz | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/janice-a-holter-prospective-bride-engaged-to-officers.html | JANICE A. HOLTER PROSPECTIVE BRIDE; ENGAGED TO OFFICERS | True | Delar | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/31907-realized-at-art-sale.html | $31,907 Realized at Art Sale | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/ruth-m-devine-will-be-married-on-june-6-to-midshipman-rw-finlay-jr.html | Ruth M. Devine Will Be Married on June 6 To Midshipman R.W. Finlay Jr. of Annapolis; YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Tarr | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/score-import-plan-to-end-hide-curbs-tanner-consuming-industries.html | SCORE IMPORT PLAN TO END HIDE CURBS; Tanner, Consuming Industries, Insist Upon Continued Price Control as Inflation Check | True | By Lucius Lightfoot | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/lyon-neighbors-acclaim-herriot-expremier-returns-day-after.html | LYON NEIGHBORS ACCLAIM HERRIOT; Ex-Premier Returns Day After Re-election as Mayor--Tells of Laval's Attempted Bribe | True | By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/army-doctor-is-winner-of-award-at-columbia.html | Army Doctor Is Winner Of Award at Columbia | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/western-allies-accuse-tito-of-violating-word-on-trieste-alexander.html | Western Allies Accuse Tito Of Violating Word on Trieste; Alexander Says Yugoslavs Attempt to Settle Claims by Force of Arms--Belgrade Leader Upholds His Army's Aims | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/600000-japanese-bypassed-our-pacific-strategy-has-worked-well-to.html | 600,000 JAPANESE BY-PASSED; Our Pacific Strategy Has Worked Well to Isolate These Enemy Forces | True | By Warren Moscow By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-italian-regime-likely-within-week.html | NEW ITALIAN REGIME LIKELY WITHIN WEEK | True | By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/gil-reported-arrested-wrote-critically-of-argentine-policieseditor.html | GIL REPORTED ARRESTED; Wrote Critically of Argentine Policies--Editor Detained | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/john-h-clowes-chartered-accountant-served-the-bowery-savings-bank.html | JOHN H. CLOWES; Chartered Accountant Served the Bowery Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/tomorrows-new-jobs.html | Tomorrow's New Jobs | True | By Francis Scott | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-veteran-house-group-nearly-shows-its-inability-to-act-on.html | The Veteran; House Group Nearly Shows Its Inability to Act on Complaints Over Facilities | True | By Charles Hurd Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/canadians-bar-duke-as-governor-general.html | CANADIANS BAR DUKE AS GOVERNOR GENERAL | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-restless-wren.html | THE RESTLESS WREN | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/letters-to-the-times-wirth-offer-scored-former-german-officials.html | Letters to The Times; Wirth Offer Scored Former German Officials Held Unqualified to Restore Nation | True | F. W. FOERSTER. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-transjordan-government.html | New Transjordan Government | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/apartment-group-for-365-families-bougnt-in-astoria-properties-in.html | APARTMENT GROUP FOR 365 FAMILIES BOUGNT IN ASTORIA; Properties in the City and Suburbs Pass to New Owners | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/investing-group-buys-in-eorange-new-york-interests-take-jersey.html | INVESTING GROUP BUYS IN E.ORANGE; New York Interests Take Jersey Apartment--Homes Sold in Many Jersey Areas | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/storm-clouds-for-japan.html | STORM CLOUDS FOR JAPAN | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-upper-south-weigh-areas-potentialities-for-future-development.html | THE UPPER SOUTH; Weigh Area's Potentialities For Future Development | True | By Virginius Dabney | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/women-lawyers-meet-here.html | Women Lawyers Meet Here | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-lights-of-victory.html | The Lights of Victory | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/white-sox-triumph-over-red-sox-3-to-2-papish-nips-boston-rally-in.html | WHITE SOX TRIUMPH OVER RED SOX, 3 TO 2; Papish Nips Boston Rally in Ninth by Retiring Last Two Batters With Bases Full | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/candidates-for-mayor.html | Candidates for Mayor | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/redeployment-moves-homeward-bound.html | Redeployment Moves; Homeward Bound | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/swedens-regret-to-soviet-limited-informs-moscow-that-article-about.html | SWEDEN'S REGRET TO SOVIET LIMITED; Informs Moscow That Article About Stalin Will Not Be Suppressed, as Asked | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/styles-in-town-cottons.html | Styles in Town Cottons | True | By Virginia Pope | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/truman-keeping-hold-on-capitals-goodwill-his-pleasant-but-firm.html | TRUMAN KEEPING HOLD ON CAPITAL'S GOOD-WILL; His Pleasant but Firm Rulings on Many Vital Issues, and His Clear-Cut Statements Win Wide Approval OLD BLACK LIST SEEMS GONE | True | By Arthur Krock | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sports-of-the-times-the-story-of-the-dodgers.html | Sports of the Times; The Story of the Dodgers | True | By Arthur Daley | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/belgian-army-chief-repatriated.html | Belgian Army Chief Repatriated | True | | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/appliance-timing-awaited-by-trade-views-differ-one-seeing-early.html | APPLIANCE TIMING AWAITED BY TRADE; Views Differ, One Seeing Early Distribution of Refrigerators, Other Delay to Jan. 1 POSSIBLE PATTERN LOOMS If Uniform Date Is Set Washing Machines May Be Included--Radios to Be Late Starter | True | By Thomas F. Conroy | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/men-of-promise-sought-for-indianas-faculty.html | 'Men of Promise' Sought For Indiana's Faculty | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/academe-remains-academe-sculpture-in-the-american-academy-of-arts.html | ACADEME REMAINS ACADEME; Sculpture in the American Academy of Arts and Letters Annual | True | By Edward Alden Jewell | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/propaganda-seen-in-social-studies-dr-van-kleeck-forecasts-move-to.html | PROPAGANDA SEEN IN 'SOCIAL STUDIES'; Dr. Van Kleeck Forecasts Move to 'Indoctrinate' Students Under New 'Catch Phrase' | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/zones-of-interest-shifting-in-europe-for-first-time-in-ages.html | 'ZONES OF INTEREST' SHIFTING IN EUROPE; For First Time in Ages Continent Has No Strong Central Power | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/foe-strong-on-okinawa-japanese-firepower-reduced-but-collapse-is.html | FOE STRONG ON OKINAWA; Japanese Firepower Reduced but Collapse Is Not in Sight | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/33000-to-vote-on-lockheed-strike.html | 33,000 to Vote on Lockheed Strike | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/okinawa-on-air-today-new-army-station-to-broadcast-for-troops-on.html | OKINAWA ON AIR TODAY; New Army Station to Broadcast for Troops on Island | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/happy-family.html | Happy Family | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mystery-plays.html | Mystery Plays | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/builders-warned-to-control-boom-three-major-tests-face-industry.html | BUILDERS WARNED TO CONTROL BOOM; Three Major Tests Face Industry After War, HoldenTells Jersey Group | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/lettuce-every-day-a-plant-of-many-uses.html | LETTUCE EVERY DAY; A Plant of Many Uses | True | By Helen S. Hull | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/the-why-of-night-clubs-they-exist-because-they-are-places-where.html | The Why of Night Clubs; They exist because they are places where people can see and are seen. | True | By Alexander Feinberg | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/hollywood-crystal-ball-more-on-the-way.html | HOLLYWOOD CRYSTAL BALL; More on the Way | True | By Fred Stanley | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/news-of-stamp-world-roosevelt-plates.html | NEWS OF STAMP WORLD; Roosevelt Plates | True | By Kent B. Stiles | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/popular-feelings-mount-in-trieste-new-yugoslav-decree-put-in.html | POPULAR FEELINGS MOUNT IN TRIESTE; New Yugoslav Decree Put in Effect-- Population Fears Explosive 'Incident' | True | By Milton Bracker By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/trade-reciprocity-linked-by-democrats-to-security-report-to-house.html | Trade Reciprocity Linked By Democrats to Security; Report to House Calls Act 'a Main Stone' in 'San Francisco Work-- Republicans Attack It as 'Political' Dealing | True | Special to THE NEW YORK TIMES. | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/inplant-training-will-be-continued-system-installed-in-war-plants.html | IN-PLANT TRAINING WILL BE CONTINUED; System Installed in War Plants Slated for Adaptation to Peacetime Production | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/canada-clarifies-pacific-war-role-figure-of-30000-men-held-a.html | CANADA CLARIFIES PACIFIC WAR ROLE; Figure of 30,000 Men Held a Minimum Guarantee--King Following His Early Policy | True | By P. J. Philip Special To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/navy-crews-score-sweep-in-ithaca-regatta-cornell-beaten-in-final-of.html | Navy Crews Score Sweep in Ithaca Regatta; Cornell Beaten in Final of Varsity Event; NAVY CREWS SCORE SWEEP AT ITHACA | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/a-straw-hat-operators-lament-the-rural-theatres-are-said-to-be.html | A STRAW HAT OPERATOR'S LAMENT; The Rural Theatres Are Said to Be Facing an Uncertain Future | True | By Theron Bamberger | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/ulinski-on-border-commission.html | Ulinski on Border Commission | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/england-gets-267-runs-australia-replies-with-82-for-two-as-cricket.html | ENGLAND GETS 267 RUNS; Australia Replies With 82 for Two as Cricket Test Starts | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/channel-islands-are-smiling-again-bailiff-says-germans-behaved.html | CHANNEL ISLANDS ARE SMILING AGAIN; Bailiff Says Germans 'Behaved Excellently'--Many Leave Offspring on Guernsey | True | By Dana Adams Schmidt By Cable To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/kamikaze-japan-fights-fiercely.html | 'Kamikaze'; Japan Fights Fiercely | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/sports-today.html | Sports Today | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/european-veterans-in-the-pacific.html | European Veterans in the Pacific | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/adanos-bell-rings-again.html | Adano's Bell Rings Again | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/education-in-review-plan-to-create-mutual-understanding-among.html | EDUCATION IN REVIEW; Plan to Create Mutual Understanding Among Racial and Religious Groups in Schools | True | By Benjamin Fine | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/acid-test-is-seen-in-usfrench-tie-truman-comments-on-future-role.html | ACID TEST IS SEEN IN U.S.-FRENCH TIE; Truman Comments on Future Role Compared in Paris--Bid to Big 3 Talk Held Crux | True | By Harold Callender By Wireless To the New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/concerts-of-the-week.html | Concerts of the Week | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/epic-of-okinawa-as-the-fighting-on-bloody-okinawa-entries-its.html | Epic of Okinawa; AS THE FIGHTING ON "BLOODY OKINAWA" ENTRIES ITS EIGHTH WEEK | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/malarney-elected-head-of-silurians.html | M'ALARNEY ELECTED HEAD OF SILURIANS | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/wallace-in-commerce-office-faiis-to-produce-surprises-he-is-said-to.html | WALLACE IN COMMERCE OFFICE FAIIS TO PRODUCE SURPRISES; He Is Said to Be Working on New Projects, But None of a Startling Nature | True | By Lewis Wood | C1B 672487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/nuptials-are-held-for-miss-urquhart-greenwich-girl-wed-to-lieut.html | NUPTIALS ARE HELD FOR MISS URQUHART; Greenwich Girl Wed to Lieut. Sheldon H. Cady of the Navy in Providence Church | True | Special t o THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/lendlease-being-shifted-to-speed-the-war-on-japan-used-as-weapon-of.html | LEND-LEASE BEING SHIFTED TO SPEED THE WAR ON JAPAN; Used as 'Weapon of Victory' It Will Affect Continued Shipments to Soviet | True | By Walter H. Waggoner | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/community-center-opened-in-harlem-exercises-mark-formal-start-of.html | COMMUNITY CENTER OPENED IN HARLEM; Exercises Mark Formal Start of Project for Children and Parents of Area | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/jane-o-day-is-bride-of-ensign-garfield.html | JANE O. DAY IS BRIDE OF ENSIGN GARFIELD | True | Special to THE NEW YORK TIMES. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/department-store-sales-show-decline-for-week-retail-store-sales.html | Department Store Sales Show Decline for Week; Retail Store Sales | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/jersey-building-priorities.html | Jersey Building Priorities | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/soviet-asks-shift-in-regional-plan-offered-by-us-legal-points.html | SOVIET ASKS SHIFT IN REGIONAL PLAN OFFERED BY U.S.; Legal Points Raised on PanAmerican System Will BeStudied by Our DelegatesQUICK SOLUTION EXPECTEDHow to Halt an Aggressor if World Council Failed to ActLooms as Major Problem | True | By James B. Reston Special To The New York Times. | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/industry-faces-difficulty-on-reconversion-tools.html | Industry Faces Difficulty On Reconversion Tools | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/flushing-chamber-elects.html | Flushing Chamber Elects | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/mary-c-bull-wed-to-naval-officer-bride-of-yesterday.html | MARY C. BULL WED TO NAVAL OFFICER; BRIDE OF YESTERDAY | True | Bachrach | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 672487 |
| 1945-05-20 | 1945-05-20 | https://www.nytimes.com/1945/05/20/archives/air-shelter-built-in-the-white-house-construction-for-protection-of.html | AIR SHELTER BUILT IN THE WHITE HOUSE; Construction for Protection of Roosevelts Was Begun Soon After Pearl Harbor | True | | C1B 672487 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/hubbell-in-sports-show-giants-star-joins-notables-in-fridays-red.html | HUBBELL IN SPORTS SHOW; Giants' Star Joins Notables in Friday's Red Cross 'Frolic' | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/farm-workers-needed-at-least-300-are-sought-for-camps-opening-on.html | FARM WORKERS NEEDED; At Least 300 Are Sought for Camps Opening on June 1 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/heresy-is-commended-chworowsky-likens-unitarian-type-to-democratic.html | HERESY IS COMMENDED; Chworowsky Likens Unitarian Type to Democratic | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/french-labor-fights-for-more-food-pay.html | FRENCH LABOR FIGHTS FOR MORE FOOD, PAY | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/car-deliveries-rise-class-1-roads-show-fewer-on-order-on-may-1-than.html | CAR DELIVERIES RISE; Class 1 Roads Show Fewer on Order on May 1 Than Last Year | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ardan-wins-paris-race.html | Ardan Wins Paris Race | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/51340-see-giants-split-with-pirates-voiselle-takes-opener-51-for.html | 51,340 SEE GIANTS SPLIT WITH PIRATES; Voiselle Takes Opener, 5-1, for 8th Straight, but Roe Wins 3-Hit Second, 4-0 LOMBARDI BLASTS NO. 7 Ties Ott and Weintraub for Homer Lead-Medwick Gets His Initial Four-Bagger Tighter Grip on Lead One Real Blow Off Voiselle Giant Memorial Held TWO DOWN BUT NONE OUT AT THE POLO GROUNDS | True | By John Drebinger | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/chungking-seizes-tw0-in-gold-deal-others-also-will-face-charge-in.html | CHUNGKING SEIZES 'TW0 IN GOLD DEAL; Others Also Will Face Charge in 'Scandal' Connected With the U.S. Bullion Loan | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/wymanhunt.html | Wyman--Hunt | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/housing-shortage-in-frankfort.html | Housing Shortage in Frankfort | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/very-rev-v-alexandrof-exprelate-of-russian-church-became-catholic.html | VERY REV. V. ALEXANDROF; Ex-Prelate of Russian Church Became Catholic in 1933 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/george-e-bolling-wellknown-authority-on-health-dies-in-brockton.html | GEORGE E. BOLLING; Well-Known Authority on Health Dies in Brockton | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/armor-improvised-for-sherman-tanks.html | ARMOR IMPROVISED FOR SHERMAN TANKS | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/54-hits-are-made-as-braves-divide-reds-win-first-108-walters.html | 54 HITS ARE MADE AS BRAVES DIVIDE; Reds Win First, 10-8, Walters Driving 2 Homers--Boston Annexes Afterpiece, 9-4 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/medal-of-honor-winner-arriving-by-plane-tells-of-fourday-battle-in.html | Medal of Honor Winner, Arriving by Plane, Tells of Four-Day Battle in Huertgen Forest | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/army-denies-holding-negroes.html | Army Denies Holding Negroes | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/furlough-plea-weighed-mothers-call-for-soldier-husband-to-return-up.html | FURLOUGH PLEA WEIGHED; Mother's Call for Soldier Husband to Return Up to Red Cross | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/another-mindanao-airfield-won-japans-philippine-loss-369818.html | Another Mindanao Airfield Won; Japan's Philippine Loss 369,818; MacArthur's Troops Gain in Drive Northward From Davao--Heavy Bombers PaceContinued Attacks on Formosa AUSTRALIANS DIG OUT FOE Smashing Japanese in Tarakan, New Guinea and Bouginville | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ad-linage-loss-is-reported.html | Ad Linage Loss Is Reported | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sun-colors-for-summer-in-town.html | SUN COLORS FOR SUMMER IN TOWN | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/letters-to-the-times-european-census-advocated-figures-held-basic.html | Letters to The Times; European Census Advocated Figures Held Basic Need for Planning And Peaceful Development Problem of German Youth Unconditional Surrender Mr. Thomas Says Hard Terms Impose on Japan Prolong War | True | IMRE FERENCZI,KAREL HUDEC.NORMAN THOMAS. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/curb-on-evictions-urged-upon-dewey-state-senator-friedman-asks.html | CURB ON EVICTIONS URGED UPON DEWEY; State Senator Friedman Asks Power for Courts Here to Stay Them a Year | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/lilienthal-vote-on-thursday.html | Lilienthal Vote on Thursday | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/dozen-major-airlines-seek-space-at-idlewild-openning-about-oct-1.html | Dozen Major Airlines Seek Space At Idlewild, Openning About Oct. 1; Leases at the City's New Airport to Be Signed Soon--Work on Three Runways Was Delayed by April Rains | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/first-world-war-veterans-hold-ceremony-in-london.html | First World War Veterans Hold Ceremony in London | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/fire-department-to-honor-heroes-16-officers-and-men-will-get-medals.html | FIRE DEPARTMENT TO HONOR HEROES; 16 Officers and Men Will Get Medals June 8 for Bravery in the Service of City | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/americans-get-harbor-british-transfer-bremerhaven-to-occupation.html | AMERICANS GET HARBOR; British Transfer Bremerhaven to Occupation Army | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/soviet-will-train-equip-czech-army-force-destined-for-fighting-soon.html | SOVIET WILL TRAIN, EQUIP CZECH ARMY; Force 'Destined for Fighting' Soon Alongside the Allies, Prague General Says SOVIET WILL TRAIN, EQUIP CZECH ARMY Russian Withdrawal Reported | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/marshall-field-buys-piano-co.html | Marshall Field Buys Piano Co. | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/play-will-assist-blind-glass-menagerie-tomorrow-to-be-catholic.html | PLAY WILL ASSIST BLIND; 'Glass Menagerie' Tomorrow to Be Catholic Centre Benefit | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/hess-doctor-gives-inside-nazi-story-calls-deputy-leader-who-flew-to.html | HESS' DOCTOR GIVES 'INSIDE' NAZI STORY; Calls Deputy Leader Who Flew to Scotland a Psychopath With Guilty Conscience Hess Mildly Psychopathic Use of Plane Denied to Hess | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/20-seized-in-constance-french-take-hostages-after-a-wave-of.html | 20 SEIZED IN CONSTANCE; French Take Hostages After a Wave of Sabotage | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mrs-william-r-harris-has-son.html | Mrs. William R. Harris Has Son | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/columbia-alumni-meet-may-26.html | Columbia Alumni Meet May 26 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/to-aid-actors-fund.html | TO AID ACTORS' FUND | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/nancy-l-bone-married-bride-in-central-church-here-of-lieut-gordon-h.html | NANCY L. BONE MARRIED; Bride in Central Church Here of Lieut. Gordon H. Cushman, Navy | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/russians-broadcast-notes.html | Russians Broadcast Notes | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/vfw-head-goes-to-europe.html | VFW Head Goes to Europe | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/prince-kaninled-japanese-army-head-of-staff-31-to-40-dies-imperial.html | PRINCE KAN-IN,LED JAPANESE ARMY; Head of Staff, '31 to '40, Dies --Imperial Household Member Named in Hope of Unity One of Army's "Big Three" Tools No Part in Politics | True | The New York Times. 1937 | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/indians-lose-in-10th-then-halt-athletics.html | INDIANS LOSE IN 10TH, THEN HALT ATHLETICS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/bomber-crash-kills-eleven.html | Bomber Crash Kills Eleven | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/goerings-private-art-collection-put-at-200000000-is-on-show-goering.html | Goering's Private Art Collection, Put at $200,000,000 Is on Show; GOERING ART SHOW PUT ON BY TROOPS | True | By Richard J.h. Johnston By Wireless To the New York | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mexicans-survey-presidential-field-caucuses-seen-picking-aleman-for.html | MEXICANS SURVEY PRESIDENTIAL FIELD; Caucuses Seen Picking Aleman for 1946--Suspicion of U.S. Intervention Still Lingers | True | By Camille M. Cianfarra Special To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/edith-c-faversham-widow-of-actor-61.html | EDITH C. FAVERSHAM, WIDOW OF ACTOR, 61 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/map-relief-asked-for-knitted-wear-demand-made-by-outerwear.html | 'MAP' RELIEF ASKED FOR KNITTED WEAR; Demand Made by Outerwear Association on Ground Plan Is Unnecessary for Industry | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/for-level-building-pay-wlb-to-follow-existing-rates-during.html | FOR LEVEL BUILDING PAY; WLB to Follow Existing Rates During Reconversion | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/french-economy-is-encouraged-at-prospect-of-supplies-from-us.html | French Economy Is Encouraged At Prospect of Supplies From U.S.; Returning Officials Report Shipments of Raw Goods Will. Be Stepped Up--Plan to Exchange Old Notes for New Disquieting | True | By Charles E. Egan By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/pope-gives-honor-to-msgr-gaffney-chancellor-of-archdiocese-is-made.html | POPE GIVES HONOR TO MSGR. GAFFNEY; Chancellor of Archdiocese Is Made a Domestic Prelate --Pentecost Sermon Mass of Pentecost Materialism Cited | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/aaf-planes-carried-1000000-casualties.html | AAF PLANES CARRIED 1,000,000 CASUALTIES | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/jobs-for-all-stirs-hitch-at-parley-us-delegation-objects-to.html | JOBS FOR ALL STIRS HITCH AT PARLEY; U.S. Delegation Objects to Granting Power to 'Promote' 'Full Employment' HOSTILECONGRESS FEARED Word Suggests Other Nations Might Try to Interfere Here, It Is Held No Provision for Impasse No Desire for Precedents | True | By John H. Crider Special To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/vast-crowd-hears-feedeurope-plea-lehman-at-central-park-fete-says.html | VAST CROWD HEARS 'FEED-EUROPE' PLEA; Lehman, at Central Park Fete, Says UNRRA Has 2,000 Aides in Reich to Help Displaced La Guardia Promises to "Return" VAST CROWD HEARS 'HELP-EUROPE' PLEA Truman Letter Is Read Task in Europe Stressed UNRRA Work Expanding 250 Wounded in Attendance 'I AM AN AMERICAN' DAY : THE CEREMONY IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sockman-says-enlightened-selfinterest-calls-for-stress-on-world.html | Sockman Says Enlightened Self--Interest Calls for Stress on World Rehabilitation | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/radio-today.html | RADIO TODAY | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/for-america-unafraid-chaplain-lists-six-reasons-for-confidence-in.html | FOR AMERICA UNAFRAID; Chaplain Lists Six Reasons for Confidence in Future | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/five-dead-emerge-alive-on-okinawa-doughboys-spend-4-nights-and-3.html | FIVE 'DEAD' EMERGE ALIVE ON OKINAWA; Doughboys Spend 4 Nights and 3 Days of Terror in Tombs Behind Japanese Lines Helped by Okinawans Enemy Fires Into Cave | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/best-in-dog-show-to-emperors-ace-lucas-boston-terrier-placed-first.html | BEST IN DOG SHOW TO EMPEROR'S ACE; Lucas' Boston Terrier Placed First at White Plains-- Madonna Also Wins | True | Special to THE NEW YORK TIMES | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/the-china-coast-opens.html | THE CHINA COAST OPENS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/resident-offices-report-on-trade-sharply-cut-allotments-cer-tain-to.html | RESIDENT OFFICES REPORT ON TRADE; Sharply Cut Allotments Cer tain to Fall Far Short of Needs for Autumn Business | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sonja-henie-aided-norse-patriots.html | Sonja Henie Aided Norse Patriots | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mosherstone.html | Mosher--Stone | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/new-island-rises-off-colombia.html | New Island Rises Off Colombia | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/books-published-today.html | Books Published Today | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/juan-de-jara-almonte-assistant-to-the-president-of-the-national.html | JUAN DE JARA ALMONTE; Assistant to the President of the National Broadcasting Co. | True | Special to THE NEW YORK TIMES | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/robinson-lists-exhibition.html | Robinson Lists Exhibition | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/plans-packaged-production.html | Plans 'Packaged Production' | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ort-plans-to-expand-chapter-in-every-big-city-and-more-young.html | ORT PLANS TO EXPAND; Chapter in Every Big City and More Young Members Urged | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/army-urged-to-set-pace-in-bond-drive-stimson-calls-on-soldiers-to.html | ARMY URGED TO SET PACE IN BOND DRIVE; Stimson Calls on Soldiers to Exceed Civilian Quotas-- Women's Rally Today Individual Sales $1,613,000,000 ARMY URGED TO SET PACE IN BOND DRIVE Brooklyn Chairman Confident | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/first-aid-expanded-new-jersey-council-acts-to-increase-scope.html | FIRST AID EXPANDED; New Jersey Council Acts to Increase Scope | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/debut-made-here-by-new-dance-trio-jose-limon-beatrice-seckler-and.html | DEBUT MADE HERE BY NEW DANCE TRIO; Jose Limon, Beatrice Seckler and Dorothy Bird Return to Recital Field as Unit | True | By John Martin | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/veterans-plan-316000-drive.html | Veterans Plan $316,000 Drive | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/true-patriotism-urged-false-kind-has-drenched-world-in-blood.html | TRUE PATRIOTISM URGED; False Kind Has Drenched World in Blood, Bonnell Says | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/visit-roosevelt-grave-puerto-rican-delegation-honors-late-president.html | VISIT ROOSEVELT GRAVE; Puerto Rican Delegation Honors Late President in Ceremony | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/seyssinquart-taken-to-britain.html | Seyss-Inquart Taken to Britain | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mary-marchants-plans-she-will-be-married-june-2-to-lieut-nelson.html | MARY MARCHANT'S PLANS; She Will Be Married June 2 to Lieut. Nelson Campbell, AAF | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ruthenian-cabinet-named-communist-heads-autonomous.html | RUTHENIAN CABINET NAMED; Communist Heads Autonomous Carpatho-Ukrainian Regime | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/currency-circulation-up-orgy-of-spending-in-britain-seen-potential.html | CURRENCY CIRCULATION UP; 'Orgy of Spending' in Britain Seen --Potential Danger Cited | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/local-selfrule-keynote-in-reich-the-american-way-humble-in-victory.html | LOCAL SELF-RULE KEYNOTE IN REICH; THE AMERICAN WAY: HUMBLE IN VICTORY | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/truman-to-honor-army-hero-today.html | Truman to Honor Army Hero Today | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/cuba-marks-independence-day.html | Cuba Marks Independence Day | True | By Cable To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/war-dogs-nearing-naha-animals-will-help-marines-clear-capital-of.html | WAR DOGS NEARING NAHA; Animals Will Help Marines Clear Capital of Okinawa | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/68424378-sales-in-national-stores-corporation-reports-65-per-cent.html | $68,424,378 SALES IN NATIONAL STORES; Corporation Reports 6.5 Per Cent Gain Over the Volume of the Previous Year OTHER CORPORATE REPORTS $68,424,378 SALES | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/san-carlo-sings-2-operas-soldout-houses-hear-boheme-and-traviata.html | SAN CARLO SINGS 2 OPERAS; Sold-Out Houses Hear 'Boheme' and 'Traviata' Performances | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/52000000-travel-miles-saved-by-convention-ban.html | 52,000,000 Travel Miles Saved by Convention Ban | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/captives-forced-to-work-9000-nazis-in-omaha-area-fail-to-prove-they.html | CAPTIVES FORCED TO WORK; 9,000 Nazis in Omaha Area Fail to Prove They Hold NCO Rank | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/london-markets-improve-slightly-but-soberness-caused-by-end-of-war.html | LONDON MARKETS IMPROVE SLIGHTLY; But Soberness Caused by End of War in Europe Continues and Trading Is Light NEW BORROWING AWAITED Treasury's Cheap-Money Policy Will Be Emphasized in Short-Term Financing LONDON MARKETS IMPROVE SLIGHTLY | True | By Lewis L. Nettleton Bg Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/municipal-loan-norwalk-conn.html | MUNICIPAL LOAN; Norwalk, Conn. | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/zeiss-works-aids-allies-famous-opticalgoods-plant-in-jena-producing.html | ZEISS WORKS AIDS ALLIES; Famous Optical-Goods Plant in Jena Producing Again | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/wpb-recommends-stopwork-points-issues-to-ocs-schedules-for-textile.html | WPB RECOMMENDS STOP-WORK POINTS; Issues to OCS Schedules for Textile and Leather Groups as Reconversion Aids BIDS ASKED FOR 3 SHIPS Other Agency Announcements Affect the Procurement of Tires and Copper Wire Other Agency Anouncements | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/us-troops-seize-hungarian-funds-800000000-in-bullion-as-well-as.html | U.S. TROOPS SEIZE HUNGARIAN FUNDS; $800,000,000 in Bullion, as Well as Jewels, Confiscated in Austria, French Report | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/firmness-marks-trading-in-cotton-rise-in-values-is-laid-equally-to.html | FIRMNESS MARKS TRADING IN COTTON; Rise in Values Is Laid Equally to Scarcity of Offerings and Aggressive Demand | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/books-of-the-times-always-triumphant-but-human-historical-parallels.html | Books of the Times; Always Triumphant but Human Historical Parallels Many | True | By Orville Prescott | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/reward-for-striking.html | REWARD FOR STRIKING | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/brookhattan-wins-soccer-cup-match-league-champions-beatkearny.html | BROOKHATTAN WINS SOCCER CUP MATCH; League Champions BeatKearny Celtics by 2 to 1 and Gain National Semi-Finals | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/jewish-songs-music-feature-of-concert.html | JEWISH SONGS, MUSIC FEATURE OF CONCERT | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/miss-eileen-briskman-a-bride.html | Miss Eileen Briskman a Bride | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/coast-guardsmen-want-no-females-on-ship-so-fuzzy-skipper-wins-in.html | Coast Guardsmen Want No Females on Ship So Fuzzy Skipper Wins in Mascot Contest; MANY WERE CALLED, BUT SKIPPER WAS CHOSEN SOOGIE II | True | The New York Times | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/excess-of-lawyers-after-war-is-feared.html | EXCESS OF LAWYERS AFTER WAR IS FEARED | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/lard-output-cut-by-drop-in-hogs-decreasing-receipts-of-swine-at.html | LARD OUTPUT CUT BY DROP IN HOGS; Decreasing Receipts of Swine at Markets Is Reflected In End Products Volume | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/prison-floggings-in-spain-affirmed-writers-allowed-to-visit-camp.html | PRISON FLOGGINGS IN SPAIN AFFIRMED; Writers, Allowed to Visit Camp, Verify Disputed Stories of Cruelty to Non-Spaniards | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/clothing-drive-pressed.html | Clothing Drive Pressed | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/forecasts-big-rise-in-chinese-exports-bristol-says-it-will-support.html | FORECASTS BIG RISE IN CHINESE EXPORTS; Bristol Says It Will Support Vast Foreign Credits Needed for Industrialization | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/group-to-aid-war-fund-new-council-formed-to-help-make-drive-a.html | GROUP TO AID WAR FUND; New Council Formed to Help Make Drive a Success | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/lukewarm-faith-scored-by-bishop-serbian-prelate-says-it-causes.html | LUKEWARM FAITH SCORED BY BISHOP; Serbian Prelate Says It Causes Impotence of Church in International Affairs | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/col-jl-luke-dies-as-fire-sweeps-home.html | COL. J.L. LUKE DIES AS FIRE SWEEPS HOME | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/current-year-to-be-lean-british-industry-however-expects-rising.html | CURRENT YEAR TO BE LEAN; British Industry, However, Expects Rising Demands Thereafter | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/jersey-citybears-split-little-giants-lose-123-but-take-second-game.html | JERSEY CITY-BEARS SPLIT; Little Giants Lose, 12-3, but Take Second Game, 5-4 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/shell-nudges-marine-japanese-dud-lands-within-2-feet-buries-him-in.html | SHELL NUDGES MARINE; Japanese Dud Lands Within 2 Feet, Buries Him in Dirt | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/san-francisco-outlook-hope-of-banning-war-stirs-world-despite.html | San Francisco Outlook; Hope of Banning War Stirs World Despite History's Somber Teaching Nations Keep Fingers Crossed Skepticism Tempers Hope | True | By Hanson W. Baldwin | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/radio-bottleneck-after-war-feared-rush-for-materials-expected-to.html | RADIO BOTTLENECK AFTER WAR FEARED; Rush for Materials Expected to Lead to Confusion and Reduced Production | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/few-releases-due-officers-in-italy.html | FEW RELEASES DUE OFFICERS IN ITALY | True | By Wireless To the New York Times. | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sports-of-the-times-waiting-for-the-barrier-to-spring-the.html | Sports of the Times; Waiting for the Barrier to Spring The Bottomless Horn Telescoped Attractions | True | By Arthur Daley | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/region-issue-ends-as-big-five-ratify-u-ssoviet-accord-two-powers.html | REGION ISSUE ENDS AS BIG FIVE RATIFY U. S.-SOVIET ACCORD; Two Powers Modify Their Drafts and Formula Meets Latin-American Views SYSTEMS ARE INTEGRATED Provision is Made for Self-Defense in Zone if Council Action Is Inadequate Role of Regional Systems PARLEY REACHES. REGIONAL ACCORD TEXT OF COMPROMISE Advance on Bases Question Issue Over a Few Words Question of Obligation Yalta Promise Upheld | True | By James B. Reston Special To The New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/the-problem-of-germany.html | THE PROBLEM OF GERMANY | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/capt-abram-kean-known-as-king-of-seal-killers-brought-home-1000000.html | CAPT. ABRAM KEAN; Known as King of Seal Killers-- Brought Home 1,000,000 Pelts | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/border-security-key-soviet-policy-russian-efforts-in-mideurope-stir.html | BORDER SECURITY KEY SOVIET POLICY; Russian Efforts in Mid-Europe Stir Irritations in Face of Negative Western Aims Population Balance Shifted Cordon Sanitaire" in Reverse | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/russians-condemn-our-use-of-doenitz-press-says-allies-risk-playing.html | RUSSIANS CONDEMN OUR USE OF DOENITZ; Press Says Allies Risk Playing Into Enemy's Hands--'Soft' Treatment Criticized Discord Among Allies Feared 'Ambiguous' Attitude Alleged Yalta Agreement Recalled | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/de-valera-supports-a-new-world-league.html | DE VALERA SUPPORTS A NEW WORLD LEAGUE | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/phils-triumph-76-after-62-defeat-karls-relief-hurling-stops.html | PHILS TRIUMPH, 7-6, AFTER 6-2 DEFEAT; Karl's Relief Hurling Stops Cardinals in 9th--Kurowski Wallops Two Homers | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/bankwomen-to-honor-miss-knox.html | BankWomen to Honor Miss Knox | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/war-leaders-pay-tribute-to-jews-jewish-war-veterans-memorial.html | WAR LEADERS PAY TRIBUTE TO JEWS; JEWISH WAR VETERANS MEMORIAL SERVICES | True | The New York Times | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/tonights-probable-pitchers.html | Tonight's Probable Pitchers | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/marines-cheer-markoff-entertainer-injured-in-lisbon-crash-flies.html | MARINES CHEER MARKOFF; Entertainer, Injured in Lisbon Crash, Flies South for Show | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/lone-liberator-destroys-5ship-japanese-convoy.html | Lone Liberator Destroys 5-Ship Japanese Convoy | True | By the United Press. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/elizabeth-h-barnes-betrothed.html | Elizabeth H. Barnes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/two-teams-tie-at-golf-rambusch-and-catropa-equal-66-of-blauvelt-and.html | TWO TEAMS TIE AT GOLF; Rambusch and Catropa Equal 66 of Blauvelt and Norwich | True | Special to THE NEW YORK TIMES. | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/may-corn-reaches-ceiling-of-118-no-disposition-shown-to-take.html | MAY CORN REACHES CEILING OF $1.18; No Disposition Shown to Take Selling Side of Futures on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/british-outnumbered-by-21to1-on-crete-let-germans-keep-arms-act-to.html | British, Outnumbered by 21-to-1 On Crete, Let Germans Keep Arms; Act to Prevent Populace From Avenging Brutalities as Foe Is Rounded Up-- Enemy Ammunition Fired Into Sea Ammunition Being Destroyed Reprisal Measure Related | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/benton-bows10-tigers-break-even-pitcher-stopped-by-senators-after-5.html | BENTON BOWS,1-0; TIGERS BREAK EVEN; Pitcher Stopped by Senators After 5 Victories in Row-- Detroit Wins Opener, 4-1 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/barry-play-to-bid-farewell-june-16-foolish-notion-to-withdraw-from.html | BARRY PLAY TO BID FAREWELL JUNE 16; 'Foolish Notion' to Withdraw From Martin Beck--Will Rest Before Taking to the Road Heavy Week Scheduled Wildberg Seeks Beck | True | By Sam Zolotow | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/the-financial-week-seventh-war-loan-overshadows-marketoutlook-for.html | THE FINANCIAL WEEK; Seventh War Loan Overshadows Market--Outlook for Cooperation With Washington Improves | True | By John G. Forrest | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/jones-beach-to-open-saturday.html | Jones Beach to Open Saturday | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/british-industrials-sag.html | British Industrials Sag | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/weekend-hostel-formally-opened-for-service-men-who-have-no-other.html | WEEK-END HOSTEL FORMALLY OPENED; For Service Men Who Have No Other Place to Sleep, It Is Run by Salvation Army | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/new-us-role-in-burma-process-long-under-way-patrols-race-50-miles.html | New U.S. Role in Burma; Process Long Under Way Patrols Race 50 Miles | True | By Tillman Durdin By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/de-brinon-menetrel-placed-in-paris-jail.html | DE BRINON, MENETREL PLACED IN PARIS JAIL | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/greeks-seek-to-try-field-marshal-list.html | GREEKS SEEK TO TRY FIELD MARSHAL LIST | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/the-freight-rate-decision.html | THE FREIGHT RATE DECISION | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/new-playground-opened-park-adjoining-infants-home-of-brooklyn-gift.html | NEW PLAYGROUND OPENED; Park Adjoining Infants Home of Brooklyn Gift to Inmates | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/hoover-of-fbl-urges-public-stay-alert-warns-of-sabotage-in-final.html | Hoover of FBI Urges Public Stay Alert, Warns of Sabotage in Final Lap of War | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/dr-adolph-o-goldstein-nose-and-throat-professor-at-hospital-in.html | DR. ADOLPH O. GOLDSTEIN; Nose and Throat Professor at Hospital in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/men-return-today-to-anthracite-pits-union-new-pact-negotiated.html | MEN RETURN TODAY TO ANTHRACITE PITS; Union, New Pact Negotiated, Orders End of Strike Causing 3,230,000 Tons Loss | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/battle-of-berlin-filmed.html | Battle of Berlin Filmed | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/nations-heritage-told-at-colleges-graduation-exercises-are-held-at.html | NATION'S HERITAGE TOLD AT COLLEGES; Graduation Exercises Are Held at Wellesley, Russell Sage and Skidmore Plea for "Citizen-Soldiers" Skidmore Warned on Japan | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/church-council-asks-sacrifices-of-food.html | CHURCH COUNCIL ASKS SACRIFICES OF FOOD | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/joan-swan-fiancee-of-an-army-officer-exstudent-at-oldfields-to-be.html | JOAN SWAN FIANCEE OF AN ARMY OFFICER; Ex-Student at Oldfields to Be Wed to Lieut. B.C. Branch, a Veteran of New Guinea | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/holdout-general-yielded-by-germans.html | HOLD-OUT GENERAL YIELDED BY GERMANS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/chicago-scarcities-bring-buyersrush-influx-follows-exhibit-notices.html | CHICAGO SCARCITIES BRING BUYERSRUSH; Influx Follows Exhibit Notices of Women's Wear, Forecast of Further Tightening | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/he-could-count-up-to-85-but-it-seems-he-hadnt.html | He Could Count Up to 85, But It Seems He Hadn't | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/houses-in-bronx-in-new-ownership-small-apartment-buildings-in-the.html | HOUSES IN BRONX IN NEW OWNERSHIP; Small Apartment Buildings in the Borough Figure in Latest Trading | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/japanese-pilots-now-easy-to-kill-navy-fliers-say-vast-majority-are.html | JAPANESE PILOTS NOW EASY TO KILL; Navy Fliers Say Vast Majority Are Green--One U.S. Group Downs 140 Without Loss 4 U.S. Planes Against 48 of Foe Bullets Fail, a Wing Works | True | By Warren Moscow By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/war-maimed-drive-bus-men-who-lost-leg-or-arm-show-skill-which-may.html | WAR MAIMED DRIVE BUS; Men Who Lost Leg or Arm Show Skill Which May End Job Ban | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/orders-for-steel-expected-to-drop-volume-continues-to-be-high-but.html | ORDERS FOR STEEL EXPECTED TO DROP; Volume Continues to Be High but Leveling Off Is Seen--Cancellations Rising DELIVERIES REMAIN SLOW Prospect of Easier Supplies for Civilians Reawakens Structural Inquiries Deliveries Still Distant Structural Inquiries Rise | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/two-houses-sold-in-heights-block-st-nicholas-ave-apartments-change.html | TWO HOUSES SOLD IN HEIGHTS BLOCK; St. Nicholas Ave. Apartments Change Hands--West Side Area Active | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sigmund-wyler-70-a-jeweler-55-years.html | SIGMUND WYLER; 70, A JEWELER 55 YEARS | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/truman-directs-seizure-of-factory-vital-to-war-tires-he-orders-army.html | TRUMAN DIRECTS SEIZURE OF FACTORY VITAL TO WAR TIRES; He Orders Army to Operate Strike-Bound Foundry in North Carolina CHICAGO TIE-UP MUST END WLB Chiefs Promise 'Drastic Action'--Army, Navy to Move Piled-Up Materials Today Army, Navy to Move Supplies Orders End of Chicago Strike TRUMAN ORDERS FOUNDRY SEIZURE Transit Strike Hits Scranton To Vote on Lockheed Strike Detroit Diesel Strike Continues | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/white-sox-subdue-boston-by-42-82-lee-and-grove-hurl-triumphs-over.html | WHITE SOX SUBDUE BOSTON BY 4-2, 8-2; Lee and Grove Hurl Triumphs Over the Red Sox--Homers Cost Them Shut-Outs | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/guatemala-quells-rising-no-ubicoponce-link-shown-20-held-in-revolt.html | GUATEMALA QUELLS RISING; No Ubico-Ponce Link Shown, 20 Held in Revolt | True | By Cable To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sa-brown-to-teach-at-vassar.html | S.A. Brown to Teach at Vassar | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/banker-in-milan-fooled-germans-got-huge-sums-to-partisans-from.html | BANKER IN MILAN FOOLED GERMANS; Got Huge Sums to Partisans From Allies Without Foe's Preventing Transfers Manager of Large Bank Worked Through Banks | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/need-of-appliances-for-homes-up-25-wlb-survey-shows-what-people-in.html | NEED OF APPLIANCES FOR HOMES UP 25%; WLB Survey Shows What People in 40 States Would Buyif Devices Were Available | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/offer-of-exchange-is-made-by-treasury.html | OFFER OF EXCHANGE IS MADE BY TREASURY | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/fire-record.html | Fire Record | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/italians-parade-a-fiasco-britons-americans-warned.html | Italians' Parade a Fiasco; Britons, Americans Warned | True | By Milton Bracker By Wireless to the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/messengers-of-mercy.html | Messengers of Mercy | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ready-for-pacific-food-needs.html | Ready for Pacific Food Needs | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/nurses-to-get-pay-rise-mayor-promises-1800-minimum-in-the-city.html | NURSES TO GET PAY RISE; Mayor Promises $1,800 Minimum in the City Hospitals | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/events-today.html | Events Today | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mayor-defends-race-track-order-holds-police-are-needed-elsewhere-la.html | Mayor Defends Race Track Order, Holds Police Are Needed Elsewhere; LA GUARDIA BACKS RACE TRACK ORDER | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/airlines-plan-aid-in-city-fund-drive.html | AIRLINES PLAN AID IN CITY FUND DRIVE | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/greek-art-exhibition-to-open-wednesday.html | GREEK ART EXHIBITION TO OPEN WEDNESDAY | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/seamens-canteen-moves.html | Seamen's Canteen Moves | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/four-domei-reporters-killed.html | Four Domei Reporters Killed | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sloop-aileen-gets-sparkman-trophy-shields-international-fourth-in.html | SLOOP AILEEN GETS SPARKMAN TROPHY; Shields' International, Fourth in Final Race, Takes Series -- Husted Prize to Minkie | True | By James Robbins Special To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/edward-m-dowling-holyoke-mass-theatre-manager-once-assistant-to.html | EDWARD M. DOWLING; Holyoke, Mass., Theatre Manager Once Assistant to Rickard | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/wheat-on-upgrade-futures-in-demand-rise-is-laid-to-congestion-in.html | WHEAT ON UPGRADE; FUTURES IN DEMAND; Rise Is Laid to Congestion in the May Delivery and Less Favorable Crop Outlook EUROPEAN DEMAND FACTOR Old Grain Sought for Abroad --Week's Advance Checked by Taking of Profits Supply and Demand Weather Factors RYE MARKET IS ACTIVE May and July Deliveries Reach New Seasonal Highs WHEAT ON UPGRADE; FUTURES IN DEMAND | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/news-of-food-new-tea-mixture-appears-in-the-market-economy-of-use-a.html | News of Food; New Tea Mixture Appears in the Market; Economy of Use a High Recommendation Cookies to Go With the Tea Welcome Fruit Dessert NEW WAY TO PRESENT A FAMILIAR FRUIT | True | By Jane Holtthe New York Times Studio | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/taxpayer-bought-in-new-rochelle.html | TAXPAYER BOUGHT IN NEW ROCHELLE | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/statement-on-race-due-from-odwyer-friends-expect-announcement-of.html | STATEMENT ON RACE DUE FROM O'DWYER; Friends Expect Announcement of Candidacy for Mayor on Return to City Tomorrow LABOR-PAC SUPPORT SEEN Quill Committee Is to Start Canvass Today for Aid to Clean Government Slate PAC Plans Active Campaign Goldstein's Friends Active | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/spellman-lauds-church-students-94-clerical-and-lay-graduates-get.html | SPELLMAN LAUDS CHURCH STUDENTS; 94 Clerical and Lay Graduates Get Degrees at Manhattan College Commencement | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/government-maturities-61437036026-in-year.html | Government Maturities $61,437,036,026 in Year | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/200000-stage-rally-in-denmark-capital.html | 200,000 STAGE RALLY IN DENMARK CAPITAL | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/son-born-to-howard-haslams.html | Son Born to Howard Haslams | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/davenport-gets-purple-heart.html | Davenport Gets Purple Heart | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/home-front-deaths-rose-in-us-in-1943.html | HOME FRONT DEATHS ROSE IN U.S. IN 1943 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/john-janitschek-founder-and-part-owner-of-new-jersey-art-foundry.html | JOHN JANITSCHEK; Founder and Part Owner of New Jersey Art Foundry Dies | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/robert-c-osburn-head-of-us-paper-corp-72-in-the-field-for-40-years.html | ROBERT C. OSBURN; Head of U.S. Paper Corp., 72, in the Field for 40 Years | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/germans-to-repair-damage.html | Germans to Repair Damage | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/650-at-breakfast-of-catholic-guild.html | 650 AT BREAKFAST OF CATHOLIC GUILD | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/meat-subsidies.html | MEAT SUBSIDIES | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/three-us-columns-enveloping-shuri-strong-point-in-south-okinawa.html | THREE U.S. COLUMNS ENVELOPING SHURI, STRONG POINT IN SOUTH OKINAWA LINE; ALLIES TAKE PRECAUTIONS ON TRIESTE; MARINES IN THRUST First Division Advances 800 Yards in Drive for Foe's Defense Hub 77TH WINS A STRONGHOLD Reaches Within 900 Yards of Shuri and 96th Takes Hill as Three Divisions Converge Bitter Fighting Continues Few Enemy Planes Appear THE BRAVE RETURN HOME TO THE LAND OF THE FREE OKINAWA COLUMNS CONVERGE ON SHURI Marines in Shuri's Outskirts Okinawa Held a Prize B-29 Base OKINAWA STRONG POINT CLOSELY MENACED | True | By George E. Jones By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/small-lines-oppose-new-spb-program.html | SMALL LINES OPPOSE NEW SPB PROGRAM | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/10000-new-zealand-fliers.html | 10,000 New Zealand Fliers | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/trade-act-protest-is-lodged-by-besse-writes-rieve-taking-exception.html | TRADE ACT PROTEST IS LODGED BY BESSE; Writes Rieve Taking Exception to Union's Support of Foreign Trade Treaty Program | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/47day-run-is-ended-by-big-show-here.html | 47-DAY RUN IS ENDED BY 'BIG SHOW' HERE | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/seasonal-tops-in-south-all-active-cotton-positions-up-in-new.html | SEASONAL TOPS IN SOUTH; All Active Cotton Positions Up in New Orleans in Week | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/notes.html | Notes | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/isslercamarata-on-top-take-compton-memorial-golf-honors-with.html | ISSLER-CAMARATA ON TOP; Take Compton Memorial Golf Honors With Even-Par 142 | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/browns-sink-yankees-101-52-for-sweep-of-fourgame-series-st-louis.html | Browns Sink Yankees, 10-1, 5-2, For Sweep of Four-Game Series; St. Louis Ties Tigers for Second Place as New York Drops to Fourth--Batting and Fielding of Gray Feature Twin Bill Decision Against Gray Jeered Fine Catch Robs Metheny | True | By James P. Dawson Special To the New York Times. | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/new-stock-offering-baltimore-porcelain-steel.html | NEW STOCK OFFERING; Baltimore Porcelain Steel | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/swedish-prince-gives-up-rights-to-wed-commoner.html | Swedish Prince Gives Up Rights to Wed Commoner | True | By Cable To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/hc-richards-dies-physics-professor-former-member-of-faculty-at-u-of.html | H.C. RICHARDS DIES; PHYSICS PROFESSOR; Former Member of Faculty at U. of Pennsylvania 50 Years Won Tyndale Fellowship | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/channel-islands-fach-cash-inquiry-confiscation-of-blackmarket.html | CHANNEL ISLANDS FACH CASH INQUIRY; Confiscation of Black-Market Profits Is Being Considered by British Authorities | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/norwegians-angry-as-germans-remain.html | NORWEGIANS ANGRY AS GERMANS REMAIN | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mayor-wants-red-stamps-from-restaurant-eaters-consumers-back-his.html | Mayor Wants Red Stamps From Restaurant Eaters; Consumers Back His Plea for Fairness to Those Who Cannot Afford Dining Out, Hotels Decry It, OPA Says 'Too Late' Mayor Wants Red Ration Points Taken From Restaurant Eaters Praise From Consumers Hotel Man Says "Impossible" | True | By Charles Grutzner Jr. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/sweden-makes-bid-for-latin-america-pushing-aggressive-campaign-to.html | SWEDEN MAKES BID FOR LATIN AMERICA; Pushing Aggressive Campaign to Garner Major Share of $6,000,000,000 Trade | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/cubs-trip-dodgers-42-and-41-before-36176-fans-in-brooklyn-two.html | Cubs Trip Dodgers, 4-2 and 4-1, Before 36,176 Fans in Brooklyn; Two Unearned Runs in First and Nicholson Homer Through Hole in Screen Decide Opener-- Derringer and Wyse Win Davis Victim of Homer Olmo Paces Brooklyn Attack | True | By Roscoe McGowen | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/lone-phrase-stirs-worry-at-parley-in-the-first-instance-included-in.html | LONE PHRASE STIRS WORRY AT PARLEY; 'In the First Instance,' Included in Yalta Pact and Elsewhere, Leaves Delegates in Doubt U. S.-British Views Alike Canadian Views Stressed | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/general-manager-urged-for-federal-employes.html | 'General Manager' Urged For Federal Employes | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/churchills-plea-rejected-by-labor-party-leaders-bar-extending.html | CHURCHILL'S PLEA REJECTED BY LABOR; Party Leaders Bar Extending Coalition Beyond Autumn-- July Election Looms Time Limit Set Platform Being Smoothed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/firmness-on-soviet-demanded-by-taft-3000-polishamericans-hear.html | FIRMNESS ON SOVIET DEMANDED BY TAFT; 3,000 Polish-Americans Hear Senator Call for U.S. Action Against Unilateral Policies Telegram From Governor Backs Organization Set-up | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/clergymen-finish-survey-in-italy-american-protestants-find.html | CLERGYMEN FINISH SURVEY IN ITALY; American Protestants Find Co-Religionists' Situation Is Reasonably Good | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/screen-news-paramount-to-star-hope-in-monsieur-beaucaire-of-local.html | SCREEN NEWS; Paramount to Star Hope in 'Monsieur Beaucaire' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/two-more-uboats-surrender-abroad.html | TWO MORE U-BOATS SURRENDER ABROAD | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/19-in-stake-today-as-jamaica-opens-flood-town-is-5to2-choice-in.html | 19 IN STAKE TODAY AS JAMAICA OPENS; Flood Town Is 5-to-2 Choice in Experimental Handicap Starting Local Season CROWD OF 40,000 LIKELY Mutuels to Close at Scheduled Time for Each Race to Curb Late Wagering Stampede Two Share Top Weight Parking Lots Closed Again | True | By William D. Richardson | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/17-plays-rehearsing-for-overseas-tours.html | 17 PLAYS REHEARSING FOR OVERSEAS TOURS | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/botanical-garden-to-seek-6580000-improvement-and-expansion-in-bronx.html | BOTANICAL GARDEN TO SEEK $6,580,000; Improvement and Expansion in Bronx Park Planned as Aid to Science and Public RESEARCH TO BE PUSHED Greater Use of World's Plants Held Need as Half-Century Celebration Ends Development of Resources Increase in Funds | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/franco-says-unity-insured-pcace-denies-spain-has-a-dictatorship.html | Franco Says Unity Insured Peace; Denies Spain Has a Dictatorship | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/queens-parcels-sold-dwelling-and-6family-house-change-hands-in.html | QUEENS PARCELS SOLD; Dwelling and 6-Family House Change Hands in Borough | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/orders-new-crackdown-mayor-tells-valentine-to-seize-any-slot.html | ORDERS NEW CRACK-DOWN; Mayor Tells Valentine to Seize Any Slot Machines Coming Here | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/1200-at-k-of-c-charity-ball.html | 1,200 at K. of C. Charity Ball | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/chinese-fan-out-in-foochow-area-diongloh-small-port-seized-japanese.html | CHINESE FAN OUT IN FOOCHOW AREA; Diongloh, Small Port, Seized --Japanese Repelled Inland --U.S. Restores Air Base Chinese Drive 3 Miles CHINESE FAN OUT IN FOOCHOW AREA Immediate Value Minimized | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/new-home-freezer-will-be-sectional.html | NEW HOME FREEZER WILL BE SECTIONAL | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/daniels-compares-moods-of-45-18-exsecretary-finds-world-peace-aided.html | DANIELS COMPARES MOODS OF '45, '18; Ex-Secretary Finds World Peace Aided Now by Unity Which Wilson Lacked How League Was Rejected Forces Now Forging Peace | True | By Josephus Daniels | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/miss-vanderbilt-married-in-ohio-becomes-bride-at-madeira-of-pfc.html | MISS VANDERBILT MARRIED IN OHIO; Becomes Bride at Madeira of Pfc. Warner Arms Peck Jr., Army Medical Student | True | Special to THE NEW YORK TIMES.Carlson | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ask-army-free-4year-men.html | Ask Army Free 4-Year Men | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/us-troops-leave-trieste-yugoslavs-quit-carinthia-american-divisions.html | U.S. Troops Leave Trieste; Yugoslavs Quit Carinthia; American Divisions Leave Trieste Political Drive Continues Headquarters Moved TITO: POST-WAR EUROPE'S STORMY PETREL | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/bartfield-in-ring-tonight.html | Bartfield in Ring Tonight | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/gi-finds-ss-chief-from-buchenwald.html | GI FINDS SS CHIEF FROM BUCHENWALD | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/miss-leonore-smart-a-prospective-bride.html | MISS LEONORE SMART A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Dupont | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/limits-family-sacrifices-marine-corps-joins-in-rule-for-kin-of.html | LIMITS FAMILY SACRIFICES; Marine Corps Joins in Rule for Kin of Those Lost in War | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/federal-statistics-on-trade-assailed.html | FEDERAL STATISTICS ON TRADE ASSAILED | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/mayor-is-clinching-welfare-projects-says-he-is-signing-contracts-as.html | MAYOR IS CLINCHING WELFARE PROJECTS; Says He Is Signing Contracts as Fast as Possible, to Bind Next Administration ON RECORDS FOR FUTURE His 'I Am Telling You' Disks Are to Warn Public Against Proposals He Condemns Hospital Contract Explained Bus Project Criticized | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/degaulle-rebuffs-editor-too-busy-to-see-american-roosevelt-courtesy.html | DEGAULLE REBUFFS EDITOR; 'Too Busy' to See American-- Roosevelt Courtesy Recalled | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/blum-reveals-marriage-french-expremier-wed-former-wife-of-torres-in.html | BLUM REVEALS MARRIAGE; French Ex-Premier Wed Former Wife of Torres in Reich Camp | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/british-commodity-prices-up.html | British Commodity Prices Up | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/black-yanks-lose-twice-baltimore-negroes-win-league-games-at.html | BLACK YANKS LOSE TWICE; Baltimore Negroes Win League Games at Stadium, 8-2, 4-0 | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/france-offers-force-of-70000-for-pacific.html | FRANCE OFFERS FORCE OF 70,000 FOR PACIFIC | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/50000000-war-goods-freed.html | $50,000,000 War Goods Freed | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/san-francisco-the-delegates-look-ahead-from-the-conference.html | San Francisco; The Delegates Look Ahead From the Conference | True | By Anne O'Hare McCormick | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/home-sold-in-hempstead.html | Home Sold in Hempstead | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/allied-task-force-on-prowl-foe-says-the-struggle-for-okinawa-as.html | ALLIED TASK FORCE ON PROWL, FOE SAYS; The Struggle for Okinawa as Seen Through the Camera and the Smoke of Battle | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/ships-hit-near-korea-american-fliers-sink-or-damage-three-without.html | SHIPS HIT NEAR KOREA; American Fliers Sink or Damage Three Without Loss | True | | C1B 672488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/booksauthors.html | Books--Authors | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/war-news-summarized.html | War News Summarized | True | MONDAY, MAY 21, 1945 | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/representatives-to-stage-event.html | Representatives to Stage Event | True | | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/5000-sportsmen-received-by-pope.html | 5,000 SPORTSMEN RECEIVED BY POPE | True | By Wireless To the New York Times. | C1B 672488 |
| 1945-05-21 | 1945-05-21 | https://www.nytimes.com/1945/05/21/archives/aiding-child-health.html | Aiding Child Health | True | | C1B 672488 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/lamico-fritz-off-again.html | 'L'Amico Fritz' Off Again | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/big-4-compromise-on-veto-awaited-opposing-its-use-in-settling.html | BIG 4 COMPROMISE ON VETO AWAITED; Opposing Its Use in Settling Disputes, Committee Ends Debate, Prepares to Vote | True | By John H. Crider Special To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/phyllis-warren-to-be-bride-of-air-captain.html | Phyllis Warren to Be Bride of Air Captain | True | Special to THE NEW YORK TIMES.Stechbardt | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/chicago-truckers-defy-work-order-food-piles-up-in-stores-or-is.html | CHICAGO TRUCKERS DEFY WORK ORDER; Food Piles Up in Stores or Is Dumped as 3,000 Men Turn Down the WLB | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/honor-for-the-infantry.html | HONOR FOR THE INFANTRY | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/a-nazi-leader-and-his-son-are-captured.html | A NAZI LEADER AND HIS SON ARE CAPTURED | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/investing-here-held-no-taxation-basis.html | INVESTING HERE HELD NO TAXATION BASIS | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/new-us-envoy-to-denmark.html | New U.S. Envoy to Denmark | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/wide-cabinet-shift-shaping-in-britain-as-coalition-fades-naming-of.html | WIDE CABINET SHIFT SHAPING IN BRITAIN AS COALITION FADES; Naming of 8 New Ministers Is Forecast After Labor Party Backs Leaders' Dissidence SWIFT DISSOLUTION SEEN Laborites at Blackpool Open Campaign for Power, With Election Expected in July Churchill Rejects Plea WIDE CABINET SHIFT SHAPING IN BRITAIN Labor Girds for Fight By SYDNEY GRUSON By Wireless to THE NEW YORK TIMES. First Campaign Speech | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/election-by-city-center.html | Election by City Center | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/queens-dwellings-in-new-ownership.html | QUEENS DWELLINGS IN NEW OWNERSHIP | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/dividend-news-panhandle-eastern-pipe-line-missouri-public-service.html | DIVIDEND NEWS; Panhandle Eastern Pipe Line Missouri Public Service | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/roosevelt-medal-voted-by-the-house.html | ROOSEVELT MEDAL VOTED BY THE HOUSE | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/the-merchant-marine.html | THE MERCHANT MARINE | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/elected-a-vice-president-of-cities-service-oil-co.html | Elected a Vice President Of Cities Service Oil Co. | True | Matar | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/japans-students-to-meet-invasion-20000000-are-mobilized-farmers.html | JAPAN'S STUDENTS TO MEET INVASION; 20,000,000 Are Mobilized-- Farmers Also Ordered to Prepare to Fight | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/lilienthal-wins-senate-approval-mckellar-and-stewart-of-tennessee.html | LILIENTHAL WINS SENATE APPROVAL; McKellar and Stewart of Tennessee Alone Dissent to TVA Reappointment Charges Senatorship Aim Report on Crump Interview | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/payment-upheld-by-local-utility-head-of-consolidated-edison-tells.html | PAYMENT UPHELD BY LOCAL UTILITY; Head of Consolidated Edison Tells Stockholder of Scope of Retirement Plan | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/events-today.html | Events Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/residents-of-berlin-returning-to-ruins.html | RESIDENTS OF BERLIN RETURNING TO RUINS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/tour-shows-ghostly-dunkerque-virtually-unassailable-from-sea.html | Tour Shows Ghostly Dunkerque Virtually Unassailable From Sea; Germans Clearing Beaches, Caverns and Roads Bristling With Mines and Guns-- Foe Had Stores for Long Defense Not Even a Dog in Town All Approaches Covered 1,000 Horses Found | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/freed-in-gas-ration-case-ray-amato-accused-of-illegal-coupon.html | FREED IN GAS RATION CASE; Ray Amato, Accused of Illegal Coupon Transfers, Acquitted | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/helping-day-nurseries.html | Helping Day Nurseries | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/biggest-machine-sale-set.html | Biggest Machine Sale Set | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/accent-on-youth-in-fashion-show-juniors-dance-in-cotton.html | ACCENT ON YOUTH IN FASHION SHOW; JUNIORS DANCE IN COTTON | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/french-want-saar-basin-placards-demanding-its-return-appear-on.html | FRENCH WANT SAAR BASIN; Placards Demanding Its Return Appear on Paris Billboards | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/30-of-usebond-goal-reached-sales-in-city-and-state-lagging-30-of.html | 30% of U.S.E-Bond Goal Reached; Sales in City and State Lagging; 30% OF E-BOND GOAL ACHIEVED IN NATION Lafayette Honored Here Ship Model Exhibit Opened | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/sports-today.html | Sports Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/sees-expansion-slowed-dearborn-says-peace-plan-to-be-curbed-by.html | SEES EXPANSION SLOWED; Dearborn Says Peace Plan to Be Curbed by Personnel Lack | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/books-of-the-times-opposing-poles-of-attitude-not-the-ravings-of-a.html | Books of the Times; Opposing Poles of Attitude Not the Ravings of a Red Baiter | True | By Orville Prescott | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/german-overlord-of-danes-arrested.html | GERMAN OVERLORD OF DANES ARRESTED | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/heads-trade-division-of-houbigant-sales-corp.html | Heads Trade Division Of Houbigant Sales Corp. | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/journalists-guests-here-latin-americans-hail-accord-in-san.html | JOURNALISTS GUESTS HERE; Latin Americans Hail Accord in San Francisco | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/truman-asks-more-cuts-92119000-less-for-agencies-including-owi-fbi.html | TRUMAN ASKS MORE CUTS; $92,119,000 Less for Agencies Including OWI, FBI, OSS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/french-troupe-to-tour-comedie-francaise-set-to-visit-london-first.html | FRENCH TROUPE TO TOUR; Comedie Francaise Set to Visit London First Time in 6 Years | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/susan-t-hyde-engaged-bradford-graduate-to-be-wed-to-capt-dc-parrish.html | SUSAN T. HYDE ENGAGED; Bradford Graduate to Be Wed to Capt. D.C. Parrish, AAF | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/minelayer-fleet-leader-killed-in-pacific-action.html | Minelayer Fleet Leader Killed in Pacific Action | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/hospital-gain-reported-jewish-institution-at-denver-adds-to.html | HOSPITAL GAIN REPORTED; Jewish Institution at Denver Adds to Membership Here | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/war-secrets-won-by-phantom-unit-allies-reveal-whole-regiment-with.html | WAR SECRETS WON BY 'PHANTOM' UNIT; Allies Reveal Whole Regiment With Unique Code Machine Sped Data From Front Special Code Machine Used in Normandy Landing | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/guatemala-to-pay-off-bonds.html | Guatemala to Pay Off Bonds | True | By Cable To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/plane-service-to-atlantic-city.html | Plane Service to Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/equal-rights-asked-9-groups-petition-stettinius-on-new.html | EQUAL RIGHTS ASKED; 9 Groups Petition Stettinius on New International Organization | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/31527-watch-cards-blank-dodgers-40-donnelly-hurls-first-victory.html | 31,527 WATCH CARDS BLANK DODGERS, 4-0; Donnelly Hurls First Victory With Seven-Hitter in Night Game at Ebbets Field KUROWSKI'S DOUBLE WINS Blow Bats Home Pair in Sixth Against Seats to Pin Third Loss in Row on Brooklyn Donnelly Strikes Out Six Brooklyn Misses Chance | True | By Louis Effrat | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/australias-455-leads-england-in-cricket-test.html | Australia's 455 Leads England in Cricket Test | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/grace-panvini-sings-lucia.html | Grace Panvini Sings Lucia | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/heroes-of-carrier-get-medals-here-officers-and-men-of-the-carrier.html | HEROES OF CARRIER GET MEDALS HERE; OFFICERS AND MEN OF THE CARRIER FRANKLIN ARE HONORED | True | The New York Times | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/french-discuss-wages-pleven-parodi-and-jouhaux-study-rises-to-avert.html | FRENCH DISCUSS WAGES; Pleven, Parodi and Jouhaux Study Rises to Avert Strikes | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/yanks-in-twilight-game-at-the-stadium-today.html | Yanks in Twilight Game At the Stadium Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/hitlers-photographer-abused.html | Hitler's Photographer 'Abused' | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/messages-to-holland-go-today.html | Messages to Holland Go Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/heads-bendix-helicopter-frederick-k-barbour-elected-chairman-of-the.html | HEADS BENDIX HELICOPTER; Frederick K. Barbour Elected Chairman of the Board | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/wider-adult-education-facilities-urged-to-meet-the-needs-of.html | Wider Adult Education Facilities Urged To Meet the Needs of Returning Veterans | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/derby-county-wins-title-clinches-league-north-soccer-crown-by.html | DERBY COUNTY WINS TITLE; Clinches League North Soccer Crown by Beating Liverpool | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/washing-machines-to-be-freed-of-ban-wpb-proposes-to-clear-way-for.html | WASHING MACHINES TO BE FREED OF BAN; WPB Proposes to Clear Way for Output of 700,000 Units in Last Half of 1945 CURB ON CAR PARTS LIFTED AA-5 Cottons Export Priority Advanced to AA-3 Level-- Other Agency Actions Plan Well Received Act on Cottons Exports WASHING MACHINES TO BE FREED OF BAN Additional Announcements | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/news-of-food-store-expert-offers-five-suggestions-for-mealinhaste.html | News of Food; Store Expert Offers Five Suggestions For Meal-in-Haste for Unexpected Guest | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/curb-short-position-up.html | Curb Short Position Up | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/party-strength-in-house.html | Party Strength in House | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/wool-import-plan-hit-by-mill-group-forstmann-proposals-open-way-to.html | WOOL IMPORT PLAN HIT BY MILL GROUP; Forstmann Proposals Open Way to Even Larger Shipments Here Declares NAWM | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/commerce-group-here-elects-him-as-president.html | Commerce Group Here Elects Him as President | True | Conway | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/officer-in-pattons-army-who-lost-life-in-action.html | Officer in Patton's Army Who Lost Life in Action | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/drive-on-mindanao-advances-10-miles-31st-division-is-at-edge-of-the.html | DRIVE ON MINDANAO ADVANCES 10 MILES; 31st Division Is at Edge of the Main Air Field, 25 Miles From Forces in North | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/a-correction.html | A Correction | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/music-clubs-auditions-today.html | Music Clubs Auditions Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/helen-bonfils-reelected.html | Helen Bonfils Re-elected | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/japanese-flee-fast-on-way-to-thailand.html | JAPANESE FLEE FAST ON WAY TO THAILAND | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/prisoners-suffer-reprisals-in-spain.html | PRISONERS SUFFER REPRISALS IN SPAIN | True | By Cable To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/the-hague-salutes-canadian-1st-army-dutch-cheering-in-rain-at-ve.html | THE HAGUE SALUTES CANADIAN 1ST ARMY; Dutch, Cheering in Rain at V-E Parade, Shout Loudest for Own Troops With Allies | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/canadian-war-fleet-will-fight-in-pacific.html | CANADIAN WAR FLEET WILL FIGHT IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/asks-end-of-censorship-senator-wiley-calls-for-truth-on-secret.html | ASKS END OF 'CENSORSHIP'; Senator Wiley Calls for Truth on Secret Pacts | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/17-get-divinity-degrees-biblical-seminary-here-has-45th.html | 17 GET DIVINITY DEGREES; Biblical Seminary Here Has 45th Commencement Exercises | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/navy-plane-is-ambulance-wounded-marine-on-okinawa-saved-by.html | NAVY PLANE IS AMBULANCE; Wounded Marine on Okinawa Saved by Telephone Call | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/mit-wins-dinghy-cup-tops-coast-guard-by-40-points-with-yale-third.html | M.I.T. WINS DINGHY CUP; Tops Coast Guard by 40 Points With Yale Third | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/cotton-spinning-drops-april-rate-is-1169-against-1218-for-march.html | COTTON SPINNING DROPS; April Rate Is 116.9%, Against 121.8% for March | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/army-lowers-age-of-discharge-to-40-further-reduction-promised-when.html | ARMY LOWERS AGE OF DISCHARGE TO 40; Further Reduction Promised 'When Military Situation Permits'-- Wacs Also Eligible | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/5000000-loan-offered-textron-4-debentures-to-be-placed-on-market-to.html | $5,000,000 LOAN OFFERED; Textron 4% Debentures to Be Placed on Market Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/weeks-steel-operations-to-decline-24-to-929.html | Week's Steel Operations To Decline 2.4 to 92.9% | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/would-aid-small-firms-maverick-suggests-swpc-act-in-export-field.html | WOULD AID SMALL FIRMS; Maverick Suggests SWPC Act in Export Field for Individuals | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/changing-map-of-china.html | CHANGING MAP OF CHINA | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/alien-properties-helped-win-war-custodians-report-shows-us-control.html | ALIEN PROPERTIES HELPED WIN WAR; Custodian's Report Shows U.S. Control of Assets Valued at $484,000,000 Business Property Seized Scientific Books Available | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/mormons-elevate-ga-smith.html | Mormons Elevate G.A. Smith | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/college-alumnae-raise-10000.html | College Alumnae Raise $10,000 | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/council-approves-763213014-budget-meek-acceptance-of-increased.html | COUNCIL APPROVES $763,213,014 BUDGET; Meek Acceptance of Increased Figure Brings Gibes Over Changed Political Scene Report "Really Moderate" Higher Budget Approved | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/othello-opening-at-center-tonight-major-replacement.html | 'OTHELLO' OPENING AT CENTER TONIGHT; MAJOR REPLACEMENT | True | By Sam Zolotow | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/books-and-authors.html | Books and Authors | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/letters-to-the-times-food-for-europe-needed-supplies-to-liberated.html | Letters to The Times; Food for Europe Needed Supplies to Liberated Countries Held Answer to Hate and Distrust Special Edition Is Praised International Textbook Historians Asked to Compile the Mai Facts of World Events Nature Studies a Welcome Note George Bernard Shaw Is Reminde Wounded Heroes" | True | ANNA LORD STRAUSS,LIU CHIEH,G.T. HANKIN.ANNAH L. WILSON.LUCILE WATSON, RACHEL CROTHERS. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/b29s-guide-big-fleet-of-p47s-to-okinawa.html | B-29's Guide Big Fleet Of P-47s to Okinawa | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/canby-completing-talks-in-melbourne.html | CANBY COMPLETING TALKS IN MELBOURNE | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/answers-wl-white-book.html | Answers W.L. White Book | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/windsors-set-for-visit-expected-in-newport-this-summer-by-society.html | WINDSORS SET FOR VISIT; Expected in Newport This Summer by Society Leaders | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/magnetic-pole-crossed-british-lancaster-returns-to-montreal-with.html | MAGNETIC POLE CROSSED; British Lancaster Returns to Montreal With Weather Data | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/corsair-wins-yacht-cup.html | Corsair Wins Yacht Cup | True | By Tropical Radio To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/500-germans-at-camp-upton.html | 500 Germans at Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/italian-king-recovers-wealth.html | Italian King Recovers Wealth | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/tito-and-trieste.html | TITO AND TRIESTE | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/to-present-social-play.html | To Present Social Play | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/major-in-medical-corps-who-was-killed-in-france.html | Major in Medical Corps Who Was Killed in France | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/stopgap-controls-urged-after-war-coat-and-suit-group-chairman-sees.html | STOP-GAP CONTROLS URGED AFTER WAR; Coat and Suit Group Chairman Sees Need for Government Aid During Conversion | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/carrier-increase-asked-navy-cites-need-for-more-striking-power-in.html | CARRIER INCREASE ASKED; Navy Cites Need for More Striking Power in Pacific | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/lifeboat-to-be-box-for-seamens-books.html | LIFEBOAT TO BE BOX FOR SEAMEN'S BOOKS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/oil-discovery-reported-rich-deposits-found-in-oriente-region-of.html | OIL DISCOVERY REPORTED; Rich Deposits Found in Oriente Region of Ecuador, Says Paper | True | By Cable To the New York Times. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/famous-victory-is-first.html | Famous Victory Is First | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/laura-e-padgett-a-bride-wed-to-lieut-ls-biathrow-of-navy-in-short.html | LAURA E. PADGETT A BRIDE; Wed to Lieut. L.S. Biathrow of Navy in Short Hills Home | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/marines-at-naha-repel-foe-some-clad-in-u-s-uniforms-1st-army-going.html | MARINES AT NAHA REPEL FOE, SOME CLAD IN U. S. UNIFORMS; 1ST ARMY GOING TO PACIFIC; MAD CHARGE FAILS Sixth Division Smashes Furious Night Attack, Grips Sugar Loaf 77TH SURPRISES JAPANESE Sudden Thrust in Shuri Area Wins a Town--96th Drives Nearer to Yonabaru 300 Dead Japanese Counted Furious Fighting Around Taira MARINES FOIL FOE IN U. S. UNIFORMS Burning Oil Poured on Japanese | True | By Bruce Rae By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/screen-news-barry-fitzgerald-to-be-starred-in-scruffy-of-local.html | SCREEN NEWS; Barry Fitzgerald to Be Starred in 'Scruffy' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/us-major-finds-daughter-gone-17-years-after-combing-ruins-of-two.html | U.S. Major Finds Daughter, Gone 17 Years, After Combing Ruins of Two German Cities | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/standard-oil-sues-to-regain-patents-2500-were-seized-by-us-in-1942.html | STANDARD OIL SUES TO REGAIN PATENTS; 2,500 Were Seized by U.S. in 1942 and '44 on Grounds of German Trust Control | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/french-reassured-on-us-doubts-of-american-policy-on-germans.html | FRENCH REASSURED ON U.S.; Doubts of American Policy on Germans Vanishing | True | By Harold Callender By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/gas-blast-in-ship-kills-2-workers-acetylene-torch-fumes-ignite-in.html | GAS BLAST IN SHIP KILLS 2 WORKERS; Acetylene Torch Fumes Ignite in Hold of Navy Attack Vessel in Brooklyn | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/justice-levey-clears-jam-of-rent-cases-only-25-left-of-1800-he-got.html | Justice Levey Clears Jam of Rent Cases; Only 25 Left of 1,800 He Got 2 Months Ago | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/krupp-has-moving-day-from-mansion-to-cottage.html | Krupp Has Moving Day-- From Mansion to Cottage | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/british-rush-planes-for-civilian-traffic.html | BRITISH RUSH PLANES FOR CIVILIAN TRAFFIC | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/heroes-of-carrier-to-see-sport-show-franklin-officers-and-men-to-be.html | HEROES OF CARRIER TO SEE SPORT SHOW; Franklin Officers and Men to Be Guests on Friday at Red Cross Frolics in Waldorf | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/meat-and-poultry-still-hard-to-get-supplies-in-city-almost.html | MEAT AND POULTRY STILL HARD TO GET; Supplies in City Almost NonExistent Even in the Black Market EGGS ALSO ARE SCARCE Restaurants Assail Plan of Mayor La Guardia to Have Them Collect Red Points Charges Fees Collected 5,000 Customers Daily Some Chains Out of Eggs | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/say-oil-industry-opposes-cartels-executives-tell-senate-group-us.html | SAY OIL INDUSTRY OPPOSES CARTELS; Executives Tell Senate Group U.S. Business Must Meet Practices Abroad or 'Die' | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/books-published-today.html | Books Published Today | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/lauren-bacall-wed-to-humphrey-bogart.html | LAUREN BACALL WED TO HUMPHREY BOGART | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/former-consulate-sold-to-operators-building-at-134-e-70th-st-once.html | FORMER CONSULATE SOLD TO OPERATORS; Building at 134 E. 70th St. Once Used for Offices by the Italian Government | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/basic-steel-prices-are-raised-by-opa-increases-of-2-to-7-a-ton.html | BASIC STEEL PRICES ARE RAISED BY OPA; Increases of $2 to $7 a Ton Granted on 14 Products to Offset Higher Output Costs PRODUCERS PLAN APPEAL They Declare That the Rise Is Inadequate for Many Companies With 'Serious Losses' Sellers to Absorb Increases Producers Will Appeal | True | By Samuel A. Tower Special To The New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/sports-of-the-times-res-us-pat-off-reunion-at-jamaica-slightly.html | Sports of the Times Res. U.S. Pat. Off.; Reunion at Jamaica Slightly Confusing.Jockey Exchange | True | By Arthur Daley | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/fighter-ace-here-from-europe-is-eager-to-battle-the-japanese.html | Fighter Ace Here From Europe Is Eager to Battle the Japanese; Ranking Pilot of 8th Air Force Reports Many Fliers Want to Gef on Duty in the Pacific After Short Leaves at Home Eager to Fight Japanese | True | The New York Times (Air Transport Command) | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/alcoa-hits-ickes-on-shipshaw-talk-glaring-misstatement-of-fact.html | ALCOA HITS ICKES ON SHIPSHAW TALK; 'Glaring Misstatement of Fact' Charged by Wilson in Note to Senate Committee | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/congress-cheers-heroic-sergeant-hero-is-decorated-before-joint.html | CONGRESS CHEERS HEROIC SERGEANT; HERO IS DECORATED BEFORE JOINT SESSION OF CONGRESS | True | By C.p. Trussell Special To The New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jersey-abandons-13-amendments-refusal-of-essex-countys-unit-in.html | JERSEY ABANDONS 13 AMENDMENTS; Refusal of Essex County's Unit in Assembly to Back Plan Ends Edge's Second Effort | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/cool-and-cleancut.html | COOL AND CLEAN-CUT | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/tension-on-trieste-eases-as-partisans-evacuate-austria-allies.html | TENSION ON TRIESTE EASES AS PARTISANS EVACUATE AUSTRIA; Allies Optimistic of Peaceful Solution--Withdrawal Is Proceeding Smoothly BRITISH TRUCKS SPEED IT Belgrade Communist Paper Says Government Would Negotiate With Italy Belief Based on Allies' Strength TENSION ON TRIESTE TURNS TO OPTIMISM American Troops Reinforced Belgrade Broadcast Repudiated Foreign News Agencies Scored Russians Get First News | True | By Milton Bracker By Wireless To the New York Times. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/weight-limit-off-hog-support-prices-virtually-all-animals-going-to.html | WEIGHT LIMIT OFF HOG SUPPORT PRICES; Virtually All Animals Going to Market Will Be Under the $13-Hundredweight Plan | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/girl-batters-intruder-british-seaman-in-her-room-is-beaten.html | GIRL BATTERS INTRUDER; British Seaman in Her Room Is Beaten, Scratched, Captured | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/5year-plan-urged-on-welfare-council.html | 5-YEAR PLAN URGED ON WELFARE COUNCIL | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/shuri-drive-aided-by-mighty-barrage-flam-throwers-explosive-and.html | SHURI DRIVE AIDED BY MIGHTY BARRAGE; Flam Throwers, Explosive and Small Arms Used to Rout Japanese on Okinawa | True | By W.h. Lawrence By Wirless to the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/prices-of-cotton-off-4-to-16-points-futures-close-near-lows-of-day.html | PRICES OF COTTON OFF 4 TO 16 POINTS; Futures Close Near Lows of Day After Liquidation Erases Early Gains | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/resort-pay-scales-set-wlb-stabilizes-rates-for-this-state-and.html | RESORT PAY SCALES SET; WLB Stabilizes Rates for This State and Northern Jersey | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/the-play-one-meat-ball.html | THE PLAY; One Meat Ball | True | By Lewis Nichols | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/opa-fresh-out-of-points-to-get-soldier-out-of-army.html | OPA Fresh Out of Points To Get Soldier Out of Army | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/strazza-onetwo-in-golf-at-fenway-teams-with-shaw-for-34-32-66-to.html | STRAZZA 'ONE-TWO' IN GOLF AT FENWAY; Teams With Shaw for 34, 32 --66 to Win P.G.A. Best Ball and Is Second With Creavy | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/walker-wont-run-despite-poll-lead-statement-is-evoked-by-daily-news.html | WALKER WON'T RUN DESPITE POLL LEAD; Statement Is Evoked by Daily News Test; in Which He Won With 37.9% of Vote Cast O'DWYER DELAYS RETURN Backers of Judge Goldstein Call on Loughlin to Advance His Candidacy O'Dwyer Expected Next Week Goldstein Backers Active Walker's Statement on Poll | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/stocks-irregular-in-lighter-trading-profittaking-evident-with.html | STOCKS IRREGULAR IN LIGHTER TRADING; Profit-Taking Evident, With Selling Centering in Rail and Automobile Shares STOCKS IRREGULAR IN LIGHTER TRADING | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/italian-leftist-editor-freed.html | Italian Leftist Editor Freed | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/taxpayer-beware-high-court-warns-it-upholds-ruling-that-it-is-never.html | TAXPAYER BEWARE, HIGH COURT WARNS; It Upholds Ruling That 'It Is Never Safe to Put Trust in Officials' | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/plant-seizure.html | PLANT SEIZURE | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bar-princes-marriage-swedish-king-and-crown-prince-oppose-carl.html | BAR PRINCE'S MARRIAGE; Swedish King and Crown Prince Oppose Carl Johan's Plans | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/town-hall-trustees-give-yank-a-plaque.html | TOWN HALL TRUSTEES GIVE YANK A PLAQUE | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/fisher-brothers-seek-hudsons-stock-offer-to-buy-400000-shares-at.html | FISHER BROTHERS SEEK HUDSONS STOCK; Offer to Buy 400,000 Shares at Book Value Revealed at Auto Company Meeting BUT PROPOSAL IS BLOCKED Effort at Stormy Session to Adjourn to Get Favorable Directors Is Defeated FISHER BROTHERS SEEK HUDSON STOCK Banker Explains His Role | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/youth-center-opened.html | Youth Center Opened | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/miss-schroeders-troth-daughter-of-colonel-engaged-to-eg-harris.html | MISS SCHROEDER'S TROTH; Daughter of Colonel Engaged to E.G. Harris, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/navy-divers-show-skills-in-exhibit-diving-tank-with-sides-of-glass.html | NAVY DIVERS SHOW SKILLS IN EXHIBIT; Diving Tank With Sides of Glass Gives Public a View in War Bond Display Sees the World Undersea NAM Proud of Exhibit | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/in-the-nation-what-never-diesthe-tariff-issue-an-important-decision.html | In The Nation; What Never Dies--The Tariff Issue An Important Decision What Is Bilateral? | True | By Arthur Krock | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/latest-war-casualties-in-the-army-and-navy-deadarmy-new-york-and.html | Latest War Casualties in the Army and Navy; DEAD--ARMY New York and Near-by Counties DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/mikolajczyk-sees-polands-way-open-big-three-solution-likely-he.html | MIKOLAJCZYK SEES POLAND'S WAY OPEN; Big Three Solution Likely, He Says-- Asks London Group to Quit, Russia Cut Troops Warsaw Group Hits at Anders | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/belsen-deaths-cut-80-in-one-month-by-allies.html | Belsen Deaths Cut 80% In One Month by Allies | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/san-francisco-formula.html | SAN FRANCISCO FORMULA | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jersey-city-out-of-lead.html | Jersey City Out of Lead | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/urges-quick-trials-of-war-criminals-international-lawyers-group.html | URGES QUICK TRIALS OF WAR CRIMINALS; International Lawyers Group Calls for Action 'Before the Evidence Vanishes' Military Tribunal Urged Cites World War I Trials | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/radio-today.html | RADIO TODAY | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/blasphemy-at-camp-told-there-is-no-god-inscribed-at-buchenwald.html | BLASPHEMY AT CAMP TOLD; 'There Is No God,' Inscribed at Buchenwald, Ex-Inmate Says | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/ymca-prisoners-aid-is-shifted-to-pacific.html | YMCA PRISONERS' AID IS SHIFTED TO PACIFIC | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/offers-reserve-posts-army-will-let-aus-officers-keep-rank-when.html | OFFERS RESERVE POSTS; Army Will Let AUS Officers Keep Rank When Inactive | True | Special to THE NEW YORK TIMES. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/chinese-express-gratitude-for-help-from-3-allies.html | Chinese Express Gratitude For Help From 3 Allies | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/replacement-of-rankin-urged.html | Replacement of Rankin Urged | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jews-get-fascists-offices.html | Jews Get Fascists' Offices | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/fay-waives-right-to-trial-by-jury-afl-leader-already-convicted-on.html | FAY WAIVES RIGHT TO TRIAL BY JURY; AFL Leader, Already Convicted on Kick-Back, Is Rearraigned in Newburgh | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/vanderbilt-report-filed-foley-approves-final-accounting-of-4500000.html | VANDERBILT REPORT FILED; Foley Approves Final Accounting of $4,500,000 Fortune | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/masaryk-asks-us-to-hasten-envoy-czechoslovak-official-wants-prague.html | MASARYK ASKS U.S. TO HASTEN ENVOY; Czechoslovak Official Wants Prague Legation Reopened as Soon as Possible Hungarian Ouster Denied | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/singer-leases-queens-store.html | Singer Leases Queens Store | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/clothing-drive-is-still-on.html | Clothing Drive Is Still On | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/coordination-assured-us-and-canada-to-work-together-in-relaxing.html | COORDINATION ASSURED; U.S. and Canada to Work Together in Relaxing Controls | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/52379000-bonds-will-be-offered-john-hancock-insurance-company-to-of.html | $52,379,000 BONDS WILL BE OFFERED; John Hancock Insurance Company to Offer Tax-Exempt Issues on May 29 PART OF WAR LOAN DRIVE Securities Consist of 77 Separate Lots of State and City Debentures New York City Issues OTHER MUNICIPAL LOANS Boston, Mass. Avery County, N. C. $52,379,000 BONDS WILL BE OFFERED Hendersonville, N. C. Boons, N. C. | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/summer-white-house-is-made-ready-for-the-trumans.html | 'SUMMER WHITE HOUSE IS MADE READY FOR THE TRUMANS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/russian-delegation-in-oslo.html | Russian Delegation in Oslo | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/gloria-campbell-wed-bride-of-lieut-louis-morengo-of-air-forces-at.html | GLORIA CAMPBELL WED; Bride of Lieut. Louis Morengo of Air Forces at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/amateur-bouts-on-thursday.html | Amateur Bouts on Thursday | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/stettinius-plans-washington-trip-he-will-confer-with-truman-and.html | STETTINIUS PLANS WASHINGTON TRIP; He Will Confer With Truman and Aides on Problems at San Francisco May Decide Truman Visit | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/mont-valerien-is-shrine-to-honor-paris-patriots.html | Mont Valerien Is Shrine To Honor Paris Patriots | True | By Wireless To the New York Times. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/kinney-army-ace-trips-fordham-72-cadets-register-13th-victory-in.html | KINNEY, ARMY ACE, TRIPS FORDHAM, 7-2; Cadets Register 13th Victory in Row as Hurler Fans 9 and Limits Hits to Six | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bartfield-stops-serean-in-sixth-new-york-lightweight-victor-in-st.html | BARTFIELD STOPS SEREAN IN SIXTH; New York Lightweight Victor in St. Nicholas Feature-- Klein Outpoints Finley | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/nazi-plot-against-eisenhower-a-great-hoax-to-spur-morale-fiction-in.html | Nazi 'Plot' Against Eisenhower A Great Hoax to Spur Morale; Fiction Included Training in 'American' Accent for Battle of Bulge--50 Caught in Our Uniforms Are Tried and Shot Taught American Mannerisms M.P. Seizes First Suspect | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/lockheed-strike-is-voted.html | Lockheed Strike Is Voted | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/2-offerings-snapped-up-twentieth-centuryfox-and-allied-kid-shares.html | 2 OFFERINGS SNAPPED UP; Twentieth Century-Fox and Allied Kid Shares Are Sold | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/racestarved-throngs-jam-track-as-jamaica-opens-after-4-months-race.html | Race-Starved Throngs Jam Track As Jamaica Opens After 4 Months; RACE FANS THRONG TO REOPENED TRACK Work at Top Speed Guard Force Not Increased | True | By Alexander Feinberg | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/merger-is-proposed-by-2-coal-concerns-consolidation-and-pittsburgh.html | MERGER IS PROPOSED BY 2 COAL CONCERNS; Consolidation and Pittsburgh Directors Ask Stockholders to Vote on Plan July 24 MERGER PROPOSED BY 2 COAL CONCERNS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/fg-melcher-honored-hundreds-attend-dinner-on-his-50th-anniversary.html | F.G. MELCHER HONORED; Hundreds Attend Dinner on His 50th Anniversary in Book Trade | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/commando-leader-here-for-bond-drive.html | COMMANDO LEADER HERE FOR BOND DRIVE | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bans-hotel-charge-on-distance-calls-high-court-outlaws-phone-fee-in.html | BANS HOTEL CHARGE ON DISTANCE CALLS; High Court Outlaws Phone Fee in Washington, Expected to Rule Likewise on Case Here | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/topics-0f-the-day-in-wall-street-steel-operations.html | TOPICS OF THE DAY IN WALL STREET; Steel Operations Colgate-Palmolive-Peet Rail Shares and Rate Decision | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/named-as-a-vice-president-of-grahampaige-motors.html | Named as a Vice President Of Graham-Paige Motors | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/french-ask-allies-to-send-more-meat.html | FRENCH ASK ALLIES TO SEND MORE MEAT | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/100000-sought-for-school.html | $100,000 Sought for School | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/hodges-forces-to-visit-us-before-moving-to-far-east-some-to-be.html | Hodges' Forces to Visit U.S. Before Moving to Far East; Some to Be Discharged FORCES OF HODGES TO VISIT U.S. FIRST Feats in Europe Cited | True | Special to THE NEW YORK TIMES. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/dm-deininger-75-of-chicago-tribune-retired-auditor-controller.html | D.M. DEININGER, 75, OF CHICAGO TRIBUNE; Retired Auditor, Controller Dies-- Helped to Organize Group of Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/unified-federal-aid-for-children-sought-bill-to-continue-funds-for.html | Unified Federal Aid for Children Sought; Bill to Continue Funds for Day Care Urged | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jaye-e-dobbs-wed-to-army-officer-principals-in-wedding-yesterday.html | JAYE E. DOBBS WED TO ARMY OFFICER; PRINCIPALS IN WEDDING YESTERDAY | True | The New York Times Studio | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/norwegians-eager-to-welcome-king.html | NORWEGIANS EAGER TO WELCOME KING | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/trust-suit-jury-told-of-haasfarben-pact.html | TRUST SUIT JURY TOLD OF HAAS-FARBEN PACT | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bromberger-defiead-by-erickson-in-quiz-on-22000000-deposits.html | Bromberger Defiead by Erickson In Quiz on $22,000,000 Deposits; Bookmaker-Turned-Florist Flatly Refuses to Divulge Whether Any of Income Was From Business in the City | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/jewish-group-asks-united-nations-aid-agudas-speakers-want-parley-to.html | JEWISH GROUP ASKS UNITED NATIONS' AID; Agudas Speakers Want Parley to Form Special Commission to Speed Their Program | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/luetzows-death-corroborated.html | Luetzow's Death Corroborated | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/holc-sells-house-on-whitlock-ave-3family-dwelling-is-among-bronx.html | HOLC SELLS HOUSE ON WHITLOCK AVE.; 3-Family Dwelling Is Among Bronx Deals--Westchester Properties Conveyed | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/notes.html | Notes. | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/joins-harvill-board.html | Joins Harvill Board | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/high-court-holds-childs-lease-void-upholds-lower-rulings-that.html | HIGH COURT HOLDS CHILDS LEASE VOID; Upholds Lower Rulings That Petition for Reorganization Automatically Ended It Hopes to Retain Quarters | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/sallada-named-navy-air-chief.html | Sallada Named Navy Air Chief | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/war-curbs-called-apparel-drawback-goldman-says-shortage-problem.html | WAR CURBS CALLED APPAREL DRAWBACK; Goldman Says Shortage Problem Could Be Solved byDropping Controls WAR CURBS CALLED APPAREL DRAWBACK | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/herriot-in-paris-to-see-de-gaulle-us-representative-in-airport.html | HERRIOT IN PARIS TO SEE DE GAULLE; U.S. Representative in Airport Throng Conveys Truman's Regards to Ex-Premier | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/says-she-stole-for-love-widow-who-took-6800-ring-charges-fiance.html | SAYS SHE STOLE FOR LOVE; Widow Who Took $6,800 Ring Charges Fiance Asked It | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/herbert-adams-sculptor-is-dead-former-head-of-the-national-society.html | HERBERT ADAMS, SCULPTOR, IS DEAD; Former Head of the National Society, Well Known for His Works in Relief Work In Local Churches Statue in Bryant Park | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/federated-stores-buys-foley-bros-houston-purchase-is-called-largest.html | FEDERATED STORES BUYS FOLEY BROS.; Houston Purchase Is Called Largest Merchandising Deal in the History of Texas 9 TO 10 MILLIONS INVOLVED New Structure Covering Entire Block to Be Erected When Curbs Are Lifted Annual Volume Is $8,000,000 Plans Other Acquisitions | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/doctor-describes-hitler-injections-says-he-used-caffeine-glucose.html | DOCTOR DESCRIBES HITLER INJECTIONS; Says He Used Caffeine, Glucose and Vitamins to Restore Energy of Chancellor Describes Final Meeting Tremor Developed in Limbs Split With Goering on Planes | True | By Tania Long By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/schroeder-charge-dropped-in-jersey.html | SCHROEDER CHARGE DROPPED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/swiss-study-niemoeiler-entry.html | Swiss Study Niemoeiler Entry | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/pirates-turn-back-giants-52-despite-2-homers-by-lombardi-ottmen-are.html | Pirates Turn Back Giants, 5-2, Despite 2 Homers by Lombardi; Ottmen Are Held to 4 Hits by Butcher, While Hansen Is Victim of 3-Run First Inning--22,058 Watch Night Contest Third Mound Triumph More Powerful Blast Ripple Is a Visitor | True | By John Drebinger Special To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/change-is-sustained-in-limitations-law.html | CHANGE IS SUSTAINED IN LIMITATIONS LAW | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/veteran-of-okinawa-bumped-by-sinatra.html | VETERAN OF OKINAWA 'BUMPED' BY SINATRA | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/salesmanship-course-started.html | Salesmanship Course Started | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/soviet-preparing-for-future-tests-while-it-joins-allies-quest-for.html | SOVIET PREPARING FOR FUTURE TESTS; While It Joins Allies' Quest for World Security, It Also Nurtures Slavic Bloc Traces of Distrust Linger Baltic States Still an Issue | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/grain-quotations-move-downward-rye-is-off-permissible-limit-far-one.html | GRAIN QUOTATIONS MOVE DOWNWARD; Rye Is Off Permissible Limit far One Day's Trading--Other Staples Also Weaken | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/communists-cheer-togliatti-in-milan-700-frankfort-officials-ousted.html | COMMUNISTS CHEER TOGLIATTI IN MILAN; 700 Frankfort Officials Ousted | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/conference-times-shown-in-newsreel.html | CONFERENCE 'TIMES SHOWN IN NEWSREEL | True | Special to THE NEW YORK TIMES. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/william-simmons-of-ku-klux-klan-first-imperial-wizard-of-the.html | WILLIAM SIMMONS OF KU KLUX KLAN; First Imperial Wizard of the Organization Dies--Left It in 20's After a Row Responsible for Founding Law-Abiding, He Claimed | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/20-begin-polio-course.html | 20 Begin 'Polio' Course | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/indians-drop-pitcher-heving.html | Indians Drop Pitcher Heving | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/barbara-l-lyons-the-fiancee-of-a-briton.html | Barbara L. Lyons the Fiancee of a Briton; | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/high-court-puts-divorces-of-nevada-up-to-the-states-points-in-the.html | High Court Puts Divorces Of Nevada Up to the States; Points in the Opinion NEVADA DIVORCES PUT UP TO STATES Murphy Clarifies an Angle Justice Rutledge's Dissent | True | By Jay Walz Special To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/6000-are-idle-in-detroit.html | 6,000 Are Idle in Detroit | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/1198106-earned-by-food-machinery-profit-in-first-quarter-equals-280.html | $1,198,106 EARNED BY FOOD MACHINERY; Profit in First Quarter Equals $2.80 a Share, Compared to $1.75 a Year Ago OTHER CORPORATE REPORTS | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/rail-rate-decision-called-first-step-transportation-experts-see.html | RAIL RATE DECISION CALLED FIRST STEP; Transportation Experts See Ruling as Initial Move in Achieving Parity | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/de-gaulle-agrees-to-meet-truman-bidault-announces-generals.html | DE GAULLE AGREES TO MEET TRUMAN; Bidault Announces General's Compliance With Wish Voiced by President | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/new-chinese-push-takes-major-base-japanese-are-driven-from.html | NEW CHINESE PUSH TAKES MAJOR BASE; Japanese Are Driven From Hochih--Foe to the West Trapped by Road Block FOOCHOW VICTORS GO ON Enemy Attacks Near Paoking in Attempt to Rescue Force in the Shanmen Area Three Columns Enter Hochih Were 88 Miles From Chihkiang Chinese Reds List Gains | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/house-captains-sought-volunteers-asked-to-aid-salvag-of-waste-paper.html | HOUSE CAPTAINS SOUGHT; Volunteers 'Asked to Aid Salvag of Waste Paper in City | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/daughter-to-rv-brawleys.html | Daughter to R.V. Brawleys | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/money.html | MONEY | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/moratorium-law-fought-supreme-court-agrees-to-rule-on-new-york.html | MORATORIUM LAW FOUGHT; Supreme Court Agrees to Rule on New York Mortgage Act | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/german-captives-aid-arms-roundup-heip-americans-in-amassing-own.html | GERMAN CAPTIVES AID ARMS ROUND-UP; Heip Americans in Amassing Own Surrendered Equipment on Seventh Army Front | True | By Wireless To the New York Times. | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/troth-made-known-of-mildred-berger-sheldonwhitlock.html | TROTH MADE KNOWN OF MILDRED BERGER; Sheldon--Whitlock | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/mine-casualties-continue-2-killed-and-2-seriously-hurt-by-blast.html | MINE CASUALTIES CONTINUE; 2 Killed and 2 Seriously Hurt by Blast Along Riviera | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/house-group-warns-of-crisis-in-sugar-food-committee-avers-whole.html | HOUSE GROUP WARNS OF CRISIS IN SUGAR; Food Committee, Avers Whole Program Is Lax and Calls for One-Man Control CIVILIAN STOCKS FALLING Full Publicity on the Amounts Earmarked by Allies Is Demanded in Report No Reduction for Army Specific Recommendations To Encourage Production HOUSE COMMITTEE SEES A SUGAR CRISIS Operations Already Curtailed | True | By William S. White Special To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/haegg-arrives-in-sweden.html | Haegg Arrives in Sweden | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/de-wolfe-view-criticized-group-of-laymen-assails-stand-on.html | DE WOLFE VIEW CRITICIZED; Group of Laymen Assails Stand on Rockefeller Speech | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/small-nations-challenge-big-powers-on-veto-rights-move-holds.html | Small Nations Challenge Big Powers on Veto Rights; Move Holds Possibility of Driving Russia Out of New League--Yalta Three Not Sure What Their Declaration Means Small Nations Offer Challenge To Great Powers on Veto Rights Question Fundamental Stand of Small Nations Basis of Big Five Attitude Political Nature Stressed | True | By James B. Reston Special To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/syria-lebanon-end-talks-with-french-arab-league-supports-two-states.html | SYRIA, LEBANON END TALKS WITH FRENCH; Arab League Supports Two States--Clashes Mar Plea for Promised Independence SYRIA, LEBANON END TALKS WITH FRENCH French "Interests" in Dispute French See Exaggerations Arab States Have Unity Front | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/business-world-store-sales-here-up-2-wpb-to-allot-sales-yarns-ranch.html | Business World; Store Sales Here Up 2% WPB to Allot Sales Yarns Ranch Mink Up 10% at Sale No Relief Seen for Bedding Wholesale Food Sales Decline | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/to-present-air-awards-interamerican-safety-council-to-honor-lines.html | TO PRESENT AIR AWARDS; Inter-American Safety Council to Honor Lines Tomorrow | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/davis-named-minister-truman-nominates-indianan-for-post-in-denmark.html | DAVIS NAMED MINISTER; Truman Nominates Indianan for Post in Denmark | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/city-pays-tribute-to-mariners-today-maritime-day-is-dedicated-to.html | CITY PAYS TRIBUTE TO MARINERS TODAY; Maritime Day Is Dedicated to Making Public Conscious of Service's Importance Parade to Custom House Set | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/1313084000-of-bills-sold.html | $1,313,084,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/allies-order-end-of-german-staff-members-return-to-civilian-life.html | ALLIES ORDER END OF GERMAN STAFF; Members Return to Civilian Life This Week and Face Trial for War Crimes | True | By Drew Middleton By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/negrin-seeks-unity-against-falange-republican-expremier-flies-to.html | NEGRIN SEEKS UNITY AGAINST FALANGE; Republican Ex-Premier Flies to San Francisco--Confers With 'Rival' on Cortes | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/raaf-mining-china-coast.html | RAAF Mining China Coast | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/los-angeles-streets-filled-with-garbage-by-crowd-waiting-for.html | Los Angeles Streets Filled With Garbage By Crowd Waiting for Housing Priorities | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/norton-named-dean-of-city-college-unit.html | NORTON NAMED DEAN OF CITY COLLEGE UNIT | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/stephan-tiso-of-slovakia-taken.html | Stephan Tiso of Slovakia Taken | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/utility-transfer-approved-by-sec-merionreserve-power-to-sell.html | UTILITY TRANSFER APPROVED BY SEC; Merion-Reserve Power to Sell Properties in Ohio--Gas Deal in Pennsylvania Consolidated Natural Gas Pennsylvania Electric | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/goering-gave-nurse-a-1000000-vermeer.html | GOERING GAVE NURSE A $1,000,000 VERMEER | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/64000-return-to-pits-in-anthracite-fields.html | 64,000 RETURN TO PITS IN ANTHRACITE FIELDS | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/tokyo-orders-surrender-of-leaflets-from-b29.html | Tokyo Orders Surrender Of Leaflets From B-29 | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/parcel-deliveries-cut-by-red-cross-relief-to-french-polish-and.html | PARCEL DELIVERIES CUT BY RED CROSS; Relief to French, Polish and Yugoslav Prisoners in Reich is Discontinued | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/seamens-role-stressed-beachheads-could-not-have-been-held-without.html | SEAMEN'S ROLE STRESSED; Beachheads Could Not Have Been Held Without Them, Stone Says | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/wider-radio-band-asked-in-fcc-plan-proposed-10kilocycle-channel.html | WIDER RADIO BAND ASKED IN FCC PLAN; Proposed 10-Kilocycle Channel Would Start at 540 on Present 550-1, 600 Strip | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/more-relief-to-captives.html | More Relief to Captives | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/26600000-issue-won-by-first-boston-group.html | $26,600,000 Issue Won By First Boston Group | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/black-market-war-seen-in-3-killings-in-dryera-style-parts-of-3.html | BLACK MARKET WAR SEEN IN 3 KILLINGS IN DRY-ERA STYLE; Parts of 3 Bodies Are Found in Sack Floating in the Hudson Off Edgewater LINKED TO 'GAS' PEDDLER Mastropole, Jersey Gambler, Counterfeit Coupon Seller, Was Slain in Same Way Bet Large Sums on Cards May Have Recognized Thugs BLACK MARKET WAR SEEN IN 3 KILLINGS No Easy Indentification Questioning of Two Canceled | True | By Meyer Berger | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/dutch-recovering-art-most-of-state-collections-saved-through.html | DUTCH RECOVERING ART; Most of State Collections Saved Through Occupation | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/42179-at-jamaica-see-jeep-141-win-jamaica-yesterday-the-racing-fan.html | 42,179 AT JAMAICA SEE JEEP, 14-1, WIN; JAMAICA YESTERDAY: THE RACING FAN COMES INTO HIS OWN ONCE AGAIN | True | By William D. Richardsonthe New York Times | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/want-tobacco-plan-continued.html | Want Tobacco Plan Continued | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/bove-trial-opens.html | Bove Trial Opens | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/fire-record.html | Fire Record | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/most-us-captives-now-out-of-cages-only-a-few-thousand-remain-to-be.html | MOST U.S. CAPTIVES NOW OUT OF CAGES; Only a Few Thousand Remain to Be Liberated--Release Speeded by Aircraft Captives Totaled 2,173,000 Special Aid Sent by Air | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/iwo-cameraman-dead-genaust-who-made-picture-with-rosenthal-killed.html | IWO CAMERAMAN DEAD; Genaust, Who Made Picture With Rosenthal, Killed in Action | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/sec-rule-covers-small-offerings-marketing-allowed-five-days-after.html | SEC RULE COVERS SMALL OFFERINGS; Marketing Allowed Five Days After Notification Letter Is Filed With Agency CHANGES MAY BE ORDERED Court Action Is Specified for Noncompliance--$300,000 Top for Twelve Months | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/gifts-of-cottage-and-nylon-hose-induce-bids-for-5000000-of-war.html | Gifts of Cottage and Nylon Hose Induce Bids for $5,000,000 of War Bonds Here | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/miss-moorhead-is-first-her-87-is-best-on-links-at-the-westchester.html | MISS MOORHEAD IS FIRST; Her 87 Is Best on Links at the Westchester Country Club | True | Special to THE NEW YORK TIMES. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/state-bank-deposits-decline-for-quarter.html | STATE BANK DEPOSITS DECLINE FOR QUARTER | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/minors-meet-here-balk-at-chandler-resent-major-league-action.html | MINORS MEET HERE, BALK AT CHANDLER; Resent Major League Action Ignoring Request for Vote on Successor to Landis | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/rules-district-court-may-hear-export-case.html | Rules District Court May Hear Export Case | True | | C1B 672489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/says-roosevelt-knew-that-death-was-near.html | SAYS ROOSEVELT KNEW THAT DEATH WAS NEAR | True | By Wireless To the New York Times. | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/norweb-confirmed-as-envoy.html | Norweb Confirmed as Envoy | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/braves-top-airmen-96-hermanski-of-losers-hits-two-homers-at-bennett.html | BRAVES TOP AIRMEN, 9-6; Hermanski of Losers Hits Two Homers at Bennett Field | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/warsurviving-pier-burns.html | War-Surviving Pier Burns | True | | C1B 672489 |
| 1945-05-22 | 1945-05-22 | https://www.nytimes.com/1945/05/22/archives/man-held-in-subway-accident.html | Man Held in Subway Accident | True | | C1B 672489 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/clark-to-fly-from-italy-for-chicago-memorial-day.html | Clark to Fly From Italy For Chicago Memorial Day | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/realty-deal-pending-for-the-bush-building.html | Realty Deal Pending For the Bush Building | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/tickets-are-war-bond-prizes.html | Tickets Are War Bond Prizes | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/queens-deals-closed-group-acquires-two-hotels-and-ten-houses-at.html | QUEENS DEALS CLOSED; Group Acquires Two Hotels and Ten Houses at Hammels | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/frank-l-beyer-head-of-erie-savings-and-loan-association-in-buffalo.html | FRANK L. BEYER; Head of Erie Savings and Loan Association in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/refugee-in-us-in-1936-is-casualty-in-germany.html | Refugee in U.S. in 1936 Is Casualty in Germany | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sec-would-alter-united-corp-plan-approves-offer-of-exchange-of.html | SEC WOULD ALTER UNITED CORP. PLAN; Approves Offer of Exchange of Delaware Power Stock if Cash Is Increased to $6 DIVIDEND ACCRUALS CITED Registrations Filed for Stock, Bond and Note Financing Totaling $41,500,000 March 31 Position Cited SEC WOULD ALTER UNITED CORP. PLAN Files Stock Offering Bond, Note Issues Proposed | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dr-eleanore-h-balph-attending-chief-gynecologist-at-womens-hospital.html | DR. ELEANORE H. BALPH; Attending Chief Gynecologist at Women's Hospital, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/ruml-bids-us-aid-private-business-says-collaboration-is-needed-to.html | RUML BIDS U.S. AID PRIVATE BUSINESS; Says Collaboration Is Needed to Maintain High Rate of Jobs and Output | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/gallorette-first-in-jamaica-upset-jockey-draws-1a-position-in-the.html | GALLORETTE FIRST IN JAMAICA UPSET; JOCKEY DRAWS 1-A POSITION IN THE DRAFT | True | By William D. Richardson | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/fine-for-wpb-violation-sales-of-airconditioning-units-bring-court.html | FINE FOR WPB VIOLATION; Sales of Air-Conditioning Units Bring Court Action | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dividend-news-julius-garfinckel-powdrell-alexander.html | DIVIDEND NEWS; Julius Garfinckel Powdrell & Alexander | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/nancy-douglas-bride-wed-in-church-here-to-lieut-alvin-f-lindsay-of.html | NANCY DOUGLAS BRIDE; Wed in Church Here to Lieut. Alvin F. Lindsay of Navy | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/stocks-fail-again-to-define-a-trend-changes-in-prices-are-mixed-but.html | STOCKS FAIL AGAIN TO DEFINE A TREND; Changes in Prices Are Mixed but Many Specialties Rise in 1,050,000-Share Day Pressure Is Lacking STOCKS FAIL AGAIN TO DEFINE A TREND Hosiery Stocks Advance | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/norton-quits-wlb-job-chairman-of-regional-board-to-take-city.html | NORTON QUITS WLB JOB; Chairman of Regional Board to Take City College Post | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/fur-styles-shown-by-esther-dorothy-luxury-in-white-fur.html | FUR STYLES SHOWN BY ESTHER DOROTHY; LUXURY IN WHITE FUR | True | By Virginia Pope | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/text-of-churchill-letter-portrait-of-a-thankful-man.html | Text of Churchill Letter; PORTRAIT OF A THANKFUL MAN | True | The New York Times | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/buzas-of-yankees-married.html | Buzas of Yankees Married | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/approves-es-land-for-admiral.html | Approves E.S. Land for Admiral | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/seeks-10000-ensigns-a-year.html | Seeks 10,000 Ensigns a Year | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/notes.html | Notes | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/ship-commissioned-consolation-to-serve-as-base-hospital-in-combat.html | SHIP COMMISSIONED; Consolation to Serve as Base Hospital in Combat Areas | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wallstein-reelected-by-guild.html | Wallstein Re-elected by Guild | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/luciano-plea-cites-his-aid-to-us-army.html | LUCIANO PLEA CITES HIS AID TO U.S. ARMY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/balkan-reds-get-control-by-ruse-they-brought-forth-the-rocket-bombs.html | BALKAN REDS GET CONTROL BY RUSE; THEY BROUGHT FORTH THE ROCKET BOMBS | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/abroad-a-marginal-note-on-a-confused-chapter-of-history-the.html | Abroad; A Marginal Note on a Confused Chapter of History The Incident Supplied Signs and Portents | True | By Anne O'Hare McCormick | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/2500-in-expenses-asked-by-senators-the-appropriations-committee.html | $2,500 IN EXPENSES ASKED BY SENATORS; The Appropriations Committee Approves House Action by Non-Record Vote of 11 to 4 | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/plans-truck-output-rise-makers-will-meet-with-wpb-friday-to-work.html | PLANS TRUCK OUTPUT RISE; Makers Will Meet With WPB Friday to Work Out Details | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/bonds-and-shares-on-london-market-industrials-are-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Depressed by Political Uncertainties but Losses Are Small | True | By Wireless To the New York Times. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/fewer-incendiary-fires-suspicious-blazes-declined-in-year.html | FEWER INCENDIARY FIRES; Suspicious Blazes Declined in Year, Underwriters Report | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/bishop-sees-need-for-germans-aid-sherrill-touring-europe-calls-for.html | BISHOP SEES NEED FOR GERMANS' AID; Sherrill, Touring Europe, Calls for Agreement With Those Who Can Rebuild Nation Niemoeller Sees Hard Task Rumanian Court Dooms 29 | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/securities-placed-by-south-carolina-4000000-highway-certificate.html | SECURITIES PLACED BY SOUTH CAROLINA; $4,000,000 Highway Certificate Issue Awarded—Newsof Other Municipal Loans Boston, Mass. California Retirement System Stoneham, Mass. Cumberland, Md. Promoted by Vanadium Corp. | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/need-of-clothing-held-vital-as-food.html | NEED OF CLOTHING HELD VITAL AS FOOD | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/prof-a-fersman-62-a-russian-scientist.html | PROF. A. FERSMAN, 62, A RUSSIAN SCIENTIST | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/president-orders-relief-for-europe-minimum-civilian-needs-of.html | PRESIDENT ORDERS RELIEF FOR EUROPE; 'Minimum Civilian Needs' of 'Ravaged Allies' Set as Goal by Truman | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/our-troops-seize-mindanao-airfield-provincial-capital-also-taken.html | OUR TROOPS SEIZE MINDANAO AIRFIELD; Provincial Capital Also Taken -- Allies Mop Up on Tarakan -- Planes Batter Formosa Luzon Pressure Kept Up Allies Mopping Up Tarakan PLANES PUMMEL FORMOSA 250 Aircraft Drop Record Total of 390 Tons of Bombs | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/americans-enter-smashed-yonabaru-in-surge-on-east-coast-of-okinawa.html | AMERICANS ENTER SMASHED YONABARU IN SURGE ON EAST COAST OF OKINAWA; WORKERS PAST 30 EXEMPTED IN DRAFT; MAKING ROOM FOR OUR GROWING PACIFIC AIR POWER AMERICANS ENTER PORT OF YONABARU Marines in Intense Fighting New Air Activity Reported Turner Commands Progress Tokyo Reports New Air Blows | True | By Bruce Rae By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/funds-held-ample-for-us-industry-working-capital-of-countrys.html | FUNDS HELD AMPLE FOR U.S. INDUSTRY; Working Capital of Country's Corporations Set New Mark of 45 Billions in 1944 | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wpb-halts-magazines-paper-rules-hit-many-in-the-comic-and-detective.html | WPB HALTS MAGAZINES; Paper Rules Hit Many in the Comic and Detective Fields | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/army-is-recalling-10000-from-plants-they-had-been-lent-to.html | ARMY IS RECALLING 10,000 FROM PLANTS; They Had Been Lent to Industries as a Result of Manpower Shortages | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/parlor-foxhole-arrives-tonight-for-the-queensboro.html | 'PARLOR FOXHOLE' ARRIVES TONIGHT; FOR THE QUEENSBORO | True | By Sam Zolotow | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/pittsburgh-steel-elects-beeson.html | Pittsburgh Steel Elects Beeson | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/drastic-food-cuts-imposed-in-britain-ration-of-meat-bacon-fats.html | DRASTIC FOOD CUTS IMPOSED IN BRITAIN; Ration of Meat, Bacon, Fats Slashed 100 Calories a Day -- 'Points' Also Reduced U.S. to End Meat Shipments Law Enforcement Parley Held | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/exploitation-held-vital-as-sales-key-newspapers-radio-television.html | EXPLOITATION HELD VITAL AS SALES KEY; Newspapers, Radio, Television, Other Media Cited by Wright as Post-War Business Need | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/investor-acquires-w-185th-st-house.html | INVESTOR ACQUIRES W. 185TH ST. HOUSE | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/japanese-ballons-fall-in-west-carry-bombs-but-prove-futile-japanese.html | Japanese Ballons Fall in West; Carry Bombs, but Prove Futile; JAPANESE 'BOMB' WEST BY BALLOON No Forest Fires Started Ban on Specific Information Canada in Area of Descent Planes Bring Down Balloons | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/canadas-stand-is-stated-obstacles-to-panamerican-tie-explained-by.html | CANADA'S STAND IS STATED; Obstacles to Pan-American, Tie Explained by Envoy | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/syria-asks-french-to-remove-troops-lebanese-parliament-says-it-will.html | SYRIA ASKS FRENCH TO REMOVE TROOPS; Lebanese Parliament Says It Will Not Bow to Force-- Deadlock Unbroken POPULACE REPORTED CALM British Minister Visits Syrian Premier--France's 'Special Interests' Are at Stake Syrian Parliament Angry Arab League Meeting Likely | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/meets-cousin-on-uboat-coast-guard-youth-also-learns-data-in-talk.html | MEETS COUSIN ON U-BOAT; Coast Guard Youth Also Learns Data in Talk With German Kin | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/says-senators-ask-jews-delegation-world-new-zionist-group-reveals.html | SAYS SENATORS ASK JEWS' DELEGATION; World New Zionist Group Reveals 12 Deplore Lack ofInvitation to Parley | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/museum-revises-greek-art-show-metropolitan-collection-now-arranged.html | MUSEUM REVISES GREEK ART SHOW; Metropolitan Collection Now Arranged to Please Casual Visitor as Part of New Plan Plan of the Exhibition Canadian Show Opens | True | By Edward Alden Jewell | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/military-training-backed-by-women-groups-in-36-states-for-postwar.html | MILITARY TRAINING BACKED BY WOMEN; Groups in 36 States for PostWar System, Legion Auxiliary,at Conference, Hears | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/bears-blank-jersey-city-triumph-80-as-drews-pitches-his-third.html | BEARS BLANK JERSEY CITY; Triumph, 8-0, as Drews Pitches His Third Shut-Out Game | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/4-chinese-columns-hack-enemy-lines-japanese-corridor-narrowed-21.html | 4 CHINESE COLUMNS HACK ENEMY LINES; Japanese Corridor Narrowed -- 21 Mile Lunge Nears Ishan -- New Traps Forged 4 CHINESE COLUMNS HACK ENEMY LINES More of Foe in Burma Wiped Out | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/soviet-finds-diamond-deposits.html | Soviet Finds Diamond Deposits | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/8th-air-force-unit-gets-home-by-plane-a-stopover-on-the-flight-that.html | 8TH AIR FORCE UNIT GETS HOME BY PLANE; A STOP-OVER ON THE FLIGHT THAT WILL TAKE THEM TO TOKYO | True | By William M. Blair Special To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/republicans-hit-vinsons-food-plan-study-group-assails-compulsion.html | REPUBLICANS HIT VINSON'S FOOD PLAN; Study Group Assails 'Compulsion, Insufficient Subsidies' --Stresses 'Profit Incentive' | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/jackson-goes-to-london-justice-will-do-the-preliminary-work-for-war.html | JACKSON GOES TO LONDON; Justice Will Do the Preliminary Work for War Crime Trials | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/frank-cable-dies-submarine-expert-electric-boat-co-engineer-was.html | FRANK CABLE DIES; SUBMARINE EXPERT; Electric Boat Co. Engineer Was 81--Helped Build First Successful Craft in U.S. Official of Holland Firm Made Trials for Russians | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/group-assembles-yorkville-housing-buyers-to-remodel-6-buildings-on.html | GROUP ASSEMBLES YORKVILLE HOUSING; Buyers to Remodel 6 Buildings on Third Ave. After War-- 65th Street Homes Sold | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/biggest-contingent-of-fighters-to-return-since-ve-day-is-here.html | Biggest Contingent of Fighters To Return Since V-E Day Is Here; Veterans Include 4,200 Canadians and 2,726 Americans- -Yank Has a Puppy Quieted by Sleeping Pills, Another a Bicycle 2,726 U.S. Soldiers Aboard Everything Is "Wonderful" | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/premier-curtin-quits-hospital.html | Premier Curtin Quits Hospital | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/church-group-seeks-4500000.html | Church Group Seeks $4,500,000 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/loans-increase-at-member-banks-demand-deposits-show-a-gain-of.html | LOANS INCREASE AT MEMBER BANKS; Demand Deposits Show a Gain of $410,000,000 in the Week to May 16 | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/see-italian-trade-on-way-to-revival-speakers-express-such-view-at.html | SEE ITALIAN TRADE ON WAY TO REVIVAL; Speakers Express Such View at Chamber Parley to Mark Foreign Trade Week | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/the-play-return-of-the-moor-modern-china-music-notes.html | THE PLAY; Return of the Moor Modern China MUSIC NOTES | True | By Lewis Nichols | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/syndicate-takes-w-43d-st-parcel-buys-former-armynavy-club.html | SYNDICATE TAKES W. 43D ST. PARCEL; Buys Former Army-Navy Club Building-- 2307 Broadway In New Ownership | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/becomes-utility-president.html | Becomes Utility President | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/schram-advocates-small-business-aid-head-of-stock-exchange-tells.html | SCHRAM ADVOCATES SMALL BUSINESS AID; Head of Stock Exchange Tells House Committee Local Loans Are Advisable FAVORS EARLY TAX RELIEF Forecast of New Rates, He Says, Would Draw Out Venture Capital Problems Most Important | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/bartenders-urged-to-help-veterans-booklet-asks-them-not-to.html | BARTENDERS URGED TO HELP VETERANS; Booklet Asks Them Not to Encourage Excess in Drink as a Form of 'Escape' | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/king-ill-brussels-says-report-citing-heart-attack-claims-he-cannot.html | KING ILL, BRUSSELS SAYS; Report, Citing Heart Attack, Claims He Cannot Travel | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/brooklyn-houses-in-new-ownership-22suite-apartment-sold-on-second.html | BROOKLYN HOUSES IN NEW OWNERSHIP; 22-Suite Apartment Sold on Second St.-- Business Deal on Livingston Street | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/jewish-appeal-dinner-pecora-addresses-the-hotel-and-restaurant.html | JEWISH APPEAL DINNER; Pecora Addresses the Hotel and Restaurant Industry Unit | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/junior-council-formed-group-to-aid-in-collection-of-books-for.html | JUNIOR COUNCIL FORMED; Group to Aid in Collection of Books for European Children | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/herriot-confers-with-de-gaulle-no-decision-taken-on-entry-to.html | HERRIOT CONFERS WITH DE GAULLE; No Decision Taken on Entry to Cabinet-- Internal Affairs Cause Disquietude | True | By Harold Callender By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/the-house-debate-begins.html | THE HOUSE DEBATE BEGINS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/pilot-of-162-war-flights-dies-as-plane-passenger.html | Pilot of 162 War Flights Dies as Plane Passenger | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/childrens-pet-shows-saturday.html | Children's Pet Shows Saturday | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/okinawa-heights-won-by-surprise-the-rumble-of-war-machines-and.html | OKINAWA HEIGHTS WON BY SURPRISE; THE RUMBLE OF WAR MACHINES AND PRAYERS FOR THE DEAD ECHO IN THE PACIFIC | True | By W.h. Lawrence By Wireless To the New York Times.the New York Times (U.S. COAST GUARD) | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/see-aid-for-cromwell-his-lawyers-say-ruling-on-nevada-divorce-helps.html | SEE AID FOR CROMWELL; His Lawyers Say Ruling on Nevada Divorce Helps Him | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/7-more-senators-going-to-europe-bipartisan-delegation-plans.html | 7 MORE SENATORS GOING TO EUROPE; Bipartisan Delegation Plans First-Hand Inquiry Into Post V-E Day Problems | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/child-to-mrs-walter-smedley.html | Child to Mrs. Walter Smedley | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/new-seat-for-churchill-under-redistribution-he-will-contest.html | NEW SEAT FOR CHURCHILL; Under Redistribution He Will Contest Woodford, Not Epping | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/montgomery-commands-british-occupation-army.html | Montgomery Commands British Occupation Army | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/prestes-speaks-today-freed-communist-to-address-mass-brazilian.html | PRESTES SPEAKS TODAY; Freed Communist to Address Mass Brazilian Rally | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/radio-today.html | RADIO TODAY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/schwarz-harbors-nazi-fund-secrets-taking-their-first-steps-in-the.html | SCHWARZ HARBORS NAZI FUND SECRETS; TAKING THEIR FIRST STEPS IN THE DIRECTION OF HOME | True | By Telephone To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/flower-show-colors-gramercy-park-area-womens-club-gets-dewey-pen.html | FLOWER SHOW COLORS GRAMERCY PARK AREA; Women's Club Gets Dewey Pen | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/flower-mart-open-today-cleanliness-unit-show-to-be-held-on-steps-of.html | FLOWER MART OPEN TODAY; Cleanliness Unit Show to Be Held on Steps of St. Patrick's | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/house-body-defers-news-source-vote-indications-are-the-case-is-dead.html | HOUSE BODY DEFERS NEWS SOURCE VOTE; Indications Are the Case Is 'Dead,' However, in the Veterans Committee | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/cubans-to-play-tonight-oppose-grays-in-negro-league-baseball-at.html | CUBANS TO PLAY TONIGHT; Oppose Grays in Negro League Baseball at Polo Grounds | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/john-f-minnihan-retired-head-of-street-cleaning-on-staten-island.html | JOHN F. MINNIHAN; Retired Head of Street Cleaning on Staten Island Was 75 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/insurance-for-women-up.html | Insurance for Women Up | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/australia-cricket-victor-defeats-england-by-six-wickets-in-test.html | AUSTRALIA CRICKET VICTOR; Defeats England by Six Wickets in Test Match at Lord's | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/us-soviet-unit-in-32d-street.html | U.S. Soviet Unit in 32d Street | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/truman-says-us-britain-and-canada-join-in-conversion-tells-congress.html | TRUMAN SAYS U.S., BRITAIN AND CANADA JOIN IN CONVERSION; Tells Congress in Lend-Lease Report Each Will Bear Fair Share of Pacific War CUTS IN PROGRAM ARE DUE Aid to Allies Near 39 Billion-- Soviet Got $8,410,000,000 --Its Role Not Mentioned Victory Is Put First LEND-LEASE AID NEARS 39 BILLION All-Time High Hit in '44 Tribute Paid to Russia Reverse Lend-Lease Reported Brazil Ends Immigration Curbs | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sunken-ship-brings-1150-city-rejects-earlier-bid-of-27-gets-higher.html | SUNKEN SHIP BRINGS $1,150; City Rejects Earlier Bid of $27, Gets Higher Offer | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wants-60day-stay-on-map-deadline-recovery-board-asks-delay-from.html | WANTS 60-DAY STAY ON 'MAP' DEADLINE; Recovery Board Asks Delay From Time Order Is Issued for Woolen, Worsted Field | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/berlin-on-moscow-time-500-stores-and-many-theatres-reopened-in.html | BERLIN ON MOSCOW TIME; 500 Stores and Many Theatres Reopened in Capital | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/nazis-killed-boris-princess-related.html | NAZIS KILLED BORIS, PRINCESS RELATED | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/red-cross-plane-ready-relief-shipment-for-prague-awaits.html | RED CROSS PLANE READY; Relief Shipment for Prague Awaits Instructions | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/john-p-saunders-signal-engineer-for-d-l-w-served-road-18-years.html | JOHN P. SAUNDERS; Signal Engineer for D., L. & W. Served Road 18 Years | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/couple-wed-56-years-ernest-rupperts-of-union-have-6-grandchildren.html | COUPLE WED 56 YEARS; Ernest Rupperts of Union Have 6 Grandchildren in Service | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/argentina-defended-by-envoy-at-parley.html | ARGENTINA DEFENDED BY ENVOY AT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/us-general-on-okinawa-borrows-rifle-to-bag-foe.html | U.S. General on Okinawa Borrows Rifle to Bag Foe | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/250000-in-europe-to-return-in-june.html | 250,000 IN EUROPE TO RETURN IN JUNE | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/germans-at-work-building-britain-first-prisoners-do-unskilled-labor.html | GERMANS AT WORK, BUILDING BRITAIN; First Prisoners Do Unskilled Labor at V-Wracked Site-- British Workers Resentful | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/august-weisbrods-are-honored.html | August Weisbrods Are Honored | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/our-envoy-to-argentina-is-critical-of-her-regime.html | Our Envoy to Argentina Is Critical of Her Regime | True | By Cable To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/advanced-to-directorate-of-johnson-johnson.html | Advanced to Directorate Of Johnson & Johnson | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/adams-resigns-as-director.html | Adams Resigns as Director | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/hitler-fortune-amassed-by-postage-overcharge.html | Hitler Fortune Amassed By Postage 'Overcharge' | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/moscow-demands-action-on-criminals.html | MOSCOW DEMANDS ACTION ON CRIMINALS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/new-air-route-to-open-pca-to-operate-lines-to-southern-and-western.html | NEW AIR ROUTE TO OPEN; PCA to Operate Lines to Southern and Western Points | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/daughter-to-richard-kesslers.html | Daughter to Richard Kesslers | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/china-supply-kept-on-calcutta-route-burma-traffic-facilities-north.html | CHINA SUPPLY KEPT ON CALCUTTA ROUTE; Burma Traffic Facilities North of Rangoon Unlikely to Care for War Needs Soon | True | By Tillman Durdin By Wireless to the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/a-lifeboats-story.html | A LIFEBOAT'S STORY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/events-today.html | Events Today | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/northern-pacific-awards-issue.html | Northern Pacific Awards Issue | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/army-gives-instructions-on-soldier-mail-during-flux-in-the.html | Army Gives Instructions on Soldier Mail During Flux in the Re-deployment Period | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/back-full-employment-house-supporters-of-bill-plan-crusade-for.html | BACK 'FULL EMPLOYMENT'; House Supporters of Bill Plan 'Crusade' for Passage | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/yankees-conquer-athletics-by-30-crompton-drives-in-all-runs-in-the.html | YANKEES CONQUER ATHLETICS BY 3-0; Crompton Drives In All Runs in the Inaugural Twilight Contest at Stadium BOROWY PITCHING VICTOR Turner Finishes When Blister Forces Hank Out in 7th-- Rain Causes Delay Retires Nine in Row Willing to Call It Off | True | By Louls Effrat | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/local-inductions-ordered-halted-28721-men-here-between-30-and-33.html | LOCAL INDUCTIONS ORDERED HALTED; 28,721 Men Here Between 30 and 33 Are Affected, Col. McDermott Says | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/lieut-wittekind-killed-cocaptain-of-nyu-football-team-of-40-falls.html | LIEUT. WITTEKIND KILLED; Co-Captain of N.Y.U. Football Team of '40 Falls on Luzon | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/library-is-50-years-old-instiution-here-contains-4529000-volumes.html | LIBRARY IS 50 YEARS OLD; Instiution Here Contains 4,529,000 Volumes | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/26600000-bonds-on-market-today-2-first-mortgage-lien-of-texas-power.html | $26,600,000 BONDS ON MARKET TODAY; 2 % First Mortgage Lien of Texas Power and Light, Due in 1975, Priced at 100 PROCEEDS FOR REFUNDING First Boston Corporation Head of Underwriting Syndicate With 54 Members Cash Contribution BOX BOARD ISSUE OFFERED $1,750,000 of 4 % Convertible Debentures to Be Sold $26,600,000 BONDS ON MARKET TODAY NORTH AMERICAN ISSUE 700,000 Shares of Pacific Gas Awarded to Syndicate | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/3-allies-will-take-flensburg-control-german-soldier-accuses-ss.html | 3 ALLIES WILL TAKE FLENSBURG CONTROL; GERMAN SOLDIER ACCUSES SS TROOPER OF KILLING AMERICAN WAR PRISONERS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/japanese-civilians-killed-on-panay-by-own-troops.html | Japanese Civilians Killed On Panay by Own Troops | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/244-okinawans-saved-after-50-days-in-pits.html | 244 OKINAWANS SAVED AFTER 50 DAYS IN PITS | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/icc-opens-alton-hearing-allows-gulf-mobile-ohio-to-intervene-in.html | ICC OPENS ALTON HEARING; Allows Gulf, Mobile & Ohio to Intervene in Reorganization | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sports-today.html | Sports Today | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wpb-rules-please-paris-french-hope-eventually-to-get-american.html | WPB RULES PLEASE PARIS; French Hope Eventually to Get American Refrigerators | True | By Wireless To the New York Times. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/cotton-prices-up-by-8-to-15-points-trade-support-and-covering-in.html | COTTON PRICES UP BY 8 TO 15 POINTS; Trade Support and Covering in the Near Months Mark the Day's Activities | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/brooklyn-college-on-top-12-passes-and-5-errors-figure-in-rout-of.html | BROOKLYN COLLEGE ON TOP; 12 Passes and 5 Errors Figure in Rout of Pratt, 8 to 4 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/displaced-persons-in-wreck.html | Displaced Persons in Wreck | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/6600-in-voters-league-womens-group-in-state-had-18-gain-in.html | 6,600 IN VOTERS LEAGUE; Women's Group in State Had 18% Gain in Membership in '44 | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/lohengrin-is-presented-san-carlo-is-heard-in-its-only-performance.html | 'LOHENGRIN' IS PRESENTED; San Carlo Is Heard in Its Only, Performance Here of Wagner | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/promotions-urged-in-citys-colleges-instructors-said-to-resent-the.html | PROMOTIONS URGED IN CITY'S COLLEGES; Instructors Said to Resent the 'Starvation Policy' of Board of Higher Education INSINCERITY IS ALLEGED Teachers Question Stand That 'Fear of City Hall Prevents Sensible Action' Professorial Promotions Fear of City Hall | True | By Benjamin Fine | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/bag-murder-clues-sought-in-bronx-jersey-and-local-police-seek.html | BAG MURDER CLUES SOUGHT IN BRONX; Jersey and Local Police Seek Solution of Killings They Lay to Black Market War FBI ALSO ACTIVE ON CASE Vain Hunt for Newark Man, Said to Be Partner of First Victim, Is Reported Was "Gas" Stamp Racketeer Might Have Been Killed Here | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/troth-is-announced-of-matilda-gibson-schultheisthompson.html | TROTH IS ANNOUNCED OF MATILDA GIBSON; Schultheis--Thompson | True | Special to THE NEW YORK TIMES.Wiles-Hood | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/price-violator-fined-jailed.html | Price Violator Fined, Jailed | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/expansion-plans-given-by-gimbel-head-of-retail-organization-says.html | EXPANSION PLANS GIVEN BY GIMBEL; Head of Retail Organization Says Out-of-Town Units Will Be Enlarged CREOLE INCOME $18,025,802 Petroleum Company Three-Month Net Equal to 68 Cents a Share EXPANSION PLANS GIVEN BY GIMBEL TO ALTER TAX RETURNS Associated Dry Goods Plans to File for Each Subsidiary | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/article-1-no-title-united-nations-united-states-japanese.html | Article 1 -- No Title; United Nations United States Japanese | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/purchasing-agents-urge-removal-easing-of-curbs-soon-as-possible.html | Purchasing Agents Urge Removal, Easing of Curbs Soon as Possible; Group Asks Retention of Only Such Controls as Are Necessary for War Needs and Smooth Reconversion | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/jenney-will-in-contest-aunt-in-suit-charges-golf-champion-was-of.html | JENNEY WILL IN CONTEST; Aunt in Suit Charges Golf Champion Was of Unsound Mind | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/murray-advocates-wage-rise-of-20-cio-leader-tells-truman-that.html | MURRAY ADVOCATES WAGE RISE OF 20% CIO Leader Tells Truman That Earnings Should Increase to Maintain Buying Power | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/summary-of-new-draft-orders-cutbacks-are-a-factor-stress-put-on.html | Summary of New Draft Orders; Cutbacks Are a Factor Stress Put on Youth Consideration for Unemployed | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/pete-gray-now-has-a-secure-hold-on-affections-of-fans-in-st-louis.html | Pete Gray Now Has a Secure Hold On Affections of Fans in St. Louis; Sparkling Feats of One-Armed Outfielder Helped the Browns Take Eight of Nine From East--Has Powerful Swing First Season With Browns Might Provide a Break | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/german-ships-surrender-cruisers-and-other-naval-units-at-copenhagen.html | GERMAN SHIPS SURRENDER; Cruisers and Other Naval Units at Copenhagen Formally Give Up | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/drought-hits-so-african-crops.html | Drought Hits So. African Crops | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/population-put-at-138955469.html | Population Put at 138,955,469 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/oil-output-schedule-cut-paw-recommends-5192100-barrels-a-day-for.html | OIL OUTPUT SCHEDULE CUT; PAW Recommends 5,192,100 Barrels a Day for June | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/books-and-authors.html | Books and Authors | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/220000-inventions-sifted-to-aid-war-many-of-them-of-high-value-have.html | 220,000 INVENTIONS SIFTED TO AID WAR; Many of Them of High Value Have Been Put to Use, Kettering Group Reveals Treasure-Hunter" Useful Davis is Guest of Honor | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/ecuador-at-war-with-japan.html | Ecuador at War With Japan | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/mort-cooper-asks-3year-contract-mound-ace-says-salary-is-not-only.html | MORT COOPER ASKS 3-YEAR CONTRACT; Mound Ace Says Salary Is Not Only Issue in His Dispute With the Cardinals Will Offer Suggestions Explains His Desertion | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/urges-executions-of-1500000-nazis-pulitzer-tells-rally-here-that.html | URGES EXECUTIONS OF 1,500,000 NAZIS; Pulitzer Tells Rally Here That General Staff, Gestapo, SS and Industrialists Should Be Shot QUICK PUNISHMENT ASKED Members of Congress Tell of Horrors They Witnessed on Tour Inside Germany Short Concurs in Punishment | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/town-hall-out-of-red-denny-reports-reserve-fund-of-20000-set-aside.html | TOWN HALL OUT OF 'RED'; Denny Reports Reserve Fund of $20,000 Set Aside | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/miss-sanchez-plans-marriage-on-june-6.html | MISS SANCHEZ PLANS MARRIAGE ON JUNE 6 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/ill-girl-and-pet-united-dog-seized-in-rabies-drive-released-by.html | ILL GIRL AND PET UNITED; Dog, Seized in Rabies Drive, Released by Shelter | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/raised-348500-in-1944-visiting-nurse-service-expects-bigger-success.html | RAISED $348,500 IN 1944; Visiting Nurse Service Expects Bigger Success in New Drive | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/speech-by-truman-may-close-parley-i-cant-talk-about-that-at-this.html | SPEECH BY TRUMAN MAY CLOSE PARLEY; 'I Can't Talk About That at This Moment,' Ross Replies to Inquiry on President's Plan New Disabled Veterans Unit | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/4-leaders-here-get-brazilian-diplomas.html | 4 LEADERS HERE GET BRAZILIAN DIPLOMAS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/teagle-bares-deal-with-the-germans-tells-of-buying-processes-used.html | TEAGLE BARES DEAL WITH THE GERMANS; Tells of Buying Processes Used to Develop Gasoline From Coal Substances RESEARCH AMAZED HIM 'We Were Babies' Compared With Their Skill, He Testifies at Patent Suit Trial Amazed by Research Work | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/elected-as-a-director-of-a-jersey-trust-company.html | Elected as a Director Of a Jersey Trust Company | True | Blank & Stoller | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/merchant-seamen-hailed-as-heroes-ceremonies-marking-observance-of.html | MERCHANT SEAMEN HAILED AS HEROES; CEREMONIES MARKING OBSERVANCE OF MARITIME DAY | True | The New York Times | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/trumans-mother-home-glad-to-be-back-though-she-had-a-grand-trip.html | TRUMAN'S MOTHER HOME; 'Glad to Be Back' Though She Had 'a Grand Trip' | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/debate-on-tariff-is-begun-in-house-doughton-sponsor-of-extension.html | DEBATE ON TARIFF IS BEGUN IN HOUSE; Doughton, Sponsor of Extension Measure, Warns It Is 'Test' of U.S. World Policy Grew Makes an Appeal Attendance Is Small | True | By Frederick R. Barkley Special To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/jacob-atz-former-white-sox-shortstop-was-fort-worth-manager.html | JACOB ATZ; Former White Sox Shortstop, Was Fort Worth Manager | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/miss-jordan-fiancee-of-navy-lieutenant.html | MISS JORDAN FIANCEE OF NAVY LIEUTENANT | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/miss-m-callaway-to-be-bride-june-6-marriage-to-cadet-robert-m-hall.html | MISS M. CALLAWAY TO BE BRIDE JUNE 6; Marriage to Cadet Robert M. Hall of West Point to Take Place in the Chapel There | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/special-jobs-to-be-done.html | Special Jobs to Be Done | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/universal-vote-at-21-is-urged-in-denmark.html | UNIVERSAL VOTE AT 21 IS URGED IN DENMARK | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/tito-compromises-in-trieste-crisis-accepts-allies-position-in.html | TITO COMPROMISES IN TRIESTE CRISIS; Accepts Allies' Position in Principle-- U.S., British Troops Expand Hold TITO COMPROMISES IN TRIESTE CRISIS Generals Tour Area Yugoslav Regime's Fate Undecided Called Peaceful Transfer | True | By Milton Bracker By Wireless to the New York Times. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/complexities-rule-parley-5-basic-concepts-held-vital-for-us-include.html | Complexities Rule Parley; 5 Basic Concepts Held Vital for U.S. Include Retention of Outlying Bases Retention of Bases Urged Calls Our Influence Essential No Basic Conflict Seen | True | By Hanson W. Baldwin | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/asbury-park-mayor-reelected.html | Asbury Park Mayor Re-elected | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/hehrew-arts-unit-to-give-play.html | Hehrew Arts Unit to Give Play | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/books-of-the-times-india-strange-and-exciting-grandmother-is-out-of.html | Books of the Times; India Strange and Exciting Grandmother Is Out of Date | True | By Orville Prescott | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/deferred-months-in-grains-advance-sellers-of-may-contracts-go-to.html | DEFERRED MONTHS IN GRAINS ADVANCE; Sellers of May Contracts Go to the Buying Side--Cash Corn Shows Strength | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/london-crowds-gape-at-uboat-in-thames.html | LONDON CROWDS GAPE AT U-BOAT IN THAMES | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/nickel-plate-would-borrow.html | Nickel Plate Would Borrow | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/steel-price-rises-held-inadequate-youngstown-official-and-opa.html | STEEL PRICE RISES HELD INADEQUATE; Youngstown Official and OPA Advisory Aide Says They Are Insufficient | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/gets-new-oil-post-dw-harris-becomes-president-of-universal-products.html | GETS NEW OIL POST; D.W. Harris Becomes President of Universal Products | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/plan-on-reich-denied-21st-army-group-repudiates-statement-by.html | PLAN ON REICH DENIED; 21st Army Group Repudiates Statement by Officer | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/john-colt-official-of-new-jersey-55-director-of-parole-division-is.html | JOHN COLT, OFFICIAL OF NEW JERSEY, 55; Director of Parole Division Is Dead--Former Teacher of History at Princeton | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/news-of-the-screen-pat-obrien-to-make-and-star-in-perilous-holiday.html | NEWS OF THE SCREEN; Pat O'Brien to Make and Star in 'Perilous Holiday' --Medal for Benny' Opens at Rivoli Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sports-of-the-times-the-passing-baseball-scene-the-merry-mr-dykes.html | Sports of the Times; The Passing Baseball Scene The Merry Mr. Dykes Keeping Home Fires Burning | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wsa-aide-in-copenhagen-ragne-announces-plans-for-renewal-of-traffic.html | WSA AIDE IN COPENHAGEN; Ragne Announces Plans for Renewal of Traffic With U.S. | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/medical-relief-to-gain-committee-plans-salvage-party-to-mark-50th.html | MEDICAL RELIEF TO GAIN; Committee Plans Salvage Party to Mark 50th Anniversary | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/avvs-aid-in-war-hailed-by-truman-president-congratulates-the.html | AVVS AID IN WAR HAILED BY TRUMAN; President Congratulates the Organization on 5 Years of Service, Asks Continuance | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/pony-ballet-wins-sprint-at-pimlico-beats-favored-royal-flush-in.html | PONY BALLET WINS SPRINT AT PIMLICO; Beats Favored Royal Flush in $5,000 Carroll Purse, With Black Object Third | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/cochran-beats-hoppe-twice.html | Cochran Beats Hoppe Twice | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/medical-aide-in-infantry-killed-in-action-in-reich.html | Medical Aide in Infantry Killed in Action in Reich | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dr-chamberlin-69-payless-exmayor-former-hempstead-executive.html | DR. CHAMBERLIN, 69, PAYLESS EX-MAYOR; Former Hempstead Executive Dies--Treated Carrie Nation After Her Raids on Bars | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/foschini-hackensack-mayor.html | Foschini Hackensack Mayor | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/plans-enforcement-drive-in-womens-wear-field.html | Plans Enforcement Drive In Women's Wear Field | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/to-present-moliere-play.html | To Present Moliere Play | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/walter-seldens-have-son.html | Walter Seldens Have Son | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/okinawa-base.html | OKINAWA BASE | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/latin-nations-hold-veto-issue-decision-our-delegation-split-on.html | LATIN NATIONS HOLD VETO ISSUE DECISION; Our Delegation Split on Question of Trying to InfluenceTheir Showdown Stand Alignment Analyzed LATIN VOTES HOLD DECISION ON VETO Record on Other Issues Shift on Council Noted Debate on Delegation Questionnaire Studied | True | By James B. Reston Special To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/rinaldi-outpoints-gargano.html | Rinaldi Outpoints Gargano | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/furriers-approve-pact-8000-here-sanction-agreement-with.html | FURRIERS APPROVE PACT; 8,000 Here Sanction Agreement With Manufacturers | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/morgenthau-hails-public-for-taking-ve-in-stride-bond-buying-shows.html | Morgenthau Hails Public For Taking V-E 'in Stride'; Bond Buying Shows It Knows War Did Not End With European Success, He Says-- Individual Sales 26.5% of Quota PEOPLE'S ATTITUDE ON V-E DAY PRAISED Sales in State and City Door-to-Door Sales | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dr-louis-j-burns-nose-and-throat-specialist-was-professor-at.html | DR. LOUIS J. BURNS; Nose and Throat Specialist Was Professor at Pennsylvania U. | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/forum-to-hear-los-angeles-men.html | Forum to Hear Los Angeles Men | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/188910-contributed-to-willkie-memorial.html | $188,910 CONTRIBUTED TO WILLKIE MEMORIAL | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wheeler-referred-to-us-eisenhower-puts-berlin-trip-up-to-state.html | WHEELER REFERRED TO U.S.; Eisenhower Puts Berlin Trip Up to State Department | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sale-of-ships-approved.html | Sale of Ships Approved | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/sees-all-16-soviets-asking-league-bid-soviet-marshal-witnesses.html | SEES ALL 16 SOVIETS ASKING LEAGUE BID; SOVIET MARSHAL WITNESSES FANCY AMERICAN STEPPING | True | By Russell Porter Special To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/hershey-says-inductions-call-for-more-younger-men-workers-over-30.html | Hershey Says Inductions Call for More Younger Men; WORKERS OVER 30 FREED FROM DRAFT Will Relax Qualifications | True | By Joseph A. Loftus Special To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/books-published-today.html | Books Published Today | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/variety-artists-plan-benefit.html | Variety Artists Plan Benefit | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/pignatore-to-box-amoroso.html | Pignatore to Box Amoroso | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/the-role-of-france.html | THE ROLE OF FRANCE | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/strike-in-chicago-referred-to-davis-wlb-tells-him-idle-trucks-hit.html | STRIKE IN CHICAGO REFERRED TO DAVIS; WLB Tells Him Idle Trucks Hit War Transport--M.P. Battalion Under Orders Transport Crippled, Says ODT M.P. Battalion on Hand Express Company Sues Union | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/women-get-thanks-of-army-and-navy.html | WOMEN GET THANKS OF ARMY AND NAVY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/news-of-food-appearance-on-market-of-artichokes-brings-suggestion.html | News of Food; Appearance on Market of Artichokes Brings Suggestion on Preparing Them | True | By Jane Holt the New York Times Studio | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/monte-proser-to-wed-jane-ball.html | Monte Proser to Wed Jane Ball | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/topics-of-the-day-in-wall-street-world-conference-on-cotton-new.html | TOPICS OF THE DAY IN WALL STREET; World Conference on Cotton New York City Bonds Netherlands Indies Fiftieth Anniversary | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/colombia-plans-purchases-here.html | Colombia Plans Purchases Here | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/cyanamid-concern-clears-1463063-profit-in-first-quarter-of-45.html | CYANAMID CONCERN CLEARS $1,463,063; Profit in First Quarter of '45 Equaled 54 Cents a Share, About Same as in 1944 OTHER CORPORATE REPORTS CANNOT HALT STOCK SALES Minnesota Official Says State Is Helpless Against Canadians | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/graduation-at-seminary.html | Graduation at Seminary | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/ywca-crafts-show.html | Y.W.C.A. Crafts Show | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/seeking-solution-to-housing-problem.html | SEEKING SOLUTION TO HOUSING PROBLEM | True | The New York Times | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/la-salle-academy-track-victor.html | La Salle Academy Track Victor | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/mobile-obtains-spaulding.html | Mobile Obtains Spaulding | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/yankees-will-aid-red-cross-frolics-borowy-stirnweiss-crosetti.html | YANKEES WILL AID RED CROSS FROLICS; Borowy, Stirnweiss, Crosetti, Lindell and Etten to Take Part in Benefit Friday | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/franklin-t-wood-67-etcher-wood-carver.html | FRANKLIN T. WOOD, 67, ETCHER, WOOD CARVER | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/mansfield-expects-russian-war-in-east.html | MANSFIELD EXPECTS RUSSIAN WAR IN EAST | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/columbia-merger-hailed-coykendall-cites-approval-of-dental-medical.html | COLUMBIA MERGER HAILED; Coykendall Cites Approval of Dental, Medical Faculty Union | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/350-books-for-merchant-marine.html | 350 Books for Merchant Marine | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/fear-bottleneck-in-sales-of-autos-williams-tells-dealers-to-keep.html | FEAR BOTTLENECK IN SALES OF AUTOS; Williams Tells Dealers to Keep Plans Up With Reconversion to Avert Such Possibility | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/peace-agitators-warned-in-japan-control-measures-demanded.html | PEACE 'AGITATORS' WARNED IN JAPAN; Control Measures Demanded -- Leadership Like Stalin's Called Key to Defense Threat of Disunity Cited Russia's Plight Recalled | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/child-born-to-the-la-hines-jr.html | Child Born to the La Hines Jr. | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/new-steps-taken-for-civilian-needs-list-of-orders-is-revoked-for.html | NEW STEPS TAKEN FOR CIVILIAN NEEDS; List of Orders Is Revoked for Output of Bicycles, Lawn Mowers, Other Products 3 LIMITING FACTORS CITED Cover Availability of Facilities, Materials and Manpower -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/navy-has-a-room-our-mayor-would-love-its-so-quiet-he-could-hear-his.html | Navy Has a Room Our Mayor Would Love; It's So Quiet He Could Hear His Heart Beat | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/assets-increased-by-national-banks-rise-of-ten-billion-dollars-in.html | ASSETS INCREASED BY NATIONAL BANKS; Rise of Ten Billion Dollars in Year to $76,160,538,000 Reported by Controller | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/south-africa-aims-for-industry-cited-increase-in-earning-power-not.html | SOUTH AFRICA AIMS FOR INDUSTRY CITED; Increase in Earning Power, Not Socialization, Intended, Finlay Declares | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/churchill-chides-labor-aides-dissolution-move-likely-today.html | Churchill Chides Labor Aides; Dissolution Move Likely Today; CHURCHILL CHIDES LABOR'S MINISTERS Uneasy Over Disunity Labor Chiefs Sit Tight Cripps Sees Labor Victory | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/elected-to-presidency-of-american-ice-company.html | Elected to Presidency Of American Ice Company | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dodgers-sign-school-star.html | Dodgers Sign School Star | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wide-extension-of-welfare-program-here-is-urged-by-committee-in.html | Wide Extension of Welfare Program Here Is Urged by Committee in Field of Youth | True | | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/new-radio-service-to-open.html | New Radio Service to Open | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/3-die-in-quebec-thunderstorm.html | 3 Die in Quebec Thunderstorm | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/open-house-held-at-eisman-day-nursery-to-show-care-of-working.html | 'Open House' Held at Eisman Day Nursery To Show Care of Working Mothers' Children | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/jesse-e-wilson-assistant-secretary-of-interior-under-t-roosevelt.html | JESSE E. WILSON; Assistant Secretary of Interior Under T. Roosevelt and Taft | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/top-age-for-wac-is-lowered-by-army.html | TOP AGE FOR WAC IS LOWERED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/soviet-financiers-face-triple-task-huge-foreign-credits-asked-to.html | SOVIET FINANCIERS FACE TRIPLE TASK; Huge Foreign Credits Asked to Restore Living Level and Assist Reconstruction Living Standards Drastically Cut Kremlin Controls Allocations Consumer Goods Needed | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/two-gamblers-convicted-pair-took-bets-on-baseball-game-at-stadium.html | TWO GAMBLERS CONVICTED; Pair Took Bets on Baseball Game at Stadium Two Years Ago | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/city-delicatessens-almost-meatless-threaten-to-close-seeking-meat-a.html | CITY DELICATESSENS, ALMOST MEATLESS, THREATEN TO CLOSE; SEEKING MEAT A PLEASURE--FOR BABY | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/woodcock-advanced-by-reading.html | Woodcock Advanced by Reading | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/everyone-was-out-of-step-but-childrens-aid-society.html | Everyone Was Out of Step But Children's Aid Society | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/goering-is-quoted-on-prison-cruelty-record-of-hitler-interview.html | GOERING IS QUOTED ON PRISON CRUELTY; Record of Hitler Interview Shows He Urged Stripping Allied Fliers in Snow | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/condition-of-reserve-member-banks-in-101-cities-may-16.html | Condition of Reserve Member Banks in 101 Cities May 16 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/guadalcanal-hero-pleads-for-blind-marine-who-lost-sight-after.html | GUADALCANAL HERO PLEADS FOR BLIND; Marine Who Lost Sight After Killing 200 of Foe Speaks for Palestine Lighthouse | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/eisenhower-aiding-former-prisoners.html | EISENHOWER AIDING FORMER PRISONERS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/doughterty-elected-a-director.html | Doughterty Elected a Director | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/health-of-europe-near-peace-norm-allies-official-finds-it-better.html | HEALTH OF EUROPE NEAR PEACE NORM; Allies' Official Finds It Better Than Generally Supposed-- Hunger Effect Discounted Close to Usual Malnutrition Future Not Promising UNRRA Teams Help Ulster Election Set for June 14 | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/wood-field-and-stream-aided-striped-bass-law-wants-game-protectors.html | WOOD, FIELD AND STREAM; Aided Striped Bass Law Wants Game Protectors | True | By John Rendel | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/new-exchange-rules-explained-by-brazil.html | NEW EXCHANGE RULES EXPLAINED BY BRAZIL | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/c-o-will-distribute-its-pittston-holdings.html | C. &O. Will Distribute Its Pittston Holdings | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/safe-after-chute-drop-lieut-coffey-liberated-from-germans-is-on-way.html | SAFE AFTER 'CHUTE DROP; Lieut. Coffey, Liberated From Germans, Is on Way Home | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/paperboard-output-up-07-increase-is-noted-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 0.7% Increase Is Noted for Week, Compared With Year Ago | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/85suite-apartment-bought-in-the-bronx.html | 85-SUITE APARTMENT BOUGHT IN THE BRONX | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/1944-report-held-up.html | 1944 Report Held Up | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/community-service-notes-better-health.html | COMMUNITY SERVICE NOTES BETTER HEALTH | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/writers-honor-ferris-aau-official-gets-award-for-service-to-track.html | WRITERS HONOR FERRIS; A.A.U. Official Gets Award for Service to Track and Field | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/banknote-exchange-in-france-clarified.html | BANKNOTE EXCHANGE IN FRANCE CLARIFIED | True | By Wireless To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/woes-in-divorce-ruling-supreme-courts-turning-of-nevada-issue-back.html | Woes in Divorce Ruling; Supreme Court's Turning of Nevada Issue Back to the States Is Called a Legal Mess Effects of the Decision Usual Course Was Taken Problem of Legal Domicile | True | By Arthur Krock Special To the New York Times. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/2-arab-states-score-france-at-parley.html | 2 ARAB STATES SCORE FRANCE AT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/phils-rout-feller-but-his-team-wins-great-lakes-triumphs-1814-after.html | PHILS ROUT FELLER BUT HIS TEAM WINS; Great Lakes Triumphs, 18-14, After Bob Allows 11 Hits in 3 1/3 Innings | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/fire-record.html | Fire Record | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/business-world-buyers-registrations-gain-raccoon-off-10-at-sale.html | BUSINESS WORLD; Buyers' Registrations Gain Raccoon Off 10% at Sale Less Denim, Chambray to Navy OPA Ceilings Set for Stetsons | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/the-icc-and-price-ceilings.html | THE ICC AND PRICE CEILINGS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/cuban-government-limits-sugar-production-letter-to-house-food.html | Cuban Government Limits Sugar Production, Letter to House Food Committee Asserts | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/juniper.html | JUNIPER | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/waltherfenstermacher.html | Walther--Fenstermacher | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/er-fellows-headed-gear-machine-firm.html | E.R. FELLOWS, HEADED GEAR MACHINE FIRM | True | Special to THE NEW YORK TIMES. | C1B 672530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/insurgents-plan-democratic-upset-two-groups-to-challenge-the.html | INSURGENTS PLAN DEMOCRATIC UPSET; Two Groups to Challenge the Leadership of Loughlin and Flynn in Primaries FIGHT BY O'DWYER URGED Independents Desire Contest far Mayoralty Nomination Made at the Polls Seek Contest by O'Dwyer District Fights Planned | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/nyu-nine-checks-kings-point-7-to-6-makes-most-of-nine-hits-to-top.html | N.Y.U. NINE CHECKS KINGS POINT, 7 TO 6; Makes Most of Nine Hits to Top Merchant Marine--Fast Fielding Aids Violets | True | Special to THE NEW YORK TIMES. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/town-hall-opens-new-music-series-french-works-are-stressed-by.html | TOWN HALL OPENS NEW MUSIC SERIES; French Works Are Stressed by Chamber Group--De Spirito, Tenor, One of Soloists | True | By Mark A. Schubart | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/navy-vessels-near-total-of-men-it-had-in-1938.html | Navy Vessels Near Total Of Men It Had in 1938 | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/help-put-flag-over-tokyo.html | Help Put Flag Over Tokyo | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/letters-to-the-times-reciprocal-trade-renewal-of-act-held-needed.html | Letters to the Times; Reciprocal Trade Renewal of Act Held Needed for Full Employment and World Cooperation Teacher's' Attitude Deplored Compulsory X-Ray for Tuberculosis Hailed as Health Project Shocked by Refusal | True | JACOB S. POTOFSKY,MILTON I. LEVINE, M.D.MARTHA KNOX EGE. | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/united-paperboard-vote-fred-enders-chosen-president-to-succeed.html | UNITED PAPERBOARD VOTE; Fred Enders Chosen President to Succeed Leeds Mitchell | True | | C1B 672530 |
| 1945-05-23 | 1945-05-23 | https://www.nytimes.com/1945/05/23/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 672530 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-utrecht-triumphs-awarded-brooklyn-track-crown-after-tying-with.html | NEW UTRECHT TRIUMPHS; Awarded Brooklyn Track Crown After Tying With Lincoln | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/cp-taft-says-nazi-industrialists-already-operate-outside-reich.html | C.P. Taft Says Nazi Industrialists Already Operate Outside Reich; Representative of the State Department Cites Development as One of Three Created by War in Talk at Economic Club Accuracy Not Challenged National Defense Requirements | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bank-group-wins-new-tacoma-issue-award-is-made-of-3500000-of-bonds.html | BANK GROUP WINS NEW TACOMA ISSUE; Award Is Made of $3,500,000 of Bonds on Interest Cost Bid of 1.14 Per Cent West New York, N.J. Anderson Township, Ohio. Hennepin County, Minn. Bellevue, Ohio. Massachusetts Orange County, Fla. Hillsborough County, Fla. | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/elected-officer-of-twa.html | Elected Officer of TWA | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/greeks-take-steps-to-curb-inflation-cabinet-said-to-vote-controls.html | GREEKS TAKE STEPS TO CURB INFLATION; Cabinet Said to Vote Controls on Prices and Production as Currency Rate Soars Allied Personnel Suffering | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/two-sites-bought-for-new-buildings-city-investing-gets-vacant-plots.html | TWO SITES BOUGHT FOR NEW BUILDINGS; City Investing Gets Vacant Plots on Madison and 11th Avenue Corners | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/president-sends-hopkins-to-stalin-white-house-reveals-special.html | PRESIDENT SENDS HOPKINS TO STALIN; White House Reveals Special Missions, With Davies Going to Talk With Churchill PRESIDENT SENDS HOPKINS TO STALIN The White House Statement Davies Honored by Russians | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/3-gunmen-escape-with-90000-furs.html | 3 GUNMEN ESCAPE WITH $90,000 FURS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-takes-over-embassy-of-germany-in-washington.html | U.S. Takes Over Embassy Of Germany in Washington | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/chambrun-hunted-by-police-of-france.html | CHAMBRUN HUNTED BY POLICE OF FRANCE | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/syria-and-lebanon-will-resist-force-declaration-claims-aid-of-arab.html | SYRIA AND LEBANON WILL RESIST FORCE; Declaration Claims Aid of 'Arab World' in Reaffirming Stand Against France Situation Called Tense Appeal for Arab Solidarity Business Halts, Students March Amity Still Hoped For | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/story-of-beating-of-veterans-waits-house-group-sidetracks-for-time.html | STORY OF BEATING OF VETERANS WAITS; House Group Sidetracks, for Time at Least, Hearing of 'Second-Hand' Testimony Subject Sidetracked Hits Northport Conditions | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bond-sales-spurt-in-city-and-state-best-day-so-far-in-this-drive-is.html | BOND SALES SPURT IN CITY AND STATE; Best Day So Far in This Drive Is Aided by Accumulation of Postoffice Purchases BOND SALES SPURT IN CITY AND STATE New York City Sales War Leaders Issue Message A Soldier Spends His Back Pay Planes to Aid Bond Sales | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gen-adler-condemns-germans-brutality.html | GEN. ADLER CONDEMNS GERMANS' BRUTALITY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/to-aid-national-war-fund.html | To Aid National War Fund | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/private-financing-by-utility-banned-public-service-commission.html | PRIVATE FINANCING BY UTILITY BANNED; Public Service Commission Disapproves Plan of the Kings County Lighting Co. ADVISES A REORGANIZATION Maltbie Says Company Had Not Exhausted Possibilities of Free Bidding Refunding Was Planned Bidding Held Practicable PRIVATE FINANCING BY UTILITY BANNED | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/friedeberg-died-in-home-took-poison-in-his-bathroom-as-guards.html | FRIEDEBERG DIED IN HOME; Took Poison in His Bathroom as Guards Waited Outside | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/alluring-colors-mark-beach-wear-fashions-with-the-young-idea.html | ALLURING COLORS MARK BEACH WEAR; FASHIONS WITH THE YOUNG IDEA | True | By Virgina Pope | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/foster-homes-asked-for-forty-children.html | FOSTER HOMES ASKED FOR FORTY CHILDREN | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/brooklyn-housing-attracts-buyers-one-and-twofamily-buildings.html | BROOKLYN HOUSING ATTRACTS BUYERS; One and Two-Family Buildings Continue Popular in Deals Reported Over Wide Area | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/russia-promises-liberal-reading-of-yalta-formula-but-it-insists-on.html | RUSSIA PROMISES 'LIBERAL' READING OF YALTA FORMULA; But It Insists on Substance of Pact--Small Nations Bow to Wide Veto Scope Russia Promises to Interpret Yalta Voting Pact 'Liberally' Other Fields for Veto Softened in Committee Would Free Recommendations | True | By James B. Reston Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/guatemala-generals-attacked.html | Guatemala Generals Attacked | True | By Cable To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-track-record-set-by-kewey-dee-mrs-adams-racer-clocked-in-104-25.html | NEW TRACK RECORD SET BY KEWEY DEE; Mrs. Adams' Racer Clocked in 1:04 2/5 for 5 Furlongs at Narragansett Park | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/former-aide-at-bellevue-falls-in-infantry-battle.html | Former Aide at Bellevue Falls in Infantry Battle | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/russia-stressed-by-british-labor-attlee-bevin-expound-party.html | RUSSIA STRESSED BY BRITISH LABOR; Attlee, Bevin Expound Party Foreign-Policy Platform at Blackpool Convention Defends Polish Leaders Communists Back Labor | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/truman-to-be-bachelor-his-family-will-leave-white-house-for-the.html | TRUMAN TO BE 'BACHELOR'; His Family Will Leave White House for the Summer | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/miss-anita-carter-teacher-to-the-deaf-had-served-in-china-since.html | MISS ANITA CARTER; Teacher to the Deaf Had Served in China Since 1906 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/wilder-play-to-open-arts-fete.html | Wilder Play to Open Arts Fete | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/poor-boys-mayor-says-only-comment-on-pay-rise-plea-of-general.html | 'POOR BOYS!' MAYOR SAYS; Only Comment on Pay Rise Plea of General Sessions Judges | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dont-muff-the-ball.html | Don't Muff the Ball | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/opera-singer-in-show.html | OPERA SINGER IN SHOW | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/jersey-woman-dies-102-mrs-benjamin-l-lane-lifelong-resident-of-long.html | JERSEY WOMAN DIES, 102; Mrs. Benjamin L. Lane, Lifelong Resident of Long Branch | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sports-today.html | Sports Today | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/400969-is-cleared-by-us-leather-co-profit-for-6-months-to-april-30.html | $400,969 IS CLEARED BY U.S. LEATHER CO.; Profit for 6 Months to April 30 Equaled $1.46 a Share on the Class A Stock OTHER CORPORATE REPORTS $400,969 CLEARED BY U.S. LEATHER CO. | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/rauley-o-mongan-44-consulting-engineer.html | RAULEY O. MONGAN, 44, CONSULTING ENGINEER | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/war-ship-workers-made-draftfree-navys-need-for-skilled-men-in.html | WAR SHIP WORKERS MADE DRAFT-FREE; Navy's Need for Skilled Men in Pacific Repair Yards Brings Unprecedented Step | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gi-college-to-use-former-bund-camp.html | G.I. COLLEGE TO USE FORMER BUND CAMP | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/daley-macrae-made-state-veteran-aides.html | DALEY, MACRAE MADE STATE VETERAN AIDES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/odwyer-petitions-wait-green-light-democrats-in-all-boroughs-set-to.html | O'DWYER PETITIONS WAIT 'GREEN LIGHT'; Democrats in All Boroughs Set to Start Circulation When Definite Word Is Received | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dodgers-crushed-by-cards-11-to-1-sanders-drives-across-five-runs.html | DODGERS CRUSHED BY CARDS, 11 TO 1; Sanders Drives Across Five Runs With Homer, Double-- Creel Victor on Mound Sanders' Double Scores Two An Odd Double Play | True | By Roscoe McGowen Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/two-danes-fly-here-to-serve-at-parley.html | TWO DANES FLY HERE TO SERVE AT PARLEY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/big-okinawa-base-to-speed-up-war-mightiest-advanced-center-in.html | BIG OKINAWA BASE TO SPEED UP WAR; Mightiest Advanced Center in History to Permit Ceaseless Attacks on Foe's Empire Two Trips Daily Possible Possibilities Exceed Expectations | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/emmett-marks-led-in-fish-culture-89.html | EMMETT MARKS, LED IN FISH CULTURE, 89 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/capt-martin-strong-army-paymaster-who-served-in-india-dies-at-camp.html | CAPT. MARTIN STRONG; Army Paymaster, Who Served in India, Dies at Camp Edwards | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/air-head-named-for-reich-marshal-douglas-leads-british-flying.html | AIR HEAD NAMED FOR REICH; Marshal Douglas Leads British Flying Forces There | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bond-club-slate-named-lee-limbert-up-for-president-election-to-be.html | BOND CLUB SLATE NAMED; Lee Limbert Up for President-- Election to Be Held June 22 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/cubs-check-phillies-with-passeau-5-to-3.html | CUBS CHECK PHILLIES WITH PASSEAU, 5 TO 3 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/cutbacks-ordered-for-westinghouse-11000000-of-war-contracts.html | CUTBACKS ORDERED FOR WESTINGHOUSE; $11,000,000 of War Contracts Canceled in May--Company to Make Appliances Soon | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/anchor-club-to-honor-dead.html | Anchor Club to Honor Dead | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/books-and-authors.html | Books and Authors | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dinner-for-coach-devore.html | Dinner for Coach Devore | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/opa-reduces-prices-of-6-vegetables-here.html | OPA REDUCES PRICES OF 6 VEGETABLES HERE | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ask-birth-news-curb-end-publishers-object-to-restriction-requiring.html | ASK BIRTH NEWS CURB END; Publishers Object to Restriction Requiring Parents' Consent | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/big-verdict-set-aside-122000-award-brings-order-for-new-trial-on.html | BIG VERDICT SET ASIDE; $122,000 Award Brings Order for New Trial on BMT Injury | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/de-lattre-angered-by-excrown-prince.html | DE LATTRE ANGERED BY EX-CROWN PRINCE | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/broader-learning-urged-by-dr-lewis-social-sciences-institute-gives.html | BROADER LEARNING URGED BY DR. LEWIS; Social Sciences Institute Gives Medals to Him, Dr. Bush of M.I.T., Mrs. Hammond Stresses Ethical Standards Help to Our Youth Cited | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/20-fuel-pipelines-under-channel-fed-allied-armies-invading-reich-20.html | 20 Fuel Pipelines Under Channel Fed Allied Armies Invading Reich; 20 Fuel Pipelines Under Channel Fed Allied Armies Invading Reich Mountbatten Conceived Idea Churchill Spurred Project | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mungo-stops-reds-for-giants-2-to-0-hurls-3hitter-and-fans-10-in.html | MUNGO STOPS REDS FOR GIANTS, 2 TO 0; Hurls 3-Hitter and Fans 10 in Beating Walters in Night Game --Also Gets Two Blows Scores From First Base Ott Evinces Chagrin | True | By John Drebinger Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/aikman-to-be-honored.html | Aikman to Be Honored | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/trieste-is-calmer-as-solution-nears-fewer-yugoslav-soldiers-seen-in.html | TRIESTE IS CALMER AS SOLUTION NEARS; Fewer Yugoslav Soldiers Seen in City and Country Areas --Food Still Problem Slovene Headquarters Abolished Council a Disputed Point | True | By Milton Bracker By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/snively-takes-tennis-title.html | Snively Takes Tennis Title | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/samuel-s-torrisi-inventor-engineer.html | SAMUEL S. TORRISI, INVENTOR, ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/employers-leave-wlb-job-hearing-reservation-called-threat-of-strike.html | EMPLOYERS LEAVE WLB JOB HEARING; 'Reservation' Called Threat of Strike by Building Service Unions in the City | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/clothes-pickup-saturday-uncc-collection-to-be-made-in-upper-west.html | CLOTHES PICKUP SATURDAY; UNCC Collection to Be Made in Upper West Manhattan | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bulgars-get-land-by-new-law.html | Bulgars Get Land by New Law | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/hoppe-leads-by-8-points.html | Hoppe Leads by 8 Points | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sec-may-halt-sale-of-gold-mine-stock.html | SEC MAY HALT SALE OF GOLD MINE STOCK | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/films-for-young.html | Films for Young | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/associated-gas-upheld-wins-appeal-to-the-sec-on-new-england-gas.html | ASSOCIATED GAS UPHELD; Wins Appeal to the SEC on New England Gas Revamping | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mrs-charles-h-braisted-charities-leader-on-board-of-education-in.html | MRS. CHARLES H. BRAISTED; Charities Leader on Board of Education in Brooklyn at 27 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/stettinius-hailed-for-part-in-parley-during-absence-in-washington.html | STETTINIUS HAILED FOR PART IN PARLEY; During Absence in Washington Observers Stress Contributions to Conference Success Promotes Feeling of Unity | True | By Russell Porter Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/margin-clerks-elect-orr.html | Margin Clerks Elect Orr | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gen-aj-bowley-dead-in-virginia-commander-of-the-17th-field.html | GEN. A.J. BOWLEY DEAD IN VIRGINIA; Commander of the 17th Field Artillery in 1918--Fought in Spanish-American War | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gets-high-utility-post.html | Gets High Utility Post | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/outlines-atsc-policy-official-says-shortterm-buying-barred-mass.html | OUTLINES A.T.S.C. POLICY; Official Says Short-Term Buying Barred Mass Terminations | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-drug-is-used-to-treat-typhoid-streptomycin-found-effective.html | NEW DRUG IS USED TO TREAT TYPHOID; Streptomycin Found Effective Against Disease for Which No Cure Was Known 3 DOCTORS REPORT FIND Of 5 Persons Treated During Experiments, 3 Were Cured by Philadelphia Physicians | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/canadian-credit-to-netherlands.html | Canadian Credit to Netherlands | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/fisher-gets-top-medal-brooklyn-lieutenant-in-italy-receives.html | FISHER GETS TOP MEDAL; Brooklyn Lieutenant in Italy Receives Congressional Award | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/huge-pacific-task-seen-by-red-cross-oconnor-on-tour-says-job-may-be.html | HUGE PACIFIC TASK SEEN BY RED CROSS; O'Connor, on Tour, Says Job May Be Greater Than That Required in Europe Big European Task Remains Aid to Philippines Likely | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/summer-hazards-of-bringing-up-children-explained-to-parents-of-an.html | Summer Hazards of Bringing Up Children Explained to Parents of an Education Forum | True | By Catherine MacKenzie | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/eisenrod-buys-western-plant.html | Eisenrod Buys Western Plant | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-suit-charges-glass-monopoly-pittsburgh-firm-and-libbeyowensford.html | U.S. SUIT CHARGES GLASS MONOPOLY; Pittsburgh Firm and LibbeyOwens-Ford Are Among theManufacturers Accused Mergers, Purchases Cited | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/commencement-held-by-general-seminary.html | COMMENCEMENT HELD BY GENERAL SEMINARY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sorry-no-peace-of-mind.html | SORRY, NO PEACE OF MIND | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/youths-guilty-of-rioting-7-plead-guilty-to-misdemeanor-charge-in.html | YOUTHS GUILTY OF RIOTING; 7 Plead Guilty to Misdemeanor Charge in Fatal Shooting of Boy | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/white-shirts-for-police-rules-relaxed-for-summer-if-worn-under.html | WHITE SHIRTS FOR POLICE; Rules Relaxed for Summer if Worn Under Their Blouses | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/aiken-tobey-pledge-peace-aid-to-truman.html | AIKEN, TOBEY PLEDGE PEACE AID TO TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/19000-at-garden-show-knights-of-pythias-raise-funds-for-childrens.html | 19,000 AT GARDEN SHOW; Knights of Pythias Raise Funds for Children's Summer Camp | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/senators-approve-extension-of-fepc-committee-backs-chavez-plan-12.html | SENATORS APPROVE EXTENSION OF FEPC; Committee Backs Chavez Plan, 12 to 6, as Southerners Prepare for Filibuster | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/hunter-to-get-5000-fund.html | Hunter to Get $5,000 Fund | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/miss-callen-joins-stars-in-frolics-gomez-herbert-lapchick-and.html | MISS CALLEN JOINS STARS IN FROLICS; Gomez, Herbert, Lapchick and Holman Also to Appear at Benefit for Red Cross | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bavarian-farmers-face-food-crisis-horde-of-refugees-intensifies.html | BAVARIAN FARMERS FACE FOOD CRISIS; Horde of Refugees Intensifies Problem--U.S. Assailed for Perpetuating Nazi System Refugees Add to Burden Same Story With Eggs | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/john-c-hare-real-estate-editor-of-old-public-ledger-in-philadelphia.html | JOHN C. HARE; Real Estate Editor of Old Public Ledger in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/denture-indictment-dismissed-by-court.html | DENTURE INDICTMENT DISMISSED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/jt-arms-gets-medal-architects-institute-awards-prize-voted-in-1943.html | J.T. ARMS GETS MEDAL; Architects Institute Awards Prize Voted in 1943 | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/chinese-press-on-toward-air-bases-american-fliers-help-drives-at.html | CHINESE PRESS ON TOWARD AIR BASES; American Fliers Help Drives at Paoking and Liuchow, Formerly Their Fields Japanese Battered in Shansi | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/uss-opens-club-in-reich.html | USS Opens Club in Reich | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/city-music-center-has-35908-deficit-years-operation-shows-loss.html | CITY MUSIC CENTER HAS $35,908 DEFICIT; Year's Operation Shows Loss, Morris Reports, for Catering to Love of Melody MAYOR CRITICIZES UNIONS Tells Incorporators Stagehands, Conductors, MusiciansMust Alter Policies Finest Showman of All" Some Shows Made Profit | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-german-leader-urges-reeducation.html | NEW GERMAN LEADER URGES RE-EDUCATION | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/to-build-norge-plant-in-illinois.html | To Build Norge Plant in Illinois | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/amateur-boxing-card-tonight.html | Amateur Boxing Card Tonight | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/2600-are-indicted-for-war-crimes-100-japanese-on-lists-so-far.html | 2,600 ARE INDICTED FOR WAR CRIMES; 100 Japanese on Lists So Far Compiled by United Nations Commission in London Paris Denies Removal American Plan Disliked Himmler, Ribbentrop Hunted | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/troth-is-announced-of-louisa-l-vaughan.html | TROTH IS ANNOUNCED OF LOUISA L. VAUGHAN | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sees-leadership-held-in-fashions-ney-says-ingenuity-will-enable.html | SEES LEADERSHIP HELD IN FASHIONS; Ney Says Ingenuity Will Enable Industries to Retain Position and Also Observe 'MAP' | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/danish-minister-reappointed.html | Danish Minister Reappointed | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/premiere-tonight-of-memphis-bound-bill-robinson-star-in-cast-of-76.html | PREMIERE TONIGHT OF 'MEMPHIS BOUND'; Bill Robinson Star in Cast of 76 Doing a Hepcat Version of 'H.M.S. Pinafore' Krellberg Branches Out Oh, Brother!" Delayed | True | By Sam Zolotow | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/san-carlo-in-double-bill-cavalleria-and-pagliacci-play-to-a.html | SAN CARLO IN DOUBLE BILL; 'Cavalleria' and 'Pagliacci' Play to a Capacity Audience | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/b-o-plan-wins-58-assent.html | B. & O. Plan Wins 58% Assent | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/brazilian-communist-addresses-nation.html | BRAZILIAN COMMUNIST ADDRESSES NATION | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/allied-navy-units-hunting-uboats-british-say-10-to-12-are-still-out.html | ALLIED NAVY UNITS HUNTING U-BOATS; British Say 10 to 12 Are Still Out, but U.S. Authority Puts Total at 5 or 6 4 Surrender; 4 Due Today | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/algerian-riots-spread-french-report-300-europeans-1000-arabs-slain.html | ALGERIAN RIOTS SPREAD; French Report 300 Europeans, 1,000 Arabs Slain or Hurt | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/marines-force-river-line-7th-takes-strategic-hills-deadly-stream.html | Marines Force River Line; 7th Takes Strategic Hills; Deadly Stream Stormed MARINES CAPTURE A CORNER OF NAHA Rugged Hills Pierced Foe Reports a Carrier Damaged | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ad-media-weighed-for-retail-stores-television-radio-cant-take-place.html | AD MEDIA WEIGHED FOR RETAIL STORES; Television, Radio, Can't Take Place of Papers, Magazines, Mail Parley Is Told | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/aachen-schools-to-reopen.html | Aachen Schools to Reopen | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/churchill-resigns-to-force-general-election-in-britain-on-his-way.html | Churchill Resigns to Force General Election in Britain; ON HIS WAY TO QUIT AS PRIME MINISTER | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/jewish-appeal-honors-broido.html | Jewish Appeal Honors Broido | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-tank-destroys-6-of-foe-in-12-shots.html | U.S. TANK DESTROYS 6 OF FOE IN 12 SHOTS | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/underwriters-set-up-fire-research-study.html | UNDERWRITERS SET UP FIRE RESEARCH STUDY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/disabled-of-war-seek-fund-for-aid-veterans-will-be-trained-to-help.html | DISABLED OF WAR SEEK FUND FOR AID; Veterans Will Be Trained to Help Others Get Benefits of Federal Program Discharges From Services Places in Communities | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/truman-to-speak-at-parley-windup-stettinius-after-white-house-visit.html | TRUMAN TO SPEAK AT PARLEY WIND-UP; Stettinius, After White House Visit, Tells of Plan for Trip to Coast Early in June | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/unexchanged-stock-called.html | Unexchanged Stock Called | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/tea-aids-bundles-for-america.html | Tea Aids Bundles for America | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/state-guard-orders.html | State Guard Orders | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ferriss-of-red-sox-halts-browns-41-unbeaten-star-yields-5-blows-in.html | FERRISS OF RED SOX HALTS BROWNS, 4-1; Unbeaten Star Yields 5 Blows in Annexing No. 5--Deprived of Shut-Out in Seventh | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/1500000-jews-survive-agency-spokesman-describes-their-plight-in.html | 1,500,000 JEWS SURVIVE; Agency Spokesman Describes Their Plight in Europe | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-york-fund-to-gain-photo-display-at-junior-league-depicts-needs.html | NEW YORK FUND TO GAIN; Photo Display at Junior League Depicts Needs of Poor in City | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mr-truman-will-be-there.html | MR. TRUMAN WILL BE THERE | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/city-banks-to-hold-parley-on-housing-new-loan-program-to-speed.html | CITY BANKS TO HOLD PARLEY ON HOUSING; New Loan Program to Speed Rehabilitation of Older Buildings Is Sought | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/orders-beef-destroyed-mt-vernon-health-chief-says-600-pounds-were.html | ORDERS BEEF DESTROYED; Mt. Vernon Health Chief Says 600 Pounds Were Uninspected | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/83000-tons-of-supplies-are-on-way-to-norway.html | 83,000 Tons of Supplies Are on Way to Norway | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sports-of-the-times-mr-dykes-keeps-his-fingers-crossed-barber-shop.html | Sports of the Times; Mr. Dykes Keeps His Fingers Crossed Barber Shop Ballad Firing Squad | True | By Arthur Daley | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/house-chiefs-curb-wararoas-tours-vital-bills-are-up-checkers-say.html | HOUSE CHIEFS CURB WAR-AREAS TOURS; VITAL BILLS ARE UP; Checkers Say Migrations Have Been Multiplying Recently-- Senate Quorum in Peril HOUSE CHIEFS CURB WAR-AREAS TOURS | True | By C.p. Trussell Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/totalitarianism-charged-panama-paper-warns-against-enemies-in-the.html | TOTALITARIANISM CHARGED; Panama Paper Warns Against Enemies in the Americas | True | By Cable To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sweden-releasing-us-planes.html | Sweden Releasing U.S. Planes | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/streicher-antisemite-is-seized-by-jewish-major-from-new-york-a.html | Streicher, Anti-Semite, Is Seized By Jewish Major From New York; A PRISONER OF ALLIES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/officer-from-brooklyn-killed-in-war-in-france.html | Officer From Brooklyn Killed in War in France | True | Lieut. Thomas B. Plante Jr. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-forces-drive-to-split-mindanao-explosions-on-land-and-sea-in-the.html | U.S. FORCES DRIVE TO SPLIT MINDANAO; EXPLOSIONS ON LAND AND SEA IN THE PACIFIC | True | The New York Times (U.S. Marine Corps)The New York Times (U.S. Navy) | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mannerheim-felicitates-stalin-on-reich-victory.html | Mannerheim Felicitates Stalin on Reich Victory | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/japanese-optimism-on-russia-belittled.html | JAPANESE OPTIMISM ON RUSSIA BELITTLED | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/schwartz-in-tennis-final-he-beats-scribner-in-eastern.html | SCHWARTZ IN TENNIS FINAL; He Beats Scribner in Eastern Interscholastic Play, 6-2, 6-4 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/navy-officer-killed-by-auto.html | Navy Officer Killed by Auto | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/2-selling-attacks-send-stocks-down-some-price-declines-exceed-2.html | 2 SELLING ATTACKS SEND STOCKS DOWN; Some Price Declines Exceed 2 Points in the Sharpest Reaction in 2 Weeks PRESSURE OFF AT CLOSE Turnover Is 1,310,000 Shares, Highest in a Week--Hudson Leads Motors in Drop Rally Occurs at Midday Hosiery Stocks Rise Further | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/columbia-books-9-games-yale-among-football-rivals-to-be-played-here.html | COLUMBIA BOOKS 9 GAMES; Yale Among Football Rivals to Be Played Here Next Fall | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/on-using-dried-skim-milk.html | On Using Dried Skim Milk | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/utility-plan-approved-new-bedford-gas-will-issue-1000000-of-notes.html | UTILITY PLAN APPROVED; New Bedford Gas Will Issue $1,000,000 of Notes to Bank | True | Special to THE NEW YORK TIMES. | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/peak-japan-blow-4500-tons-strike-the-capital-at-rate-of-40-a-minute.html | PEAK JAPAN BLOW; 4,500 Tons Strike the Capital at Rate of 40 a Minute MARSHALLING YARDS HIT Shinagawa Sector Is Target of 700,000 Incendiaries Within 2-Hour Period Foe Uses New Fighter 550 B-29'S START NEW FIRES IN TOKYO Mining of Waters Continues | True | By Bruce Rae By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/soviet-needs-funds-from-allies-but-will-not-accept-any-bribes.html | Soviet Needs Funds From Allies But Will Not Accept Any 'Bribes'; Moscow Will Not Alter Major Points of Policy to Obtain Loans for Many Recovery Projects and Big Red Fleet A Bargaining Advantage Would Not Alter Policy | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/queens-apartment-sold-investors-acquire-71family-building-in.html | QUEENS APARTMENT SOLD; Investors Acquire 71-Family Building in Astoria | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/elected-a-vice-president-of-the-shell-oil-company.html | Elected a Vice President Of the Shell Oil Company | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/displaced-4000000-cared-for-rapidly-about-1000000-however-do-not.html | DISPLACED 4,000,000 CARED FOR RAPIDLY; About 1,000,000, However, Do Not Want to Go Back to Former Homelands | True | By John MacCormac By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/cotton-advances-in-distant-months-close-unchanged-to-9-points.html | COTTON ADVANCES IN DISTANT MONTHS; Close Unchanged to 9 Points Up-- Open Interest Lowest Since September, 1943 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-bassermans-in-ibsen-play.html | The Bassermans in Ibsen Play | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/paris-clerks-accept-cabinets-strike-ban.html | PARIS CLERKS ACCEPT CABINET'S STRIKE BAN | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/jersey-city-in-front-32-shoffs-single-in-tenth-with-three-on.html | JERSEY CITY IN FRONT, 3-2; Shoff's Single in Tenth With Three On Defeats Syracuse | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/germans-want-to-adopt-a-victim-of-buchenwald.html | Germans Want to Adopt A Victim of Buchenwald | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/authorized-roosevelt-memorial-stamps.html | AUTHORIZED ROOSEVELT MEMORIAL STAMPS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/apartment-building-sold-in-mamaroneck.html | APARTMENT BUILDING SOLD IN MAMARONECK | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/miss-cullen-financee-of-charles-whitley.html | MISS CULLEN FINANCEE OF CHARLES WHITLEY | True | Ira L. Hill | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/patent-pool-laid-to-standard-oil-us-accuses-jersey-company-of-world.html | PATENT POOL LAID TO STANDARD OIL; U.S. Accuses Jersey Company of World Partnership With I.G. Farben Trust | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/coincidence-takes-sprint-at-jamaica-an-unscheduled-start-at-jamaica.html | COINCIDENCE TAKES SPRINT AT JAMAICA; AN UNSCHEDULED START AT JAMAICA YESTERDAY | True | By Joseph C. Nichols | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/news-of-food-addition-of-dried-skim-milk-increases-the-protein.html | News of Food; Addition of Dried Skim Milk Increases the Protein Value of Present Day Meals Dessert Sauce With a Kick How to Select Produce | True | By Jane Holt | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/wmc-aide-replies-to-mrs-roosevelt-on-lack-of-reference-check-by.html | WMC Aide Replies to Mrs. Roosevelt On Lack of Reference Check by USES; WAR HERO AND GIRL FRIEND SEEING CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/purchasing-agents-body-elects-him-as-president.html | Purchasing Agents Body Elects Him as President | True | Kaufmann & Fabry Co. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/de-gaulle-expected-to-arrive-in-washington-next-month-and-visit-new.html | De Gaulle Expected to Arrive in Washington Next Month and Visit New York Afterward | True | By Harold Callender By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/charles-goodman-surgeon-73-dead-pioneer-in-blood-transfusion-headed.html | CHARLES GOODMAN, SURGEON, 73, DEAD; Pioneer in Blood Transfusion Headed Army Field Unit in '17-'18-- N.Y.U. Professor Did Malaria Research On Nobel Committee | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/osmena-received-by-macarthur.html | Osmena Received by MacArthur | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/general-hodges-in-city-for-one-day-on-his-way-from-europe-to-asia.html | General Hodges in City for One Day On His Way From Europe to Asia; First Army's Head Says Most of His Staff and a 'Percentage' of GI Veterans Will Continue With Him to the Pacific Area | True | The New York Times Studio | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/lucasta-will-speed-bond-drive.html | 'Lucasta' Will Speed Bond Drive | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/wood-field-and-stream-carrying-tag-15-years-to-build-muskalonge.html | WOOD, FIELD AND STREAM; Carrying Tag 15 Years To Build Muskalonge Hatchery | True | By John Rendel | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-plant-packages-dirtless-coal-cubes.html | NEW PLANT PACKAGES 'DIRTLESS' COAL CUBES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/conversion-upset-for-auto-industry-refrigerators-also-hit-as-wpb.html | CONVERSION UPSET FOR AUTO INDUSTRY; Refrigerators Also Hit as WPB Cites Lack of Sizable Army Carbon Steel Cutbacks ALLOY OUTLOOK IS BETTER Moderate Reduction in War Orders Forecast by Agency -- Other Actions Taken Reconversion Delay Seen Other Steps Taken CONVERSION UPSET FOR AUTO INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/kroger-grocery-co-expands.html | Kroger Grocery Co. Expands | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/events-today.html | Events Today | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/9th-air-force-lists-blows-against-reich.html | 9TH AIR FORCE LISTS BLOWS AGAINST REICH | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/sentenced-in-17yearold-killing.html | Sentenced in 17-Year-Old Killing | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ludwig-baumann-elects-executive-vice-president.html | Ludwig Baumann Elects Executive Vice President | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/359-tons-of-paper-collected.html | 359 Tons of Paper Collected | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/business-world-to-close-saturdays-in-summer-wild-cat-has-17-top.html | BUSINESS WORLD; To Close Saturdays in Summer Wild Cat Has $17 Top Increases GR-S Rubber Output Distilled Spirits Imports Drop Brooks Re-elected for 10th Term | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/doenitz-jodl-others-held-german-regime-is-dissolved-the-end-of-a.html | Doenitz, Jodl, Others Held; German Regime Is Dissolved; THE END OF A NOTORIOUS GERMAN PRISON CAMP | True | By Drew Middleton By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/money.html | MONEY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/aid-for-war-sufferers-medical-and-surgical-relief-to-revert-to.html | AID FOR WAR SUFFERERS; Medical and Surgical Relief to Revert to Original Aim | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/poultry-prices-up-1-and-2-cents-today-opa-seeks-to-ease-shortage-as.html | POULTRY PRICES UP 1 AND 2 CENTS TODAY; OPA Seeks to Ease Shortage as Supply Drops to Less Than Tenth of Normal DELICATESSENS STAY OPEN Woolley's Promise of Help Ends Threat of Shutdown-- 12 Wholesalers Enjoined | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/air-safety-awards-given-three-lines-serving-south-and-central.html | AIR SAFETY AWARDS GIVEN; Three Lines Serving South and Central America Honored | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/20-stores-barred-from-sugar-sales-chains-bank-account-yields.html | 20 STORES BARRED FROM SUGAR SALES; Chain's Bank Account Yields Evidence of Stamp Shortage, OPA Inspectors Say | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/wont-seek-dairy-league-job.html | Won't Seek Dairy League Job | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/4-in-family-sentenced-marijuana-distributors-get-varying-terms-up.html | 4 IN FAMILY SENTENCED; Marijuana Distributors Get Varying Terms Up to 3 Years | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-election-in-slrb-row.html | New Election in SLRB Row | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/all-for-the-wounded-tonight.html | 'All for the Wounded' Tonight | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bonds-and-shares-on-london-market-early-weakness-accentuated-by.html | BONDS AND SHARES ON LONDON MARKET; Early Weakness Accentuated by Churchill's Resignation and Prices Slump | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/chicago-truck-strike-ends-after-truman-intervenes-6500-teamsters.html | Chicago Truck Strike Ends After Truman Intervenes; 6,500 Teamsters Start Delivering Food When President Orders Seizure-- WLB Sets Hearing on Wage Grievances CHICAGO DRIVERS END TRUCK STRIKE Men Ordered Back to Work | True | Special to THE NEW YORK TIMES. | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/competition-for-utility-stock-stifled-sec-says-refusing-blyth-group.html | Competition for Utility Stock Stifled, SEC Says, Refusing Blyth Group Bid; Lone Offer to North American for 700,000 Shares of Pacific Gas Common Stock and Spread Are Not Found 'Reasonable' SEC SEES 'STIFLING' OF BIDS FOR STOCK | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ward-in-bellevue-visited-by-jurors-but-scene-of-killing-may-14-is.html | WARD IN BELLEVUE VISITED BY JURORS; But Scene of Killing May 14 Is Found Being Converted Into a 'Comparative Paradise' | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/50-per-cent-more-gasoline-for-a-card-cars-in-june-auto-gas-rations.html | 50 Per Cent More Gasoline For A Card Cars in June; AUTO 'GAS' RATIONS WILL RISE IN JUNE Canada's Fuel Ration Rises | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/truman-sends-a-cake-mother-asked-for-sailor.html | Truman Sends a Cake Mother Asked for Sailor | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gehrig-is-appointed-nassau-prosecutor.html | GEHRIG IS APPOINTED NASSAU PROSECUTOR | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/frankenthaler-heads-board.html | Frankenthaler Heads Board | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/canadian-fliers-stay-in-britain.html | Canadian Fliers Stay in Britain | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/350-bonuses-voted-for-citys-teachers.html | $350 BONUSES VOTED FOR CITY'S TEACHERS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/state-women-voters-reelect-mrs-heming.html | STATE WOMEN VOTERS RE-ELECT MRS. HEMING | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/news-from-the-isles.html | NEWS FROM THE ISLES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/civil-service-group-hails-dewey-record.html | CIVIL SERVICE GROUP HAILS DEWEY RECORD | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-play-soldiers-voice.html | THE PLAY; Soldier's Voice | True | By Lewis Nichols | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/in-the-nation-the-truman-administration-takes-form-a-middle-course.html | In The Nation; The Truman Administration Takes Form A Middle Course Their Various Roles | True | By Arthur Krock | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/letters-to-the-times-answers-professor-fisher-mismanagement-of-gold.html | Letters to The Times; Answers Professor Fisher Mismanagement of Gold Standard as Cause of Depression Reaffirmed Medical Care Cost Discussed Plans for Socialized Medicine Held Inconsistent With Need Tribute to Dr. Morgan | True | PHILIP CORTNEY.B. GARRISON LIPTON, M.D.RACHEL K. MCDOWELL. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/17-symphony-managers-meet.html | 17 Symphony Managers Meet | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/harlem-week-to-begin-monday.html | Harlem Week to Begin Monday | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/lawyer-dies-in-court-george-j-johnstone-stricken-awaiting-opening.html | LAWYER DIES IN COURT; George J. Johnstone Stricken Awaiting Opening of Case | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/says-hitler-died-in-mercy-killing.html | SAYS HITLER DIED IN MERCY KILLING | True | By Wireless To the New York Times. | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dewey-booer-acquitted-judge-upholds-the-right-to-hoot-political.html | DEWEY BOOER ACQUITTED; Judge Upholds the Right to Hoot Political Candidates | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/alcoa-foremen-file-suit-for-2000000-overtime.html | Alcoa Foremen File Suit For $2,000,000 Overtime | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/grays-rout-cubans-82-reveal-two-flashes-of-hitting-power-in-clash.html | GRAYS ROUT CUBANS, 8-2; Reveal Two Flashes of Hitting Power in Clash Under Lights | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/subway-conductor-left-behind-at-station-amateur-opens-and-closes.html | Subway Conductor Left Behind at Station; Amateur Opens and Closes Doors of Train | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/closer-cooperation-of-y-groups-seen.html | CLOSER COOPERATION OF 'Y' GROUPS SEEN | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/expanding-store-chain-franklin-corp-will-add-eight-units-in-south.html | EXPANDING STORE CHAIN; Franklin Corp. Will Add Eight Units in South and Southwest | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/22-schoolboys-vie-in-knottying-test.html | 22 SCHOOLBOYS VIE IN KNOT-TYING TEST | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/buys-metal-products-concern.html | Buys Metal Products Concern | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-to-seek-change-in-job-definition-dean-gildersleeve-argues-that.html | U.S. TO SEEK CHANGE IN 'JOB' DEFINITION; Dean Gildersleeve Argues That Phraseology Implies Interference in Domestic Affairs | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/operator-buys-85-lots-in-hempstead-builders-sell-long-beach.html | Operator Buys 85 Lots in Hempstead; Builders Sell Long Beach Blockfront | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ny-central-plans-to-better-service-modernization-using-lessons.html | N.Y. CENTRAL PLANS TO BETTER SERVICE; Modernization, Using Lessons Learned in War, Will Require Big Outlay, Says Metzman | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/assembly-roll-cut-by-presbyterians-odt-limits-annual-meeting-at.html | ASSEMBLY ROLL CUT BY PRESBYTERIANS; ODT Limits Annual Meeting at Minneapolis to 67 Officers and 321 Commissioners Mentioned for Moderator | True | By Robert W. Potter Special To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/reassures-mills-on-terminations-wolgin-says-pent-up-civilian-cotton.html | REASSURES MILLS ON TERMINATIONS; Wolgin Says Pent Up Civilian Cotton Needs Will Bar Loss on Advance Agreements | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ford-2d-in-auto-old-timers.html | Ford 2d in Auto Old Timers | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mrs-rudel-wins-on-links-beats-mrs-mcnaughton-and-miss-amory-on.html | MRS. RUDEL WINS ON LINKS; Beats Mrs. McNaughton and Miss Amory on Matched Cards | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-british-election.html | THE BRITISH ELECTION | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/arnalls-charge-denied-southern-freight-association-calls-for.html | ARNALL'S CHARGE DENIED; Southern Freight Association Calls for Retraction | True | Special to THE NEW YORK TIMES. | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/nazis-dutch-fort-a-secret-cavern-tour-of-staveningen-reveals.html | NAZIS' DUTCH FORT A SECRET CAVERN; Tour of Staveningen Reveals Concrete Defenses Equipped to Stand Long Attack Bombing Error Forgiven Enclosed in Concrete Torture Prison Revealed 4,000 Germans Evacuated | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/successors-named-new-and-retiring-principals-in-cabinet-shifts-in.html | SUCCESSORS NAMED; NEW AND RETIRING PRINCIPALS IN CABINET SHIFTS IN OUT | True | By Bertram D. Hulen Special To the New York Times.the New York Timesthe New York Timesthe New York Studiothe New York Times | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gay-piers-here-to-greet-homebound-soldiers.html | Gay Piers Here to Greet Home-Bound Soldiers | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/webb-outpointed-by-ramsey.html | Webb Outpointed by Ramsey | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/john-teufel-greenwich-detective-serving-with-army-dies-in-germany.html | JOHN TEUFEL; Greenwich Detective Serving With Army Dies in Germany | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/gulf-oil-increases-profit-1st-quarter-and-current-earnings-well.html | GULF OIL INCREASES PROFIT; 1st Quarter and Current Earnings Well Above '44 Figures | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/decision-reserved-on-rezoning-plan-commission-asks-additional-data.html | DECISION RESERVED ON REZONING PLAN; Commission Asks Additional Data on Tightening of Rules in Greenwich Village Area One Opposed to Re-zoning | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/power-production-up-4377221000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,377,221,000 Kw. Noted in Week Compared With 4,302,381,000 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/russia-still-gets-lendlease-goods-commitments-for-may-will-be.html | RUSSIA STILL GETS LEND-LEASE GOODS; Commitments for May Will Be Carried Out as Arranged, Truman Tells Press Britain Sent Much to Russia | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-zealand-calls-6000-boys-18-since-november-are-draftedfew-to-go.html | NEW ZEALAND CALLS 6,000; Boys 18 Since November Are Drafted--Few to Go Abroad | True | By Cable To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/screen-news-richard-conte-and-carole-landis-to-be-featured.html | SCREEN NEWS; Richard Conte and Carole Landis to Be Featured | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/britons-at-parley-formally-retire-all-delegates-except-halifax.html | BRITONS AT PARLEY FORMALLY RETIRE; All Delegates Except Halifax Certify Abandonment of Government Posts | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/new-delinquency-curb-is-planned-ss-jackson-advocates-before-welfare.html | NEW DELINQUENCY CURB IS PLANNED; S.S. Jackson Advocates Before Welfare Council Program for Adolescent Youth Older Adolescent Problem Service in Homes Urged | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/radio-today.html | RADIO TODAY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/committee-pushes-trusteeship-plan.html | COMMITTEE PUSHES TRUSTEESHIP PLAN | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/alba-resignation-final-two-spanish-ministers-quit-along-with-envoy.html | ALBA RESIGNATION FINAL; Two Spanish Ministers Quit Along With Envoy to Britain | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/awards-for-volunteers-2482-receive-pins-for-work-in-hospitals-of.html | AWARDS FOR VOLUNTEERS; 2,482 Receive Pins for Work in Hospitals of Three Boroughs | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/lt-col-re-condon-promoted.html | Lt. Col. R.E. Condon Promoted | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/price-of-cash-corn-highest-since-1937-futures-rise-to-new-tops-for.html | PRICE OF CASH CORN HIGHEST SINCE 1937; Futures Rise to New Tops for Season--Other Grains Are Stronger at the Close | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/lorraine-andre-honored-sears-roebuck-official-gets-tobeoburn.html | LORRAINE ANDRE HONORED; Sears Roebuck Official Gets Tobe-Coburn Alumnae Award | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/four-houses-are-sold-near-rockefeller-city.html | Four Houses Are Sold Near Rockefeller 'City' | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/annual-flower-mart-on-steps-of-st-patricks-cathedral.html | ANNUAL FLOWER MART ON STEPS OF ST. PATRICK'S CATHEDRAL | True | The New York Times | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/murphy-notre-dame-star-killed.html | Murphy, Notre Dame Star, Killed | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/an-irresponsible-act.html | AN IRRESPONSIBLE ACT | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/freed-priest-sees-pope-neuhaeusler-reports-on-niemoeller-a-fellow.html | FREED PRIEST SEES POPE; Neuhaeusler Reports on Niemoeller, a Fellow Prisoner | True | By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/60-killed-removing-mines.html | 60 Killed Removing Mines | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/art-notes.html | Art Notes | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/brazil-to-get-14-us-ships.html | Brazil to Get 14 U.S. Ships | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-returning-british-base.html | U.S. Returning British Base | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/indians-top-senators-32-reynolds-backed-by-fine-infield-play-wins.html | INDIANS TOP SENATORS, 3-2; Reynolds, Backed by Fine Infield Play, Wins 4th Game in Row | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/will-manage-sales-here-for-the-best-foods-inc.html | Will Manage Sales Here For the Best Foods, Inc. | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/the-screen-a-medal-for-benny-richly-human-drama-of-paisanos-with-j.html | THE SCREEN; 'A Medal for Benny,' Richly Human Drama of 'Paisanos,' With J. Carrol Naish and D. Lamour, Opens at the Rivoli | True | By Bosley Crowther | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/silver-service-brings-950.html | Silver Service Brings $950 | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/ross-iii-king-of-cocos-island-ruler-died-of-shock-after-japanese.html | ROSS III, KING OF COCOS; Island Ruler Died of Shock After Japanese Raids | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/advertising-news.html | Advertising News | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/when-the-health-is-cold.html | WHEN THE HEALTH IS COLD | True | The New York Times Studio | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/health-home-front-is-vital.html | Health Home Front Is Vital | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/school-musical-to-aid-wounded.html | School Musical to Aid Wounded | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/bobby-socks-trap-wolf-jersey-masher-tries-to-pick-up-disguised.html | BOBBY SOCKS TRAP WOLF; Jersey Masher Tries to Pick Up Disguised Detective. | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/us-asked-to-give-peace-plan-in-asia-60-labor-leaders-churchmen-and.html | U.S. ASKED TO GIVE PEACE PLAN IN ASIA; 60 Labor Leaders, Churchmen and Educators Urge Truman to Outline Terms Now Aid to Propagandists | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/old-holmes-home-pleases-first-lady-mrs-truman-exclaims-over-kitchen.html | OLD HOLMES HOME PLEASES FIRST LADY; Mrs. Truman Exclaims Over Kitchen as She Visits United Nations Relief Center | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/increase-feared-in-travel-racket-vacation-season-and-shifting-of.html | INCREASE FEARED IN TRAVEL RACKET; Vacation Season and Shifting of Troops May Spur Black Market Rail Reservations Five Cases Now Pending Similar Law Passed in 1944 INCREASES FEARED IN TRAVEL RACKET | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/delicatessen-strike-off.html | DELICATESSEN STRIKE OFF | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dwellings-sold-on-the-east-side-small-apartment-buildings-also.html | DWELLINGS SOLD ON THE EAST SIDE; Small Apartment Buildings Also Figure in Latest Deals in City | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/pirates-turn-back-braves-in-13th-98-single-by-gionfriddo-decides.html | PIRATES TURN BACK BRAVES IN 13TH, 9-8; Single by Gionfriddo Decides Game-- Boston's 5-Run Rally Ties Score in Ninth | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/underwear-mills-to-cut-operations-4-to-drop-heavyweight-lines-for.html | UNDERWEAR MILLS TO CUT OPERATIONS; 4 to Drop Heavy-Weight Lines for Civilians, Cheney Says-- To Continue War Orders | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/japan-demands-apology-wants-us-to-pay-reparations-for-relief-ships.html | JAPAN DEMANDS APOLOGY; Wants U.S. to Pay Reparations for Relief Ship's Sinking | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/yanks-five-in-1st-top-white-sox-53-triple-by-metheny-martins-homer.html | YANKS' FIVE IN 1ST TOP WHITE SOX, 5-3; Triple by Metheny, Martin's Homer, Double by Etten Big Blows in Early Attack BEVENS HURLS FINE GAME Has No-Hitter With Two Out in 5th When Chicago Finds Range for Two Tallies Disaster Comes Quickly Martin's Triple Wasted | True | By Louis Effrat | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/opa-must-pay-rent-rise-or-move.html | OPA Must Pay Rent Rise or Move | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mayor-will-broadcast-monthly-series-on-city.html | Mayor Will Broadcast Monthly Series on City | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dr-thomas-c-forrester-retired-head-of-the-rochester-school-for-deaf.html | DR. THOMAS C. FORRESTER; Retired Head of the Rochester School for Deaf Is Dead | True | Special to THE NEW YORK TIMES. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/elizabeth-baker-prospective-bride-westover-alumna-is-betrothed-to.html | ELIZABETH BAKER PROSPECTIVE BRIDE; Westover Alumna Is Betrothed to Lieut. Thomas Edward Ross 2d of the Navy Drescher--Pobanz | True | Delar | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/no-need-to-worry-song-banned.html | 'No Need to Worry' Song Banned | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mort-cooper-is-sold-by-cardinals-to-braves-for-cash-and-a-pitcher.html | Mort Cooper Is Sold by Cardinals To Braves for Cash and a Pitcher; CARDINALS SETTLE A SALARY DISPUTE--BY SELLING PITCHER | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/tigers-trip-athletics-71-they-take-undisputed-hold-on-second-place.html | TIGERS TRIP ATHLETICS, 7-1; They Take Undisputed Hold on Second Place in Race | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/a-correction.html | A Correction. | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/cabinet-changes.html | CABINET CHANGES | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/tire-hopes-dashed-for-private-cars-rubber-association-head-says.html | TIRE HOPES DASHED FOR PRIVATE CARS; Rubber Association Head Says Pacific War Rules Out Any Relief in Third Quarter SEES CONSERVATION VITAL Holds 500,000 Added to Ration Represent Carefully Built Up Reserve for Emergency Long-Range Requirements Carefully Built Up Reserve | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/frank-k-fairchild-funeral-director-chairman-of-wellknown-firm.html | FRANK K. FAIRCHILD, FUNERAL DIRECTOR; Chairman of Well-Known Firm Dies--Ex-Head of Brooklyn Rotary Aided Charities | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/books-of-the-times-proclaims-the-organic-chemists-experiments-with.html | Books of the Times; Proclaims the Organic Chemists Experiments With Human Guinea Pigs | True | By Francis Hackett | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/czechs-drop-sudeten-term.html | Czechs Drop 'Sudeten' Term | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/4-held-in-colombian-plot.html | 4 Held in Colombian Plot | True | By Cable To The New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/hard-fight-is-seen-in-southeast-asia-japanese-expected-to-hold-as.html | HARD FIGHT IS SEEN IN SOUTHEAST ASIA; Japanese Expected to Hold as Long as They Can at Places of Prime Importance British Go On in Burma Troops to Fly to Burma | True | By Tillman Durdin By Wireless To the New York Times. | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/mrs-mclean-again-heads-awvs.html | Mrs. McLean Again Heads AWVS | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/herriot-grateful-to-us-says-eisenhowers-name-will-enduremourns.html | HERRIOT GRATEFUL TO U.S.; Says Eisenhower's Name Will Endure--Mourns Roosevelt | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/topics-of-the-day-in-wall-street-sec-disapproval-antitrust-suits.html | TOPICS OF THE DAY IN WALL STREET; SEC Disapproval Anti-Trust Suits Cut-Backs Insurance Holdings | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/shaef-adds-names-to-occupation-list.html | SHAEF ADDS NAMES TO OCCUPATION LIST | True | | C1B 672566 |
| 1945-05-24 | 1945-05-24 | https://www.nytimes.com/1945/05/24/archives/minors-meet-here-on-baseball-pact-territorial-restrictions-and.html | MINORS MEET HERE ON BASEBALL PACT; Territorial Restrictions and Higher Draft Scale Occupy Group at First Session | True | | C1B 672566 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/race-bias-charged-in-rating-doctors-negro-says-american-college-of.html | RACE BIAS CHARGED IN RATING DOCTORS; Negro Says American College of Surgeons Refused to Receive Application HOSPITAL HERE PROTESTS Officers of Certifying Group Deny Discrimination, Tell of Study Now Under Way Help for Negoes Promised Hospital Issues Statement | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/municipal-art-society-elects.html | Municipal Art Society Elects | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/for-tuberculosis-tests-teachers-union-issues-statement-backing.html | FOR TUBERCULOSIS TESTS; Teachers Union Issues Statement Backing Board's Rule | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/homes-designed-for-youth-urged-housing-research-expert-tells-of.html | HOMES DESIGNED FOR YOUTH URGED; Housing Research Expert Tells of Need for Changes in Layout and Decoration | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/germans-losses-at-least-3500000-that-is-minimum-estimate-of-deaths.html | GERMANS' LOSSES AT LEAST 3,500,000; That Is Minimum Estimate of Deaths Alone Up to Last Winter in Europe First War's Losses Lighter No Figures for East | True | By Drew Middleton By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/florence-t-green-artist-dies-at-63-painted-portraits-of-queen.html | FLORENCE T. GREEN, ARTIST, DIES AT 63; Painted Portraits of Queen Elizabeth and Her Daughters --Leader in Art Groups Portrait at World's Fair Director of Art Week | True | Special to THE NEW YORK TIMES. | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/elected-to-directorate-of-w-j-sloane.html | ELECTED TO DIRECTORATE OF W.& J. SLOANE | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/decline-in-stocks-brought-to-a-halt-selling-pressure-dries-up-and.html | DECLINE IN STOCKS BROUGHT TO A HALT; Selling Pressure Dries Up and Close Is Firm, With Promise of Rally in the Rails VOLUME IS OFF SHARPLY Reconversion, Not Shifts in the Cabinet, Seen Behind the Action of the Market | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/fay-and-nuzzo-win-court-fights-former-is-acquitted-on-kickback.html | FAY AND NUZZO WIN COURT FIGHTS; Former Is Acquitted on Kickback Charge--Latter GetsNew Trial in Larceny Case | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-play.html | THE PLAY | True | By Lewis-Nichols | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/treasury-deposits-with-reserve-banks-rise-424000000-in-week-to-may.html | Treasury Deposits With Reserve Banks Rise $424,000,000 in Week to May 23 | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/help-step-up-the-raids.html | Help Step Up the Raids | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/paper-drive-endangered-brooklyn-cdvo-official-seeks-wagons-for.html | PAPER DRIVE ENDANGERED; Brooklyn CDVO Official Seeks Wagons for Young Collectors | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/nicaragua-may-end-franco-tie.html | Nicaragua May End Franco Tie | True | By Cable To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/political-aspirant-sues-for-libel.html | Political Aspirant Sues for Libel | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/postwar-need-seen-for-day-nurseries.html | POST-WAR NEED SEEN FOR DAY NURSERIES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/cochran-now-leads-hoppe.html | Cochran Now Leads Hoppe | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/capture-of-streicher-spurs-war-bond-sales.html | Capture of Streicher Spurs War Bond Sales | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/changes-in-social-security-act-proposed-by-the-wagnermurraydingell.html | Changs in Social Security Act Proposed by the Wagner-Murray-Dingell Bill; Brief Outline of Bill Security Amendments of 1945" Sections 2 and 3. Grants and Loans for Hospital and Health Center Construction Section 4. Increased Grants to States for Public Health Services Section 5. Increased Grants to States for Maternal and Child Health and Welfare Services Section 6. Comprehensive Public Assistance Program Sections 7 and 8. A National System of Employment Offices Section 9. National Social Insurance System. Part A. Prepaid Medical Care Insurance Part B--Unemployment and Temporary Disability Insurance Part C--Retirement, Survivors and Extended Disability Insurance Part D--Trust Fund Part E--Credit for Military Service Part F--Coverage of Insurance System Part G--Social Insurance Contributions Part H--General Provisions | True | Special to THE NEW YORK TIMES | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/brown-dodgers-win-32-homers-beat-hilldales-in-us-negro-league-debut.html | BROWN DODGERS WIN, 3-2; Homers Beat Hilldales in U.S. Negro League Debut | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/robert-w-comber-legislative-correspondent-for-the-philadelphia.html | ROBERT W. COMBER; Legislative Correspondent for The Philadelphia Bulletin | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/us-minesweeper-lost-casualties-are-described-as-moderate-on-yms-481.html | U.S. MINESWEEPER LOST; Casualties Are Described as Moderate on YMS 481 British Ration Campaign Paper | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/patterson-denies-army-stockpiling-disputing-nam-he-cites-25-cutback.html | PATTERSON DENIES ARMY STOCKPILING; Disputing NAM, He Cites 25% Cutback Since March, More Reductions Coming | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/house-balks-at-a-night-session-to-speed-action-on-trade-treaties.html | House Balks at a Night Session To Speed Action on Trade Treaties | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/6-students-of-design-school-get-awards-prize-winners-include-native.html | 6 Students of Design School Get Awards; Prize Winners Include Native of China; WINNING DESIGNS FOR INTERIORS OF MODERN HOMES | True | By Mary Roche | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/rockefeller-gives-title-deeds-8-houses-in-w-51st-and-52d-streets-to.html | ROCKEFELLER GIVES TITLE; Deeds 8 Houses in W. 51st and 52d Streets to Haswin Corp. | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dividend-news-dresser-industries-atlas-imperial-diesel.html | DIVIDEND NEWS; Dresser Industries Atlas Imperial Diesel | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/celeste-holm-gets-divorce.html | Celeste Holm Gets Divorce | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/20year-food-plan-is-drawn-by-japan-okinawa-pushing-ahead-and-plasma.html | 20-YEAR FOOD PLAN IS DRAWN BY JAPAN; OKINAWA : PUSHING AHEAD AND PLASMA ON THE MOVE TO SAVE A MARINE | True | The New York Times (U.S. Marine Corps) | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/pipe-lines-under-the-channel-that-fed-allies-fuel-secret-factory-in.html | PIPE LINES UNDER THE CHANNEL THAT FED ALLIES FUEL; Secret Factory in Yonkers Made Pipe For Allies' Invasion Lines Under Channel | True | The New York Times (British Official) | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/have-clothing-gift-ready-listen-for-sound-truck.html | Have Clothing Gift Ready Listen for Sound Truck | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/miss-mayer-as-carmen-capacity-audience-attends-the-opera-at-center.html | MISS MAYER AS CARMEN; Capacity Audience Attends the Opera at Center Theatre | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/augustus-l-alers-former-mayor-of-westfield-nj-once-official-of.html | AUGUSTUS L. ALERS; Former Mayor of Westfield, N.J., Once Official of Drydock Firm | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/parley-in-works-white-house-indicates-hope-for-conference-prior-to.html | PARLEY 'IN WORKS; White House Indicates Hope for Conference Prior to July MISSIONS PAVING THE WAY, Trips of Hopkins and Davies 'Part of General Pattern'-- London Favors a Wait Washington Opposes Delay Election Not Key Factor MEETING OF BIG 3 DEFINITELY IN VIEW De Gaulle Awaits Invitation | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/mass-repatriation-is-begun-in-europe-allies-russia-sign-accord-to.html | MASS REPATRIATION IS BEGUN IN EUROPE; Allies, Russia Sign Accord to Speed Exchange of Captives and Displaced Persons Solving a Major Problem Forty Camps in Italy | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/cubans-deny-sugar-curb-producers-say-neither-industry-nor.html | CUBANS DENY SUGAR CURB; Producers Say Neither Industry Nor Government Cut Output | True | By Cable To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/fun-program-tomorrow-children-8-to-14-to-be-guests-at-times-hall.html | FUN PROGRAM TOMORROW; Children 8 to 14 to Be Guests at Times Hall Entertainment | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/opens-fight-to-kill-johnson-loan-law-clayton-warns-senate-finance.html | OPENS FIGHT TO KILL JOHNSON LOAN LAW; Clayton Warns Senate Finance Group Repeal Is Necessary to Avoid Isolationism | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/grains-irregular-after-early-rise-corn-rye-and-barley-retain-part.html | GRAINS IRREGULAR AFTER EARLY RISE; Corn, Rye and Barley Retain Part of Advances--Cash Corn in Demand | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/spb-deals-barred-under-the-counter-policy-enunciated-by-hurley-on.html | SPB DEALS BARRED UNDER THE COUNTER; Policy Enunciated by Hurley on Surplus Sales in Illinois Talk to Manufacturers Board's Price Policy Windfalls Ruled Out | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/jn-gehrig-sworn-in-takes-oath-as-nassau-district-attorney.html | J.N. GEHRIG SWORN IN; Takes Oath as Nassau District Attorney, Succeeding Neary | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/elected-to-head-society-of-the-plastics-industry.html | Elected to Head Society Of the Plastics Industry | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/topics-of-the-day-in-wall-street-bank-holiday-bond-listings-improve.html | TOPICS OF THE DAY IN WALL STREET; Bank Holiday Bond Listings Improve Cotton Carry-Over | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sports-stars-help-red-cross-tonight-service-heroes-also-to-take.html | SPORTS STARS HELP RED CROSS TONIGHT; Service Heroes Also to Take Part in Benefit Program at Waldorf-Astoria | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/water-properties-priced-at-46000000.html | WATER PROPERTIES PRICED AT $46,000,000 | True | Special to THE NEW YORK TIMES. | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/devil-diver-beats-apache-at-jamaica-arcaro-bringing-in-the-second.html | DEVIL DIVER BEATS APACHE AT JAMAICA; ARCARO BRINGING IN THE SECOND OF HIS FOUR CONSECUTIVE WINNERS | True | By Joseph C. Nichols | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/15754000-issue-to-go-on-market-oakland-calif-block-of-bonds-of-wide.html | $15,754,000 ISSUE TO GO ON MARKET; Oakland, Calif., Block of Bonds of Wide Variety Will Be Offered June 21 State of Mississippi Utica, N.Y. Ridley Township, Pa. Greenville, Miss. Maricopa County, Ariz. Uvalde, Texas. | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sovietus-amity-urged-by-wallace-there-is-nothing-irreconcilable-in.html | SOVIET-U.S. AMITY URGED BY WALLACE; There Is Nothing Irreconcilable in Aims of World's Two Greatest Powers, He Says FOREIGN TRADE STRESSED Secretary Calls for Help for Backward Areas of Globe in Achieving Industrialization Sees End of 30 Years War For Russian-American Amity Favors Wide Industrialization New York Army Flier Killed | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/painting-brings-in-3500-the-proposal-by-british-artist-is-sold-at.html | PAINTING BRINGS IN $3,500; The 'Proposal' by British Artist Is Sold at Auction | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/miss-jeanne-lacroix-wed-to-army-pilot.html | MISS JEANNE LACROIX WED TO ARMY PILOT | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/army-to-free-few-wacs-small-number-to-be-sent-home-from-europe-says.html | ARMY TO FREE FEW WACS; Small Number to Be Sent Home From Europe, Says Area Chief Parley Borrows War Terms | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/saipan-command-shifted-whiting-replaces-jarman-who-gets-a-higher.html | SAIPAN COMMAND SHIFTED; Whiting Replaces Jarman, Who Gets a Higher Post | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/bonds-and-shares-on-london-market-lack-of-demand-and-selling.html | BONDS AND SHARES ON LONDON MARKET; Lack of Demand and Selling Pressure Cause General Weakening of Prices | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/russian-ties-poles-and-british-in-plot-red-star-commentator-holds.html | RUSSIAN TIES POLES AND BRITISH IN PLOT; Red Star Commentator Holds 'Intervention' Is Planned-- Izvestia Denounces Bor Sees "Intervention Force" The Poles Issue a Denial Izvestia Accuses General | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/eire-frees-interned-men-releases-300-members-of-ira-but-detains.html | EIRE FREES INTERNED MEN; Releases 300 Members of IRA but Detains Germans | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/senate-postpones-expense-pay-rise-deal-with-house-will-be.html | SENATE POSTPONES EXPENSE PAY RISE; 'Deal' With House Will Be Sought-- Party Chiefs Show Concern Over Proposal Morse Was WLB Member Overton Opposes View Peddie School Holds Exercises | True | By C.p. Trussell Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/corn-products-refining-elects-a-vice-president.html | Corn Products Refining Elects a Vice President | True | Ewing Galloway | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/joan-e-lewisohn-is-wed-to-artist-principals-in-wedding-ceremonies.html | JOAN E. LEWISOHN IS WED TO ARTIST; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times Studio | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/pact-with-farben-debated-in-court-good-faith-questioned-by-us-in.html | PACT WITH FARBEN DEBATED IN COURT; Good Faith Questioned by U.S. in Standard Oil Suit to Recover Seized Patents | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/more-young-women-aided-816-sheltered-last-year-by-the-florence.html | MORE YOUNG WOMEN AIDED; 816 Sheltered Last Year by the Florence Crittenton League Settlement House Board Meets | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/graziano-favored-to-conquer-davis-hardhitting-welterweights-to-meet.html | GRAZIANO FAVORED TO CONQUER DAVIS; Hard-Hitting Welterweights to Meet Over 10-Round Route at Garden Tonight | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/books-published-today.html | Books Published Today | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/radio-today.html | RADIO TODAY | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/othello-revival-to-run-till-june-9-engagement-at-city-center-is.html | 'OTHELLO' REVIVAL TO RUN TILL JUNE 9; Engagement at City Center Is Extended--Eddie Mayehoff on Varieties Bill Theatre Guild Prizes Awards Are Overdue Dorsay in 'Brides' Cast | True | By Sam Zolotow | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/british-circulation-up-sets-new-high-record-by-rising-5151000-in.html | BRITISH CIRCULATION UP; Sets New High Record by Rising 5,151,000 in Week | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/brooklyn-has-half-of-its-fund-quota.html | BROOKLYN HAS HALF OF ITS FUND QUOTA | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/todd-completes-survey-plans-entertainment-program-for-soldiers-in.html | TODD COMPLETES SURVEY; Plans Entertainment Program for Soldiers in Europe | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/indians-win-in-tenth-10-seerey-and-mcdonnell-double-to-triumph-over.html | INDIANS WIN IN TENTH, 1-0; Seerey and McDonnell Double to Triumph Over Senators | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/729-banks-members-of-shareloan-plan-more-us-bills-offered.html | 729 BANKS MEMBERS OF SHARE-LOAN PLAN; More U.S. Bills Offered | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/constance-bennett-sues-again.html | Constance Bennett Sues Again | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/army-needs-1600-more-war-dogs-at-once-for-use-in-campaigns-against.html | Army Needs 1,600 More War Dogs at Once For Use in Campaigns Against Japanese | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/freidus-is-buyer-of-bush-building-adds-midtown-skyscraper-to-his-in.html | FREIDUS IS BUYER OF BUSH BUILDING; Adds Midtown Skyscraper to His Investments--Brooklyn Corner in New Hands | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/spellman-guest-of-boys-cuts-birthday-cake-at-party-in-lincoln-hall.html | SPELLMAN GUEST OF BOYS; Cuts Birthday Cake at Party in Lincoln Hall School | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/strange-tariff-arguments.html | STRANGE TARIFF ARGUMENTS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/rko-shows-profit-of-5206328-in-44-earnings-were-156-a-share.html | RKO SHOWS PROFIT OF $5,206,328 IN '44; Earnings Were $1.56 a Share Compared With $2.16 in the Preceding Year | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/radio-bureau-leases-offices-in-park-ave.html | RADIO BUREAU LEASES OFFICES IN PARK AVE. | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/bus-accident-suit-heard-2-counties-absolved-in-passaic-bridge.html | BUS ACCIDENT SUIT HEARD; 2 Counties Absolved in Passaic Bridge Disaster Case | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/city-properties-to-new-owners-small-apartment-houses-sold-in.html | CITY PROPERTIES TO NEW OWNERS; Small Apartment Houses Sold in Scattered Sections of Manhattan | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/war-work-imperiled-bus-strike-in-passaic-affects-15000-in-woolen.html | WAR WORK IMPERILED; Bus Strike in Passaic Affects 15,000 in Woolen Mills | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/yale-promotes-prof-onsager.html | Yale Promotes Prof. Onsager | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/12year-mark-set-by-reserve-loans-borrowings-of-member-banks-from.html | 12-YEAR MARK SET BY RESERVE LOANS; Borrowings of Member Banks From Central Units Are Put at $724,164,000 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/club-to-mark-third-year-60000-officers-of-allied-forces-entertained.html | CLUB TO MARK THIRD YEAR; 60,000 Officers of Allied Forces Entertained by Group Here German Boys Blow Up Train | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/us-war-casualties-now-total-996089-with-an-increase-of-9875-in-past.html | U.S. War Casualties Now Total 996,089 With an Increase of 9,875 in Past Week | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/letters-to-the-times-war-not-all-mechanized-importance-of-infantry.html | Letters to The Times; War Not All Mechanized Importance of Infantry and Cavalry Stressed for Japanese Defeat Tribute to Donald M. Nelson Praise for Former Director of Wa Production Board An Appeal for Books and Magazine Hoover for Food Administrator | True | HENRY J. REILLY,BENJAMIN H. NAMM.FREDERICK DWIGHT, | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/40000-in-air-force-will-fly-home-soon-mrs-roosevelt-aids-yugoslavs.html | 40,000 IN AIR FORCE WILL FLY HOME SOON; Mrs. Roosevelt Aids Yugoslavs | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dr-kenneth-k-berry-faculty-member-at-stephens-college-former-actor.html | DR. KENNETH K. BERRY; Faculty Member at Stephens College, Former Actor, Was 35 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/poultry-is-scarce-despite-price-rise-another-lean-weekend-for.html | POULTRY IS SCARCE DESPITE PRICE RISE; Another Lean Week-End for Metropolitan Area Is Forecast by Brundage Wholesale Ceiling Stressed | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/18-symphony-units-report-big-deficit.html | 18 SYMPHONY UNITS REPORT BIG DEFICIT | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/rate-cut-affirmed-for-detroit-utility.html | RATE CUT AFFIRMED FOR DETROIT UTILITY | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/6-new-antibiotins-found-by-botanist-dr-wj-robbins-reveals-the.html | 6 NEW ANTIBIOTINS FOUND BY BOTANIST; Dr. W.J. Robbins Reveals the Discovery as Fordham Gives Him Honorary Degree | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/consul-leaves-willemstad.html | Consul Leaves Willemstad | True | By Cable To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dental-alumni-score-merger-at-columbia.html | DENTAL ALUMNI SCORE MERGER AT COLUMBIA | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/us-photographer-wounded-on-okinawa.html | U.S. PHOTOGRAPHER WOUNDED ON OKINAWA | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/4-more-agreements-up-at-cartel-trial-princeton-alumni-elect.html | 4 MORE AGREEMENTS UP AT CARTEL TRIAL; Princeton Alumni Elect | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/german-commanders-and-a-nazi-leader-who-are-now-prisoners-of-allies.html | GERMAN COMMANDERS AND A NAZI LEADER WHO ARE NOW PRISONERS OF ALLIES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/ohio-oil-charter-changed-scope-of-company-widened-and-preferred.html | OHIO OIL CHARTER CHANGED; Scope of Company Widened and Preferred Provision Dropped INVESTMENT TRUST | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/money.html | MONEY | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/pirate-homer-halts-braves-in-11th-109.html | PIRATE HOMER HALTS BRAVES IN 11TH, 10-9 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sports-today.html | Sports Today | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wendel-to-stand-trial-former-lawyer-accused-of-illegal-practice-of.html | WENDEL TO STAND TRIAL; Former Lawyer Accused of Illegal Practice of Medicine | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/move-for-speedup-of-reconversion-wpb-eases-cmp-to-aid-new-goods-spb.html | MOVE FOR SPEED-UP OF RECONVERSION; WPB Eases CMP to Aid New Goods, SPB Revises Policy on Plant Equipment RULES ON SURPLUS PRICES Fixed Quotations Adopted With Negotiated Terms Ruled Out -- Other Agency Action Facilities Contract Plan Other Steps Taken | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/city-approves-site-of-general-hospital.html | CITY APPROVES SITE OF GENERAL HOSPITAL | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/elected-a-vice-president-of-the-it-t-corp.html | Elected a Vice President Of the I.T.& T. Corp. | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/turner-f-curnens-drug-firm-official-norwich-pharmacal-co-aide-dies.html | TURNER F. CURNENS, DRUG FIRM OFFICIAL; Norwich Pharmacal Co. Aide Dies at 65--Had Served on WPB Chemical Division | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dentist-from-sunnyside-killed-in-action-in-reich.html | Dentist From Sunnyside Killed in Action in Reich | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/laborites-pledge-to-end-party-deal-to-reject-a-new-coalition-if.html | LABORITES PLEDGE TO END PARTY DEAL; To Reject a New Coalition if They Lose in July Election-- Churchill Lays Plans Socialist Unity Sought | True | By Sydney Gruson By Cable To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-aircraft-industry.html | THE AIRCRAFT INDUSTRY | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-screen-in-review-thrill-of-a-romance-film-musical-with-van.html | THE SCREEN IN REVIEW; 'Thrill of a Romance,' Film Musical With Van Johnson and Esther Williams, Makes Appearance at the Capitol 'China Sky,' Adapted From the Novel by Pearl Buck, at the Palace, Has Been Made Into a Regulation Screen Drama At the Palace | True | By Bosley Crowther | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/bell-rings-when-letter-in-word-is-garbled-in-errorproof-radio.html | Bell Rings When Letter in Word Is Garbled In Error-Proof Radio Across Atlantic | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/oliver-o-stanchfield-figure-in-ymca-circles-had-served-in-india-10.html | OLIVER O. STANCHFIELD; Figure in Y.M.C.A. Circles Had Served in India 10 Years | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/allows-45-output-of-200000-autos-wpb-permits-quota-without-help.html | ALLOWS '45 OUTPUT OF 200,000 AUTOS; WPB Permits Quota Without Help From the Government in Obtaining Materials FOLLOWS INDUSTRY'S PLAN Krug Warns First Production Will Be Tightly Rationed for Essential Transport To Be Tightly Rationed Deliveries After July 1 Recommends Nine Steps | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/foe-reacts-to-losses-on-china-coast-foe-lands-above-foochow-as.html | FOE REACTS TO LOSSES ON CHINA COAST; Foe Lands Above Foochow As Chinese Gain on Coast JAPANESE RUSH AID TO FOOCHOW AREA BURMA FOE MAKES STAND British Meet Strong Force in Vicinity of Pegu | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/stress-autonomy-in-domestic-field-three-proposals-in-opposition-to.html | STRESS AUTONOMY IN DOMESTIC FIELD; Three Proposals in Opposition to League Interference Are Backed in Committees Gains Made by Little Nations Primacy Assured to Council | True | By John H. Crider Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/many-poison-phials-made-by-germans-for-the-day.html | Many Poison Phials Made By Germans for The Day | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/july-liquor-distilling-allowed-50-million-gallons-expected-liquor.html | July Liquor Distilling Allowed; 50 Million Gallons Expected; LIQUOR DISTILLING ALLOWED IN JULY | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/russian-reunion-opposed-by-clergy.html | RUSSIAN REUNION OPPOSED BY CLERGY | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/anglous-rule-set-up-in-austria-joint-4power-control-held-near.html | Anglo-U.S. Rule Set Up in Austria; Joint 4-Power Control Held Near; ANGLO-U.S. REGIME SET UP IN AUSTRIA Renner's Regime Ignored Envoy to Yugoslavia Recalled Alexander Proclaims Rule Allies Occupy New Areas | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/richard-b-hooper-former-publishing-executive-was-aviation-pioneer.html | RICHARD B. HOOPER; Former Publishing Executive Was Aviation Pioneer in Alaska | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/carabao-answer-to-deep-luzon-mud-as-rainy-season-threatens-to-bog.html | CARABAO ANSWER TO DEEP LUZON MUD; As Rainy Season Threatens to Bog Troops, 38th Division Turns to Ancient Transport A Demonstration of Power Many Eaten by Japanese | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--NAVY MISSING--ARMY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/historic-india-jute-mill-houses-allied-air-center.html | Historic India Jute Mill Houses Allied Air Center | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/proposal-about-the-colonial-areas-systems-objectives-set.html | Proposal About the Colonial Areas; System's Objectives Set Application to Categories Security Council Empowered Trusteeship Council Outlined | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/5000-new-agents-are-asked-to-hunt-income-tax-evaders-some-cases.html | 5,000 New Agents Are Asked To Hunt Income Tax Evaders; Some Cases 'Revolting,' Morgenthau Says-- Cites One in Which Restaurant Chain Owner 'Forgot' $2,200,000 Merchant 'Too Busy' for Taxes | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wallace-demands-lower-duty-rates-heads-national-group.html | WALLACE DEMANDS LOWER DUTY RATES; HEADS NATIONAL GROUP | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/colombia-to-float-bonds-issue-is-authorized-to-construct-more.html | COLOMBIA TO FLOAT BONDS; Issue Is Authorized to Construct More Utility Plants | True | By Cable To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/regime-assailed-at-city-college-low-salaries-laid-to-attitude-of-of.html | REGIME ASSAILED AT CITY COLLEGE; Low Salaries Laid to Attitude of Officials, Not Board, Instructor Charges Solely Within College Compromise" Is Feared Curley Runs for Boston Mayor | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/utilitys-holdings-attract-interest-19-potential-buyers-for-neps.html | UTILITY'S HOLDINGS ATTRACT INTEREST; 19 Potential Buyers for NEPS Industrial Properties Seen in Report to SEC | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/fordham-rally-tops-brooklyn-nine-8-to-7.html | FORDHAM RALLY TOPS BROOKLYN NINE, 8 TO 7 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/darby-dieppe-triumphs-derby-nominee-beats-bymeabond-at-churchill.html | DARBY DIEPPE TRIUMPHS; Derby Nominee Beats Bymeabond at Churchill Downs | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/waves-study-aid-to-blind.html | Waves Study Aid to Blind | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/us-communists-seen-shifting-line-browder-indicates-return-to.html | U.S. COMMUNISTS SEEN SHIFTING LINE; Browder Indicates Return to Revolutionary Policy as French Assail Him U.S. COMMUNISTS SEEN SHIFTING LINE | True | By Joseph Shaplen | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/finds-outlook-dim-in-luggage-field-levitan-predicts-no-easing-in.html | FINDS OUTLOOK DIM IN LUGGAGE FIELD; Levitan Predicts No Easing in Materials Situation Until After V-J Day | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/easing-of-gasoline-ration-stinging-blow-to-black-market-says-auto.html | Easing of Gasoline Ration Stinging Blow To Black Market, Says Auto Club Head | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/jersey-city-bows-1814-syracuse-makes-nineteen-hits-including-five.html | JERSEY CITY BOWS, 18-14; Syracuse Makes Nineteen Hits, Including Five by Beeler | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/benton-breaks-leg-as-tigers-lose-72-estalella-liner-hits-hurler.html | BENTON BREAKS LEG AS TIGERS LOSE, 7-2; Estalella Liner Hits Hurler-- Athletics' Batting Mix-Up Causes Protested Game | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/truman-asks-full-power-to-reorganize-agencies-president-in-message.html | Truman Asks Full Power To Reorganize Agencies; President, in Message, Says No Unit Should Be Exempt if Efficiency Dictates a Change --Congress' Rights Preserved TRUMAN ASKS LAW TO RULE AGENCIES Byrd Expresses His Views Thousands of Offices Cited | True | By Bertram D. Hulen Special To The New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/carloadings-rise-slightly-in-week-868634-total-is-36-per-cent-more.html | CARLOADINGS RISE SLIGHTLY IN WEEK; 868,634 Total Is 3.6 Per Cent More Than Week Before, 0.2 Per Cent Below '44 Figure | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/business-world-to-hold-retail-conference-here-to-halt-civilian.html | Business World; To Hold Retail Conference Here To Halt Civilian Shipments More Case Goods From South | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/germans-cite-error-in-railway-bombing-raid-on-singapore-reported.html | GERMANS CITE ERROR IN RAILWAY BOMBING; Raid on Singapore Reported Dutch Cabinet Takes Over | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/state-ebond-goal-held-70-achieved-final-success-called-assured-by.html | STATE E-BOND GOAL HELD 70% ACHIEVED; Final Success Called Assured by Payroll Pledges--250,000 More Asked to Enroll STATE E-BOND GOAL SEEN 70% ACHIEVED Greek-American Rally Held | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/christens-smith-ship-mrs-dwight-morrow-names-victory-vessel-for.html | CHRISTENS SMITH SHIP; Mrs. Dwight Morrow Names Victory Vessel for Women's College | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/mcalpin-hotel-bought-by-crawford-clothes.html | McAlpin Hotel Bought By Crawford Clothes | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/miss-phillips-honored-assistant-superintendent-in-city-schools-to.html | MISS PHILLIPS HONORED; Assistant Superintendent in City Schools to Retire Soon | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/45-in-harlem-named-as-rent-gougers.html | 45 IN HARLEM NAMED AS RENT GOUGERS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/trumans-call-for-new-power-action-needed-in-near-future.html | Truman's Call for New Power; Action Needed in Near Future Simplification Urged Leading Features Outlined | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sailor-held-in-assault-tossed-boy-11-into-lake-because-he-was.html | SAILOR HELD IN ASSAULT; Tossed Boy, 11, Into Lake Because He Was Annoyed, He Says Heads Cooperative Council Wednesday a Mail Holiday | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/australians-ask-hirohitos-death-list-of-japanese-atrocities.html | AUSTRALIANS ASK HIROHITO'S DEATH; List of Japanese Atrocities Reported Filed in London to Support Demand Precedent Set in Germany Some Atrocities Unprintable | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/revival-of-kennedy-play-tonight.html | Revival of Kennedy Play Tonight | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/bulgaria-cuts-down-legation-in-sweden-outing-today-for-wounded.html | BULGARIA CUTS DOWN LEGATION IN SWEDEN; Outing Today for Wounded | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/france-to-govern-power-and-credit-de-gaulle-promises-state-rule.html | FRANCE TO GOVERN POWER AND CREDIT; De Gaulle Promises State Rule Over Coal, Electricity and Commercial Banking | True | By Harold Callender By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/maj-joseph-whelan-lawyer-here-was-39.html | MAJ. JOSEPH WHELAN, LAWYER HERE, WAS 39 | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/booksauthors.html | Books--Authors | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/yanks-timely-hits-trip-white-sox-63-failing-in-an-attempt-to-get-to.html | YANKS' TIMELY HITS TRIP WHITE SOX, 6-3; FAILING IN AN ATTEMPT TO GET TO SECOND BASE | True | By Louis Effrat | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sports-of-the-times-short-shots-in-sundry-directions-shoulder-block.html | Sports of the Times; Short Shots in Sundry Directions Shoulder Block Pitching Find | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/a-welcome-home-for-the-general.html | A WELCOME HOME FOR THE GENERAL | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/phils-rout-derringer-and-down-cubs-6-to-3.html | PHILS ROUT DERRINGER AND DOWN CUBS, 6 TO 3 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/truman-to-speak-at-parley-windup-he-will-fly-to-san-francisco-for.html | TRUMAN TO SPEAK AT PARLEY WIND-UP; He Will Fly to San Francisco for Final Session for a Talk to Be Broadcast to World Spokesmen Hail the News British Views Are Given | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/us-forces-split-foe-on-mindanao-two-columns-make-junction-and-seize.html | U.S. FORCES SPLIT FOE ON MINDANAO; Two Columns Make Junction and Seize Main Highway of Japanese on Island Drive Along Gulf Gains Enemy Withdraws on Luzon Huge Japanese Cave Found Battle of Wewak Won Tokyo Reports Moluccas Raid | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/capt-peter-mgowan-police-officer-on-force-since-1912-dies-on-58th.html | CAPT. PETER M'GOWAN; Police Officer, on Force Since 1912, Dies on 58th Birthday | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/freetoall-sale-of-meat-is-urged-housewives-and-league-of-shoppers.html | FREE-TO-ALL SALE OF MEAT IS URGED; Housewives and League of Shoppers Push Plan and Thus Start Controversy Safeguard Against Reprisals Woolley Noncommittal Clause been Favored | True | By Charles Grutzner Jr. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/first-lady-hostess-to-diplomats-wives-hon-ww-astor-weds-june-14.html | FIRST LADY HOSTESS TO DIPLOMATS' WIVES; Hon. W.W. Astor Weds June 14 | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/curran-is-willing-to-run-mgoldrick-retailers-join-in-the-fight.html | CURRAN IS WILLING TO RUN M'GOLDRICK; RETAILERS JOIN IN THE FIGHT AGAINST THE BLACK MARKET | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/freight-rate-boundaries-western-limit-of-iccs-new-order-for.html | FREIGHT RATE BOUNDARIES; Western Limit of ICC's New Order for Carriers Defined | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/books-of-the-times-the-story-of-a-musicians-growth-like-thomas.html | Books of the Times; The Story of a Musician's Growth Like Thomas Wolfe in Some Ways | True | By Orville Prescott | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/churchill-plans-changes-bracken-promotion-due-may-drop-war-cabinet.html | Churchill Plans Changes; Bracken Promotion Due May Drop War Cabinet | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/schwartz-wins-net-title-tops-bicknell-36-63-62-97-in-eastern.html | SCHWARTZ WINS NET TITLE; Tops Bicknell, 3-6, 6-3, 6-2, 9-7, in Eastern Schoolboy Final | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/house-group-votes-world-bank-23-to-3-bretton-woods-agreement-for.html | HOUSE GROUP VOTES WORLD BANK, 23 TO 3; Bretton Woods Agreement for International Stabilization Fund Is Also Approved | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/mrs-walter-littlefield-wife-of-retired-newspaper-man-dies-in-new.html | MRS. WALTER LITTLEFIELD; Wife of Retired Newspaper Man Dies in New Canaan | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/gen-hodges-takes-atlanta-by-storm-a-native-georgian-receives-a.html | GEN. HODGES TAKES ATLANTA BY STORM; A NATIVE GEORGIAN RECEIVES A ROYAL WELCOME IN ATLANTA | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-president-buys-a-war-bond.html | THE PRESIDENT BUYS A WAR BOND | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wrong-robbery-address-given.html | Wrong Robbery Address Given | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/bank-clearings-soar-show-widest-year-to-year-gain-so-far-in-1945.html | BANK CLEARINGS SOAR; Show Widest Year to Year Gain So Far in 1945 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/jailed-in-fake-coupon-charge.html | Jailed in Fake Coupon Charge | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/in-the-nation-a-policy-for-postwar-germany-and-japan-a-summary-a.html | In The Nation; A Policy for Post-War Germany and Japan A Summary A Yardstick | True | By Arthur Krock | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/amoroso-gains-decision-defeats-pignatore-in-tenround-bout-at-fort.html | AMOROSO GAINS DECISION; Defeats Pignatore in Ten-Round Bout at Fort Hamilton | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Delar | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/naha-entry-made-on-scout-findings-few-of-foe-found-on-perilous.html | NAHA ENTRY MADE ON SCOUT FINDINGS; Few of Foe Found on Perilous Patrols-- Vicious Enemy Blow Turned by 96th Division Japanese Throws Grenade 15 Enemy Tanks Sighted Enemy Makes Five Attacks Chinese Bank Official Arrested | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/big-powers-ready-to-adjust-veto-for-fair-dealing-parley-sponsors.html | BIG POWERS READY TO ADJUST VETO FOR FAIR DEALING; Parley Sponsors Also Reach Accord in Principle on New Draft on Colonies, Bases 30-DAY RESULTS ASSAYED Regional Security Formula and Wider Assembly Scope Are Among Achievements Two Solutions in View BIG POWERS READY TO ADJUST VETO Wider Powers for Assembly Improvements on Old League | True | By James B. Reston Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/insurance-notes-buys-dodge-olcott-co-offering-quickly-completed.html | INSURANCE NOTES; Buys Dodge & Olcott Co. Offering Quickly Completed Coal River Bonds to Be Suspended New Directors of Raytheon NAVAL STORES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/23-film-houses-open-in-manila.html | 23 Film Houses Open in Manila | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/plan-report-on-schenck-judiciary-committeemen-prepare-data-on.html | PLAN REPORT ON SCHENCK; Judiciary Committeemen Prepare Data on Ouster of Justice | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/ny-yacht-club-race-set-craft-in-overnight-event-will-leave-off.html | N.Y. YACHT CLUB RACE SET; Craft in Overnight Event Will Leave Off Larchmont Aug. 25 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/news-of-food-eggs-meat-and-poultry-scarcer-than-ever-but-fish.html | News of Food; Eggs, Meat and Poultry Scarcer Than Ever But Fish, Particularly Fresh-Water, Abound MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/gas-stocks-drop-277000-barrels-loss-is-in-civilian-supplies-and.html | 'GAS' STOCKS DROP 277,000 BARRELS; Loss Is in Civilian Supplies, and Military Holdings Rise 525,000 Barrels | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/iwo-battle-film-is-exhibited-here.html | IWO BATTLE FILM IS EXHIBITED HERE | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/red-wing.html | RED WING | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/london-to-give-sword-to-honor-eisenhower.html | London to Give Sword To Honor Eisenhower | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/stock-exchange-elects-adams-and-fleming-to-continue-as-public.html | STOCK EXCHANGE ELECTS; Adams and Fleming to Continue as Public Governors | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/pope-honors-7-priests-6-here-made-domestic-prelates-1-a-private.html | POPE HONORS 7 PRIESTS; 6 Here Made Domestic Prelates, 1 a Private Chamberlain | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/emily-schweppe-fiancee-smith-alumna-will-be-married-to-maj-e-dale.html | EMILY SCHWEPPE FIANCEE; Smith Alumna Will Be Married to Maj. E. Dale Adkins Jr., AAF Daughter to Mrs. John J. Grande | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/calls-on-buyers-to-study-plastics.html | CALLS ON BUYERS TO STUDY PLASTICS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/osmena-pledges-grant-of-bases-president-says-philippines-will.html | OSMENA PLEDGES GRANT OF BASES; President Says Philippines Will Supply Ground Troops for U.S. Installations. | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/red-sox-5-in-sixth-sink-browns-8-to-6-kramer-driven-out-as-10-bat.html | RED SOX' 5 IN SIXTH SINK BROWNS, 8 TO 6; Kramer Driven Out as 10 Bat in Big Inning--Steiner Hits Homer With One Aboard | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/federated-stores-increase-sales-12-profit-for-sixmonth-period-is.html | FEDERATED STORES INCREASE SALES 12%; Profit for Six-Month Period Is $2,664,860, Against $2,316,730 Year Before 20TH CENTURY FOX FILM Profit in First Quarter of 1945 Is Put at $2,855,485 OTHER CORPORATE REPORTS | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/minors-ask-concessions-acceptance-of-chandler-likely-to-hinge-on.html | MINORS ASK CONCESSIONS; Acceptance of Chandler Likely to Hinge on Majors' Grants | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/orioles-down-bears-74-10000-including-celebrities-see-baltimore.html | ORIOLES DOWN BEARS, 7-4; 10,000, Including Celebrities, See Baltimore Flag Raising | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/blyth-co-hold-their-bid-justified-underwriters-of-pacific-gas-and.html | BLYTH & CO. HOLD THEIR BID JUSTIFIED; Underwriters of Pacific Gas and Electric Stock Reply to SEC's Criticism Anaconda Advances Sowerwine | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/himmler.html | HIMMLER | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-houston-torpedoed-rep-thomas-reports-cruiser-at-navy-yard-here.html | THE HOUSTON TORPEDOED; Rep. Thomas Reports Cruiser at Navy Yard Here | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/two-young-women-receive-music-prizes.html | TWO YOUNG WOMEN RECEIVE MUSIC PRIZES | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/85-of-shares-exchanged.html | 85% of Shares Exchanged | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/insurance-gears-for-postwar-era-adjustment-to-court-rule-that.html | INSURANCE GEARS FOR POST-WAR ERA; Adjustment to Court Rule That Industry Is in Field of Commerce Held Vital HUGE FIRE LOSS LAST YEAR $437,273,000 Greatest Since 1931--Officers Elected by Underwriters Group Greatest Loss Since 1931 Main Base Is Stability INSURANCE GEARS FOR POST-WAR ERA | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/rev-william-v-knell-member-of-redemptorist-order-46-years-dies-in.html | REV. WILLIAM V. KNELL; Member of Redemptorist Order 46 Years Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/stuyvesant-high-victor-gains-manhattan-psal-track-title-by-beating.html | STUYVESANT HIGH VICTOR; Gains Manhattan P.S.A.L. Track Title by Beating Commerce | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/the-big-three-meeting.html | THE BIG THREE MEETING | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/giants-beat-reds-on-pinch-homer-by-danny-gardella-in-eighth-76-blow.html | Giants Beat Reds on Pinch Homer By Danny Gardella in Eighth, 7-6; Blow With One on Carries Adams to Fourth Triumph in Relief Role--Weintraub Hits No.8--Ott's Double Drives in Three Brief Stint for Adams Lisenbee Yields Homer Miller Reports, Holds Out | True | By John Drebinger Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/trieste-remains-calm-statement-called-halftruth.html | Trieste Remains Calm; Statement Called Half-truth | True | By Milton Bracker By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/amends-refinancing-plan-kings-county-lighting-proposes-competitive.html | AMENDS REFINANCING PLAN; Kings County Lighting Proposes Competitive Bids for Bonds Standard Oil Names Co-Agents TACA Line Adds 4 to Board Ottman Heads Gunther Board | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/scots-porridge-taken-to-help-feed-europeans.html | Scots' Porridge Taken To Help Feed Europeans | True | By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/send-another-worker-out.html | Send Another Worker Out | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/julia-b-scribner-new-jersey-bride-daughter-of-publisher-is-wed-to.html | JULIA B. SCRIBNER NEW JERSEY BRIDE; Daughter of Publisher Is Wed to Rev. Thomas Bigham Jr. in Gladstone Church | True | Special to THE NEW YORK TIMES.Buschke | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/alexis-captures-pimlico-feature-favorite-outruns-brookfield-in.html | ALEXIS CAPTURES PIMLICO FEATURE; Favorite Outruns Brookfield in Survivor and Qualifies for Wood Memorial | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/6785-fighting-men-in-on-5ship-convoy-exuberance-of-most-of-them.html | 6,785 FIGHTING MEN IN ON 5-SHIP CONVOY; Exuberance of Most of Them Contrasts With Quiet Study of Homeland by Others Touch the Soil Gratefully 4,008 Land in Staten Island General Eddy Returns Men in Good Condition German Brutality Recalled | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/events-today.html | Events Today | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/6th-marines-pour-into-naha-battle-build-2-bridges-across-asato-and.html | 6TH MARINES POUR INTO NAHA BATTLE; Build 2 Bridges Across Asato and Hurl Power at Enemy --7th Division Drives On 6TH MARINES POUR INTO NAHA BATTLE Mud Bogs American Tanks Light Naval Unit Damaged | True | By Bruce Rae By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dead-from-war-injuries-received-in-germany.html | Dead From War Injuries Received in Germany | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/writers-elect-wright-daily-news-financial-man-is-named-association.html | WRITERS ELECT WRIGHT; Daily News Financial Man Is Named Association Head | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/syria-lebanon-aides-in-paris-criticized.html | SYRIA, LEBANON AIDES IN PARIS CRITICIZED | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/russia-said-to-build-a-bornholm-airstrip-dying-indian-kills-2.html | RUSSIA SAID TO BUILD A BORNHOLM AIRSTRIP; Dying Indian Kills 2 Japanese | True | By Cable To the New York Times. | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/blood-donations-drop-alarmingly-army-and-red-cross-officials-ask-if.html | BLOOD DONATIONS DROP 'ALARMINGLY'; Army and Red Cross Officials Ask if Public Thinks 'Pacific Wounds Don't Bleed' BIG LET-UP SINCE V-E DAY Battle-Weary Soldiers Thus Are Forced to Step In and Save Comrades' Lives Need Remains Great Lieut. W.G. Shepherd Jr. Killed | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/b-o-issue-awarded-reoffered.html | B.&O. Issue Awarded, Reoffered | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/store-sales-hold-steady-in-nation-no-change-reported-for-week.html | STORE SALES HOLD STEADY IN NATION; No Change Reported for Week Compared With Year Ago-- 1% Increase Noted Here 1% Increase Reported Here | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/subcontracting-back-wlb-sets-aside-regional-units-order-to-company.html | SUBCONTRACTING BACK; WLB Sets Aside Regional Unit's Order to Company and Union | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/buffer-in-balkans-called-soviet-aim-lendlease-and-unrra-aid.html | BUFFER IN BALKANS CALLED SOVIET AIM; Lend-Lease and UNRRA Aid Reported Used by Moscow in Establishing Cordon Treaty Aimed at All Attackers | True | By C. L. Sulzderger By Wireless To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/jersey-realty-deal-closed.html | Jersey Realty Deal Closed | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/britains-future-strategic-needs-postwar-requirements-of-the-island.html | Britain's Future Strategic Needs; Post-War Requirements of the Island Kingdom With Far-Flung Empire Resemble Those of Present Technology Ends Isolation Britain Needs Empire's Aid The World of Tomorrow 73 From Chicago Enter Feis | True | By Hanson W. Baldwin | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/arch-criminal-dies-head-of-ss-keeper-of-concentration-camps-trapped.html | ARCH CRIMINAL DIES; Head of SS, Keeper of Concentration Camps, Trapped Monday HID PHIAL IN HIS MOUTH He Bites Into It When British Doctor Starts Examination-- Fake Papers His Undoing The Hunt for Himmler Himmler Ends Life With Poison; British Trap Him Wearing Disguise He Finally Decides to Die Himmler Outsmarted Himself | True | By James MacDonald By Wireless to the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/screen-news-joan-leslie-will-portray-marilyn-miller-of-local-origin.html | SCREEN NEWS; Joan Leslie Will Portray Marilyn Miller Of Local Origin Annual Meeting of Actors' Fund | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/2-cup-soccer-games-sunday.html | 2 Cup Soccer Games Sunday | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/firms-priorities-ended-clothing-companies-to-lose-contracts-for.html | FIRMS PRIORITIES ENDED; Clothing Companies to Lose Contracts for Defiance of WLB | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/sets-up-plant-in-mexico-reynolds-metals-establishes-aluminum-unit.html | SETS UP PLANT IN MEXICO; Reynolds Metals Establishes Aluminum Unit There | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/patterson-promises-huge-blow-at-japan-german-warships-moved.html | PATTERSON PROMISES HUGE BLOW AT JAPAN; German Warships Moved | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/rev-john-adams-retired-pastor-78-served-central-presbyterian-park.html | REV. JOHN ADAMS, RETIRED PASTOR, 78; Served Central Presbyterian, Park Slope Congregational in Brooklyn--Dies in Home | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/calls-opa-policies-aid-to-big-business-quinn-says-smaller-retailers.html | CALLS OPA POLICIES AID TO BIG BUSINESS; Quinn Says Smaller Retailers Face Ruin on Being Forced to Absorb Higher Costs OPA Plays With Averages Sees Large Business Aided | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wave-lieutenant-to-wed-patricia-lockridge-is-fiancee-of-capt.html | WAVE LIEUTENANT TO WED; Patricia Lockridge Is Fiancee of Capt. Richardson of Navy Margaret Houghton Engaged Plans of Jane S. Martin | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/eversharp-issue-on-market-today-lehman-group-will-offer-to-public.html | EVERSHARP ISSUE ON MARKET TODAY; Lehman Group Will Offer to Public $3,000,000 of 4 % Income Debentures HEWITT STOCK ON MARKET 79,773 Shares Offered to Public by Eberstadt Concern Curb Seat Price Up $1,000 | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/commodity-prices-rise-01-to-1058-level-now-is-highest-since-early.html | COMMODITY PRICES RISE 0.1% TO 105.8; Level Now Is Highest Since Early in 1920--Foods and Fuels Lead in Advance School Takes Added Space | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/dr-lampe-chosen-by-presbyterians-st-louis-pastor-is-elected.html | DR. LAMPE CHOSEN BY PRESBYTERIANS; St. Louis Pastor Is Elected Moderator--Predecessor, in Sermon, Denounces Nazis Record of Service to Church Judgment on War Workers | True | By Robert W. Potter Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/medical-service-shifts-to-pacific-with-european-wounded-due-back-in.html | MEDICAL SERVICE SHIFTS TO PACIFIC; With European Wounded Due Back in 90 Days, Army Turns to War Against Japan Record of Disease Control Rotation for Personnel Seven Hospital Ships Added | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/five-duos-tie-at-66-in-golf-at-plandome.html | FIVE DUOS TIE AT 66 IN GOLF AT PLANDOME | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/3-nyu-alumni-honored-service-citations-are-won-by-banker-dentist.html | 3 N.Y.U. ALUMNI HONORED; Service Citations Are Won by Banker, Dentist, Singer L.C. Dowling Advanced | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/carrier-planes-hit-kyushu-foe-says-american-air-might-strikes-on.html | CARRIER PLANES HIT KYUSHU, FOE SAYS; AMERICAN AIR MIGHT STRIKES ON JAPANESE HOME ISLAND | True | The New York Times (U.S. Army Air Forces) | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/six-months-of-air-war.html | SIX MONTHS OF AIR WAR | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/gen-jf-oryan-elected-is-chosen-commander-of-military-order-of.html | GEN. J.F. O'RYAN ELECTED; Is Chosen Commander of Military Order of Foreign Wars | True | | C1B 672656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/himmler-the-tool-of-hitler-terror-devoted-himself-with-skill-and.html | HIMMER THE TOOL OF HITLER TERROR; Devoted Himself With Skill and Energy to Becoming One of Worst Foes of Man Personification of Evil Death Chambers His Idea | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/wider-social-security-plan-to-include-15000000-more-takes-4-of.html | WIDER SOCIAL SECURITY PLAN TO INCLUDE 15,000,000 MORE; TAKES 4% OF WORKER'S PAY; GREATER BENEFITS Bills Would Federalize Jobless Pay, Establish Health Insurance HOSPITAL AID ALSO ASKED Wagner, Murray, Dingell Lose Fight to Keep 'Tax Label' Off 'Social' Measures Would Widen Health Services Hearings Will be Held National Health Insurance Urged In Bills to Widen Social Security Would End Financial Barrier Hospitals Are Protected | True | By Joseph A. Loftus Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/fortune-in-her-room-woman-dies-in-hotel.html | FORTUNE IN HER ROOM, WOMAN DIES IN HOTEL | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/trotting-meet-opens-at-westbury-tonight.html | TROTTING MEET OPENS AT WESTBURY TONIGHT | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/8-win-art-scholarships-cresson-memorial-prizes-go-to-5-in.html | 8 WIN ART SCHOLARSHIPS; Cresson Memorial Prizes Go to 5 in Philadelphia, 3 Elsewhere | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/cotton-prices-sag-after-hitting-peak-close-is-1-point-down-to-9-up.html | COTTON PRICES SAG AFTER HITTING PEAK; Close Is 1 Point Down to 9 Up With the Strength in the Distant Months | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/old-lion-post-to-mooney-columbia-coach-out-of-navy-to-direct.html | OLD LION POST TO MOONEY; Columbia Coach, Out of Navy, to Direct Quintet Next Season | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/named-for-awards-at-foreign-trade-session.html | NAMED FOR AWARDS AT FOREIGN TRADE SESSION | True | The New York Times Studio | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/barrett-of-cards-stops-dodgers-75-brooklyn-secondplace-hold-cut-to.html | BARRETT OF CARDS STOPS DODGERS, 7-5; Brooklyn Second-Place Hold Cut to a Game--Galan Hits 5 for 5 Under Lights Aderholt Misses Homer Owen Catches Last Game | True | By Roscoe McGowen Special To the New York Times. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/naval-mission-for-chile-us-signs-threeyear-accord-to-detail.html | NAVAL MISSION FOR CHILE; U.S. Signs Three-Year Accord to Detail Advisory Officers Von Papen Daughter Arrested | True | Special to THE NEW YORK TIMES. | C1B 672656 |
| 1945-05-25 | 1945-05-25 | https://www.nytimes.com/1945/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672656 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/mayor-still-in-alp-printed-list-of-enrolled-voters-reveals-party.html | MAYOR STILL IN ALP; Printed List of Enrolled Voters Reveals Party Affiliation | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/von-ribbentrop-slippery-when-in-canada-in-1914.html | Von Ribbentrop Slippery When in Canada in 1914 | True | Special to THE NEW YORK TIMES. | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/playland-opens-today-westchester-county-resort-to-have-steamer.html | PLAYLAND OPENS TODAY; Westchester County Resort to Have Steamer Service Again | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/yanks-seize-lead-top-white-sox-54-stimweiss-triple-with-2-on-caps.html | YANKS SEIZE LEAD; TOP WHITE SOX, 5-4; Stimweiss' Triple With 2 On Caps 3-Run 8th That Wrests First Place From Chicago WINNERS COLLECT 14 HITS Gettel Hurls Mates to Their 4th Straight Victory With Help of Turner in 9th Etten Launches Rally Family Accompanies Ruffing | True | By James P. Dawson | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/sports-stars-help-in-red-cross-show.html | SPORTS STARS HELP IN RED CROSS SHOW | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gripsholm-arrival-is-arrested-by-fbi.html | GRIPSHOLM ARRIVAL IS ARRESTED BY FBI | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/jersey-city-beaten-76-outhits-syracuse-but-misplays-cause-telliers.html | JERSEY CITY BEATEN, 7-6; Outhits Syracuse, but Misplays Cause Tellier's Downfall | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/appeal-issued-for-games-for-ill-dutch-children.html | Appeal Issued for Games For Ill Dutch Children | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/for-the-disabled.html | FOR THE DISABLED | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/building-steel-orders-up-april-bookings-hit-94452-tons-against.html | BUILDING STEEL ORDERS UP; April Bookings Hit 94,452 Tons, Against 88,740 in March | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/academy-of-design-to-build-art-school.html | ACADEMY OF DESIGN TO BUILD ART SCHOOL | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/buying-wave-sends-prices-of-rye-up-wfa-statement-of-a-grant-to-the.html | BUYING WAVE SENDS PRICES OF RYE UP; WFA Statement of a Grant to the Liquor Distillers to Resume Is Factor | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/secret-escape-tunnel-built-for-denmarks-king.html | Secret Escape Tunnel Built for Denmark's King | True | By Cable To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dr-knubel-to-preside-united-lutheran-convention-to-open-here-on.html | DR. KNUBEL TO PRESIDE; United Lutheran Convention to Open Here on Monday | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/play-awards-won-by-7-at-columbia-misses-langham-stearns-take-top.html | PLAY AWARDS WON BY 7 AT COLUMBIA; Misses Langham, Stearns Take Top Prizes—Presentations Made by John Golden Actors Re-elect Vincent Contract for One Song Peter Lorre Marries Actress | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/ann-morgan-fiancee-of-naval-lieutenant.html | ANN MORGAN FIANCEE OF NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/denies-australia-asks-hirohito-death.html | DENIES AUSTRALIA ASKS HIROHITO DEATH | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/norse-officials-to-quit-london.html | Norse Officials to Quit London | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/boeschenstein-denies-m338-is-to-be-dropped.html | Boeschenstein Denies M-338 Is to Be Dropped | True | Special to THE NEW YORK TIMES. | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/460000-left-to-charity-six-institutions-to-share-in-r-mc-livingston.html | $460,000 LEFT TO CHARITY; Six Institutions to Share in R. M.C. Livingston Estate | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/uruguay-accuses-reds-interior-minister-blamed-them-for-recent-riots.html | URUGUAY ACCUSES REDS; Interior Minister Blamed Them for Recent Riots | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/browder-attacks-us-acts-at-parley-sees-departure-from-policy-set-by.html | BROWDER ATTACKS U.S. ACTS AT PARLEY; Sees Departure From Policy Set by Roosevelt and Says We Break Big 3 Unity | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/bayside-favored-in-meet.html | Bayside Favored in Meet | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/military-training-is-urged-by-bard-undersecretary-of-the-navy-sees.html | MILITARY TRAINING IS URGED BY BARD; Under-Secretary of the Navy Sees Universal Service as Essential to the Peace | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/wood-field-and-stream-peconic-still-crowded-some-big-weaks-reported.html | WOOD, FIELD AND STREAM; Peconic Still Crowded Some Big Weaks Reported | True | By John Rendel | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/emma-pollock-retired-vaudeville-actress-had-appeared-with-james-f.html | EMMA POLLOCK; Retired Vaudeville Actress Had Appeared With James F. Kelly | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/queen-mary-is-78-today.html | Queen Mary Is 78 Today | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/peary-polar-aides-get-honor-medals-awards-are-made-to-bartlett-and.html | PEARY POLAR AIDES GET HONOR MEDALS; Awards Are Made to Bartlett and MacMillan 36 Years After Success in Arctic | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/new-senate-fight-looms-on-pay-issue-plan-now-is-to-accept-house.html | NEW SENATE FIGHT LOOMS ON PAY ISSUE; Plan Now Is to Accept House Proposal With Compromise to Avert Taxation Informal Conference Is Brief House Stands on Prerogatives | True | By C.p. Trussell Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/tokyo-said-to-call-all-shipping-home-unconfirmed-berne-broadcast.html | TOKYO SAID TO CALL ALL SHIPPING HOME; Unconfirmed Berne Broadcast Says Order Implies Allies Are Moving on Japan | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/brazil-press-bureau-dies-informative-department-takes-overstill-can.html | BRAZIL PRESS BUREAU DIES; 'Informative Department' Takes Over--Still Can Censor News | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/provocative-prints-in-summer-promotion.html | PROVOCATIVE PRINTS IN SUMMER PROMOTION | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/no-more-draft-physicals-for-men-past-30-in-city.html | No More Draft Physicals For Men Past 30 in City | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/jailing-of-soldier-who-beat-nazis-hit-mccormack-asks-army-to-review.html | JAILING OF SOLDIER WHO BEAT NAZIS HIT; McCormack Asks Army to Review Private's 2-Year Term for Mistreating Prisoners | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/9-new-issues-offered-bonds-aggregating-53554000-listed-for-the-week.html | 9 NEW ISSUES OFFERED; Bonds Aggregating $53,554,000 Listed for the Week | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/browder-shift-seen-aiding-flynn-and-strengthening-liberal-party.html | Browder Shift Seen Aiding Flynn And Strengthening Liberal Party; COMMUNIST SWITCH SEEN AIDING FLYNN ALP Left Wing for O'Dwyer CIO Leaders in Liberal Party | True | By James A. Hagerty | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/appointed-ad-manager-of-ge-appliance-division.html | Appointed Ad Manager Of GE Appliance Division | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/6-suicide-planes-and-2-bombs-hit-destroyer-laffey-she-gets-home-6.html | 6 Suicide Planes and 2 Bombs Hit Destroyer Laffey, She Gets Home; 6 SUICIDE PLANES STRIKE DESTROYER An Officer Describes Battle Men Sealed in Compartments Open to Public Inspection Named for Lost Destroyer | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/17000-planes-cut-off-army-program-saving-4-billion-schedule-calls.html | 17,000 PLANES CUT OFF ARMY PROGRAM, SAVING 4 BILLION; Schedule Calls for 30% Reduction in Last Part of 1945,Rising to 45% Next YearSTRESS NOW ON BIG CRAFT200,000 Workers May LoseJobs--Large Amount ofAluminum Will Be Released Arnold Lauds Industry B-29 Output Will Rise 17,000 PLANE CUT SAVES 4 BILLION Some B-17s Will Be Made 4 Billion Savings Estimated | True | By William S. White Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/police-magnet-recovers-gun.html | Police Magnet Recovers Gun | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/stocks-led-higher-by-railway-issues-carriers-average-price-at.html | STOCKS LED HIGHER BY RAILWAY ISSUES; Carriers' Average Price at Eight-Year Peak Under Aggressive Buying SPECIALTIES SHARE IN RISE New York Central Most Active in Increased Volume of Business on Exchange Rail Interest Increased Leader in Volume | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/drowns-her-4-children-mother-throws-5-from-montana-span-and-leaps.html | DROWNS HER 4 CHILDREN; Mother Throws 5 From Montana Span and Leaps to Death | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/japans-fate-up-to-you.html | Japan's Fate Up to You | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/twins-engaged-in-fight-on-paralysis.html | TWINS ENGAGED IN FIGHT ON PARALYSIS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gair-firm-buys-factory-site.html | Gair Firm Buys Factory Site | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/john-mcloy-won-two-honor-medals-retired-naval-hero-dies-in.html | JOHN M'CLOY WON TWO HONOR MEDALS; Retired Naval Hero Dies in Jersey-- Cited for Deeds in China, at Vera Cruz Served on U.S.S. Newark In North Sea Patrol | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/luzon-guerrillas-win-towns-in-east-2-coast-captures-widen-our.html | LUZON GUERRILLAS WIN TOWNS IN EAST; 2 Coast Captures Widen Our Control-- Americans Take Last of 6 Davao Airfields Mindanao Airfield Won Malaybalay Razed, Deserted | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/sees-freezer-expansion-association-forecasts-5000-new-plants-in.html | SEES FREEZER EXPANSION; Association Forecasts 5,000 New Plants in Five Years | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/burgess-praises-bretton-changes-says-amendments-adopted-by-house.html | BURGESS PRAISES BRETTON CHANGES; Says Amendments Adopted by House Committee Improved Measure Substantially SOME OBJECTIONS ENDED Increase to $2,200,000,000 in Funds of Export-Import Bank Is Suggested Policy Council to Be Set Up Summary of Amendments BURGESS PRAISES BRETTON CHANGES To Report Every Six Months | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/panel-disagrees-on-patents-research.html | PANEL DISAGREES ON PATENTS, RESEARCH | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gt-seabury-dead-civil-engineer-65-executive-head-of-american.html | G.T. SEABURY DEAD; CIVIL ENGINEER, 65; Executive Head of American Society, in Field 43 Years, Served Companies Here Worked on Water Supply Founded National Journal | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/posters-tell-germans-of-horror-camp-details.html | Posters Tell Germans Of Horror Camp Details | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/maria-garces-engaged-finch-alumna-fiancee-of-lieut-roland-schambach.html | MARIA GARCES ENGAGED; Finch Alumna Fiancee of Lieut. Roland Schambach of Navy | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/business-world-trade-here-more-active-in-week-issues-fall-color.html | BUSINESS WORLD; Trade Here More Active in Week Issues Fall Color Cards Wants MAP Amended by June 18 To Take Liquor License Bids Plan Fabric Shortage Protests Made Refrigeration Group Head | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/surly-germans-still-view-allies-victory-as-fluke-germans-consider.html | Surly Germans Still View Allies' Victory as 'Fluke'; GERMANS CONSIDER DEFEAT AS A FLUKE German Children Saucy Officers Still Arrogant | True | By Drew Middleton By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/memorial-sermons-here-tomorrow-churches-of-every-faith-will-hold.html | MEMORIAL SERMONS HERE TOMORROW; Churches of Every Faith Will Hold Advance Observance of Day of Remembrance Service for Netherlands Club to Mark Third Year Trinity Fete Tomorrow Rector to Be Honored To Get Wagner College Honor Church Seeks $54,000 Fund Trinity Sunday at St. Patrick's Will Mark 20 Years as Minister Baptist Fund Has $18,151,041 Debt-Reducing Service | True | By Rachel K. McDowell | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/flagstads-husband-held-johannsen-reported-accused-by-norse-as.html | FLAGSTAD'S HUSBAND HELD; Johannsen Reported Accused by Norse as Collaborator | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/philip-morris-plan-5000000-more-capital-stock-2-for-1-split-of.html | PHILIP MORRIS PLAN; $5,000,000 More Capital Stock, 2 for 1 Split of Common Due | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/wage-restrictions-lifted-wlb-approval-is-unnecessary-on-levels-up.html | WAGE RESTRICTIONS LIFTED; WLB Approval Is Unnecessary on Levels Up to 55 Cents | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/new-problem-seen-ahead-for-doctors-cooperation-urged-to-cope-with.html | NEW PROBLEM SEEN AHEAD FOR DOCTORS; Cooperation Urged to Cope With Growth of Group Medical Practice Set Standard Suggested | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/says-mnair-plans-gave-army-power-marshall-says-generals-insistence.html | SAYS M'NAIR PLANS GAVE ARMY POWER; Marshall Says General's Insistence on Real Infantry Training Brought SuccessHIS THEORIES PROVED TRUEProwess of New Battle Divisions in Italy and France Is Hailed in Capital Ceremony Tells of McNair Insistence Troops' Effectiveness Stressed | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/kingsmen-tennis-victors-90.html | Kingsmen Tennis Victors, 9-0 | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/pellone-boxes-mills-tonight.html | Pellone Boxes Mills Tonight | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/philadelphia-sale-tops-the-bond-list-5000000-block-of-various.html | PHILADELPHIA SALE TOPS THE BOND LIST; $5,000,000 Block of Various Refunding Shares Taken by Banking Group State of Mississippi Blue Earth, Minn. Keene, N.H. Next Week's Financing | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/police-memorial-today-annual-services-to-be-held-at-11-am-at.html | POLICE MEMORIAL TODAY; Annual Services to Be Held at 11 A.M. at Headquarters | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/henry-p-adams-retired-maker-of-lubricating-equipment-dies-in-bronx.html | HENRY P. ADAMS; Retired Maker of Lubricating Equipment Dies in Bronx, 82 | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/guayaquil-gold-mines-to-close.html | Guayaquil Gold Mines to Close | True | By Cable To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/books-of-the-times-candles-lamps-and-the-moon-a-great-writer-at.html | Books of the Times; Candles, Lamps and the Moon A Great Writer at Times | True | By Francis Hackett | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/colombia-plans-diverse-crops.html | Colombia Plans Diverse Crops | True | By Cable To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/tigers-top-athletics-21-score-in-9th-to-give-overmire-edge-over.html | TIGERS TOP ATHLETICS, 2-1; Score in 9th to Give Overmire Edge Over Newsom in Duel | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/declares-controls-are-stifling-trade.html | DECLARES CONTROLS ARE STIFLING TRADE | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/rigoletto-at-rockefeller-center.html | 'Rigoletto' at Rockefeller Center | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/bonds-and-shares-on-london-market-various-groups-improve-as-selling.html | BONDS AND SHARES ON LONDON MARKET; Various Groups Improve as Selling Is Reduced--GiltEdge Stocks Firm | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/army-hurler-to-join-phils.html | Army Hurler to Join Phils | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/naval-hospital-to-get-gifts.html | Naval Hospital to Get Gifts | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/f-ambler-welch-sunday-editor-of-boston-globe-had-been-on-staff-26.html | F. AMBLER WELCH; Sunday Editor of Boston Globe Had Been on Staff 26 Years | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/opa-exaide-is-sentenced.html | OPA Ex-Aide Is Sentenced | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/officer-killed-in-action-in-reich-on-april-21.html | Officer Killed in Action In Reich on April 21 | True | Merrill Chase | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/artists-from-all-over-city-display-wares-at-outdoor-exhibit-in.html | Artists From All Over City Display Wares At Outdoor Exhibit in Washington Square | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/marines-engage-in-bitter-fighting-as-they-drive-into-okinawa.html | Marines Engage in Bitter Fighting as They Drive Into Okinawa Capital | True | The New York Times (U.S. Marine Corps) | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/news-of-food-eating-well-with-one-ration-book-is-subject-of.html | News of Food; 'Eating Well With One Ration Book' Is Subject of Demonstration by Expert On Fortified Margarine Saving of Containers Urged 'Pointless' Main Dish | True | By Jane Holt | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/glidden-stock-put-on-market-at-31-63148-shares-of-common-are.html | GLIDDEN STOCK PUT ON MARKET AT $31; 63,148 Shares of Common Are Offered to Increase the Company's Working Capital | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/books-published-today.html | Books Published Today | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/harlem-buildings-in-new-ownership-workers-group-buys-two-structures.html | HARLEM BUILDINGS IN NEW OWNERSHIP; Workers' Group Buys Two Structures on 124th Street --Other City Deals | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/philadelphia-fete-offers-bach-music-capacity-audience-present-as.html | PHILADELPHIA FETE OFFERS BACH MUSIC; Capacity Audience Present as 400 Singers and Musicians Open Two-Day Festival | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/noted-french-flier-poses-as-nazi-agent-to-trap-spy-costes-who-flew.html | Noted French Flier Poses As Nazi Agent to Trap Spy; Costes, Who Flew the Atlantic in 1930, Is Revealed as Aide of FBI After Arrest Here of Former French Officer Noted French Ocean Flier Poses As Nazi Agent to Aid in Spy Hunt Cavaillez a Radio Expert Did Research in Libraries Prisoner Said to Be Wealthy | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/observing-anniversary-of-lafayettes-death.html | OBSERVING ANNIVERSARY OF LAFAYETTE'S DEATH | True | The New York Times | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/tydings-stresses-ties-with-phidippines-filed-for-investment-and.html | Tydings Stresses Ties With Phidippines, Filed for Investment and Need for Bases | True | By Wireless To the New York Times. | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/article-1-no-title-deadarmy-deadnavy-woundedarmy-woundednavy.html | Article 1 -- No Title; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/cautions-on-children-of-soldier-fathers.html | CAUTIONS ON CHILDREN OF SOLDIER FATHERS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/russian-church-here-rejects-moscow-bid.html | RUSSIAN CHURCH HERE REJECTS MOSCOW BID | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/son-to-richard-ar-pinkhams.html | Son to Richard A.R. Pinkhams | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/kroger-buys-packing-plant.html | Kroger Buys Packing Plant | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/change-in-directors-made.html | Change in Directors Made | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/advanced-to-directorate.html | Advanced to Directorate | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/miss-storey-married-to-lieut-rk-carlton.html | MISS STOREY MARRIED TO LIEUT. R.K. CARLTON | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/anne-s-delafield-bride-of-officer-wed-in-far-rockaway-church-to.html | ANNE S. DELAFIELD BRIDE OF OFFICER; Wed in Far Rockaway Church to Lieut. Comdr. Disque Dean of the Maritime Servcie | True | Mario Rosel | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dane-proposes-law-to-punish-pronazis.html | DANE PROPOSES LAW TO PUNISH PRO-NAZIS | True | By Cable To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/on-cohnhallmarxs-board.html | On Cohn-Hall-Marx's Board | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/air-hero-killed-at-bond-rally.html | Air Hero Killed at Bond Rally | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/topics-of-the-day-in-wall-street-annual-comment-refundings-ahead.html | TOPICS OF THE DAY IN WALL STREET; Annual Comment Refundings Ahead The Wheat Loan Word Transmission | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/home-hairdo-for-summer.html | HOME HAIR-DO FOR SUMMER | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/architects-plan-space-for-play-provision-for-children-one-of.html | ARCHITECTS PLAN SPACE FOR PLAY; Provision for Children One of Features Considered in the Homes of the Future | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/truck-production-expanded-by-wpb-188700-added-to-45-program.html | TRUCK PRODUCTION EXPANDED BY WPB; 188,700 Added to '45 Program, Bringing Authorized Total to Slightly Over 400,000 ALSO ASKS OVER-ALL DATA Figures to Cover Production Possibilities as of June 1 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/2-chaplains-killed-on-okinawa.html | 2 Chaplains Killed on Okinawa | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/iraq-regent-arriving-in-new-york.html | IRAQ REGENT ARRIVING IN NEW YORK | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/grow-food-and-can-president-urges-he-appeals-for-victory-gardens.html | GROW FOOD AND CAN, PRESIDENT URGES; He Appeals for Victory Gardens and Conserving ofthe ProductsTO OFFSET CROP DAMAGE New Division of Home Food Supply is Set Up With Paul Stark as Director | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/indians-blank-senators-smith-pitches-threehitter-for-30-victory.html | INDIANS BLANK SENATORS; Smith Pitches Three-Hitter for 3-0 Victory Under Lights | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/allows-pay-rises-to-55c-wlb-says-increase-to-that-sum-can-be-given.html | ALLOWS PAY RISES TO 55c; WLB Says Increase to That Sum Can Be Given Without Approval | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/squibb-plans-4-issue-99000-of-150000-shares-of-new-preferred-set.html | SQUIBB PLANS $4 ISSUE; 99,000 of 150,000 Shares of New Preferred Set for Exchange | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/prague-seizes-15-czech-writers.html | Prague Seizes 15 Czech Writers | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/burma-rice-port-taken-by-british-indian-puppet-in-bangkok.html | BURMA RICE PORT TAKEN BY BRITISH; Indian Puppet in Bangkok | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/ivy-eadie-of-australia-to-wed.html | Ivy Eadie of Australia to Wed | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/graziano-stops-davis-in-fourth-loser-floored-4-times-rival-once.html | GRAZIANO STOPS DAVIS IN FOURTH; Loser Floored 4 Times, Rival Once Before Referee Halts Bout--16,556 at Garden Handlers Enter Ring Eagan Makes Presentation | True | By Joseph C. Nichols | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/yalta-differences-snarl-veto-issue-experts-try-to-resolve-voting.html | YALTA DIFFERENCES SNARL VETO ISSUE; Experts Try to Resolve Voting Formula Before Britain and U.S. Put Problem to Stalin CLASH OVER YALTA SNARLS VETO ISSUE | True | By James B. Reston Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/3500-quit-over-order-to-wear-safety-goggles.html | 3,500 Quit Over Order To Wear Safety Goggles | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/childs-held-able-to-pay-its-debts-restaurant-chain-obviously.html | CHILDS HELD ABLE TO PAY ITS DEBTS; Restaurant Chain 'Obviously Solvent,' Court Is Told by Referee in Bankruptcy Source of Financial Woes CHILDS HELD ABLE TO PAY ITS DEBTS Effect of Loss Profound Bank Merger Arranged | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/break-even-basis-put-to-car-makers-wpb-aides-suggest-a-profit.html | 'BREAK EVEN' BASIS PUT TO CAR MAKERS; WPB Aides Suggest a Profit Formula to Firms Fearing Costs of 200,000 Units in '45 Machine Tool Buying Aid Sought | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/fay-bove-plea-denied-justice-munson-refuses-to-cut-sentences-for.html | FAY, BOVE PLEA DENIED; Justice Munson Refuses to Cut Sentences for Extortions | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/for-air-mail-pay-cut-cab-proposes-30-reduction-for-some-pan.html | FOR AIR MAIL PAY CUT; CAB Proposes 30% Reduction for Some Pan American Routes | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/state-banking-affairs-dissolutions-of-trust-company-and-credit.html | STATE BANKING AFFAIRS; Dissolutions of Trust Company and Credit Union Announced | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/house-debate-ends-on-tradepact-bill-number-of-absentees-worries.html | HOUSE DEBATE ENDS ON TRADE-PACT BILL; Number of Absentees Worries Majority Leaders With Final Vote Expected Today Trips Overseas Involved Cattle Growers Complain | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/britain-to-douse-display-lights.html | Britain to Douse Display Lights | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/laborite-warns-churchill.html | Laborite Warns Churchill | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/89-of-wisconsin-95-honored.html | 89 of Wisconsin '95 Honored | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/rules-for-arming-put-up-to-council-by-committee-vote-it-would.html | RULES FOR ARMING PUT UP TO COUNCIL; By Committee Vote It Would Submit to League Members 'Plans for Regulation' Elections to Economic Council Stassen Blocks Arab Move | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/letters-to-the-times-regional-rates-discussed-new-ruling-on-freight.html | Letters to The Times; Regional Rates Discussed New Ruling on Freight Charges Held an Issue of Equitableness Disagrees on Increase Issue Employment Bill Favored Government Aid to Free Enterprise Held Needed to Provide Jobs Hungarian Figure Questioned Urges Continuation of OPA | True | EDWARD H. CHAMBERLIN.WILBUR LA ROE Jr.CONSUELO C. YOUNG,RUSTEM VAMBERY,EDWARD J. STEVENS. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/5-tons-of-clothing-given-3000-members-of-cleaners-and-dyers-donated.html | 5 TONS OF CLOTHING GIVEN; 3,000 Members of Cleaners and Dyers Donated in Campaign | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/from-curb-to-stock-exchange.html | From Curb to Stock Exchange | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/eden-tells-soviet-of-meddling-peril-noninterference-essential-to.html | EDEN TELLS SOVIET OF MEDDLING PERIL; Noninterference Essential to Peace, He Says in Marking Date of Soviet Alliance EDEN TELLS SOVIET OF MEDDLING PERIL | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/memorial-day-services-to-honor-dead-abroad.html | Memorial Day Services To Honor Dead Abroad | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/physics-units-given-to-union-college.html | PHYSICS UNITS GIVEN TO UNION COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/newark-triumphs-112-collects-16-blows-in-crushing-orioleshiller.html | NEWARK TRIUMPHS, 11-2; Collects 16 Blows in Crushing Orioles--Hiller Goes Route | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/interim-report.html | INTERIM REPORT | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/beach-protection-voted-house-group-for-federal-study-jersey-problem.html | BEACH PROTECTION VOTED; House Group for Federal Study --Jersey Problem to Fore | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/little-meat-here-again-this-week-prospect-gloomy-as-council-seeks.html | LITTLE MEAT HERE AGAIN THIS WEEK; Prospect Gloomy as Council Seeks Higher Penalties to Check Black Market MAYOR DOUBTS VALIDITY But Will Sign Bill if It Is Legal -- Wave of Thefts Adds to Woes of Shops Penalties Now "Small Potatoes" Shortage Called Critical Shops Plagued by Thefts | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/miss-kate-oconnor-illinois-suffragist.html | MISS KATE O'CONNOR, ILLINOIS SUFFRAGIST | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/linoleum-outlook-is-found-improved-no-serious-shortage-is-seen.html | LINOLEUM OUTLOOK IS FOUND IMPROVED; No Serious Shortage Is Seen Unless Washington Tightens Up on Its Restrictions | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/future-contracts-cottonseed-oil-cocoa-black-pepper-wool-tops-grease.html | FUTURE CONTRACTS; COTTONSEED OIL COCOA BLACK PEPPER WOOL TOPS GREASE WOOL NAVAL STORES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/1000000-hidden-for-himmler-uncovered-in-berchtesgaden-area-cache-is.html | $1,000,000 Hidden for Himmler Uncovered in Berchtesgaden Area; Cache Is Found Under Floor of Barn by Americans--Gen. Karl Oberg, 'Paris Butcher,' Discovered in Prison Camp | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/world-court-seen-active-in-a-year-committee-on-tribunal-faces-only.html | WORLD COURT SEEN ACTIVE IN A YEAR; Committee on Tribunal Faces Only Compulsory Jurisdiction as Main Problem Now | True | By Lawrence E. Davies Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/wysor-steel-man-is-reported-selected-to-reorganize-the-industry-in.html | Wysor, Steel Man, Is Reported Selected To Reorganize the Industry in Germany | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/bergson-is-reported-as-overstaying-visa.html | BERGSON IS REPORTED AS OVERSTAYING VISA | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/japanese-left-in-berlin-newsmen-stayed-until-russians-sent-them-to.html | JAPANESE LEFT IN BERLIN; Newsmen Stayed Until Russians Sent Them to Tokyo | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/browns-with-potter-shut-out-red-sox-50.html | BROWNS, WITH POTTER, SHUT OUT RED SOX, 5-0 | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/5500-hotels-needs-mount-to-new-high-badly-off-for-furnishings-and.html | 5,500 HOTELS' NEEDS MOUNT TO NEW HIGH; Badly Off for Furnishings and Other Equipment Requirements Due to War Shortages | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/great-rush-heads-field-in-excelsior-rounders-among-three-others.html | GREAT RUSH HEADS FIELD IN EXCELSIOR; Rounders Among Three Others Named for $10,000 Added Test at Jamaica Today MONSOON WINS ROSE D'OR C.V. Whitney's Entry Finishes Strongly to Beat Bertie S. for 4th Victory in Row 108 Pounds for Saguaro Atkinson Aboard Bertie S. | True | By William D. Richardson | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/doenitz-garb-costly-trunks-found-to-contain-many-articles-of-high.html | DOENITZ GARB COSTLY; Trunks Found to Contain Many Articles of High Quality | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/battle-fantastic-japanese-land-planes-on-yontan-field-try-a-grenade.html | BATTLE FANTASTIC; Japanese Land Planes on Yontan Field, Try a Grenade Assault ALL OF ENEMY ARE KILLED As Air War Flames Over Wide Area, Marines Put Tanks in Naha and Find Mines Attack Begins at Dusk Japanese Leap From Plane 111 ENEMY PLANES LOST AT OKINAWA | True | By Bruce Rae By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/11-killed-52-hurt-in-arsenal-blast-civilians-perform-heroic-feats.html | 11 KILLED, 52 HURT IN ARSENAL BLAST; Civilians Perform Heroic Feats to Save Fellow-Workers at Edgewood, Md., Station REMOVE BOMBS IN BUCKETS Major, Describing Explosion, Says 'Great Ball of Fire' Shot Up From Buildings Ball of Fire Shoots in Air Most Victims Suffer Burns | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/meat-plentiful-in-peru.html | Meat Plentiful in Peru | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/montgomery-hailed-by-crowds-in-paris.html | MONTGOMERY HAILED BY CROWDS IN PARIS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/urges-link-for-us-in-bretton-setup-house-group-would-have-american.html | URGES LINK FOR U.S. IN BRETTON SETUP; House Group Would Have American Member Serve on Bank and Fund Boards LOAN FUNCTIONS DEFINED Another Amendment to Bill Asks for National Advisory Council on International Finance Aimed at Opposition Would Co-Ordinate Policies | True | By Lansing Warren Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/new-proposal-made-for-veterans-aid-rankin-bill-suggests-hiring-of.html | NEW PROPOSAL MADE FOR VETERANS' AID; Rankin Bill Suggests Hiring of Medical Personnel Without Regard to Civil Service | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dean-denies-charges-gottschall-declares-promotions-made-quickly-as.html | DEAN DENIES CHARGES; Gottschall Declares Promotions Made Quickly as Possible | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/american-savings-bank-names-him-a-trustee.html | American Savings Bank Names Him a Trustee | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/presbyterians-bar-aid-for-objectors-war-time-fund-was-intended-for.html | PRESBYTERIANS BAR AID FOR OBJECTORS; War Time Fund Was intended for Men in Armed Forces, Minneapolis Assembly Told Special Fund Authorized Says Union Will Come Ministries Are Equal, He Says | True | By Robert W. Potter Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/warship-named-for-hero-widow-of-comdr-e-sarsfield-of-brooklyn-to.html | WARSHIP NAMED FOR HERO; Widow of Comdr. E. Sarsfield of Brooklyn to Launch Destroyer | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/the-screen-two-light-attractions-and-another-chiller-arrive-at-the.html | THE SCREEN; Two Light Attractions and Another Chiller Arrive at the Strand, Gotham and Rialto At the Rialto At the Gotham | True | By Bosley Crowther | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/hopkins-in-russia-davies-in-london-trumans-representatives-arrive.html | HOPKINS IN RUSSIA; DAVIES IN LONDON; Truman's Representatives Arrive to Discuss Issues Leading to Big Three Talks Davies Arrives in London | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/pirates-triumph-53-cooper-joins-braves.html | PIRATES TRIUMPH, 5-3; COOPER JOINS BRAVES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/says-spb-program-benefits-retailers-modell-disagrees-with-view-plan.html | SAYS SPB PROGRAM BENEFITS RETAILERS; Modell Disagrees With View Plan Will Freeze Small Buyer Out of Picture CITES POLICY ON PRICES Sets Aim as Ceiling or Lower Level, With Little Man to Buy According to His Needs Cites Benefits to Retailers Attitude of Retailers Agencies for Trust Company | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gen-roosevelt-honored-he-gets-award-for-pioneering-in-photography.html | GEN. ROOSEVELT HONORED; He Gets Award for Pioneering in Photography Planes | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/exlarchmont-man-dead-2d-lieut-crane-of-marines-is-lost-at-okinawa.html | EX-LARCHMONT MAN DEAD; 2d Lieut. Crane of Marines Is Lost at Okinawa | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/franco-abdication-demanded-in-paris-assembly-group-bids-france-end.html | FRANCO ABDICATION DEMANDED IN PARIS; Assembly Group Bids France End Relations if He Rejects a Democratic Coalition ALLIED ACTION PROPOSED Spain's Aid to Axis and Refusal to Yield Laval Are Cited in Appeal to Ministers Turbulence Affects France Italian Break Urged | True | By Harold Callender By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/chemical-sent-to-aid-starving.html | Chemical Sent to Aid Starving | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/investors-acquire-westchester-suites.html | INVESTORS ACQUIRE WESTCHESTER SUITES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/germans-strew-streets-with-stolen-danish-money.html | Germans Strew Streets With Stolen Danish Money | True | By Cable To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/they-meet-emergencies.html | They Meet Emergencies | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/kringle-and-peiper-first-sunnyfield-pair-with-64-win-jersey.html | KRINGLE AND PEIPER FIRST; Sunnyfield Pair, With 64, Win Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/court-fight-opens-on-parkway-tolls-state-contends-2-who-brought.html | COURT FIGHT OPENS ON PARKWAY TOLLS; State Contends 2 Who Brought Westchester Action Have Not That Power JURISDICTION IS ATTACKED Collection by the County Is Against the Federal Law, One Lawyer Asserts No Jurisdiction, He Says Would Pay U.S. Government | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/4-to-21-point-gains-shown-by-cotton-persistent-support-by-trade.html | 4 TO 21 POINT GAINS SHOWN BY COTTON; Persistent Support by Trade, Commission Houses and New Orleans Behind the Climb | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/key-jobs-for-reds-tied-to-peace-aim-soviet-seen-taking-practical.html | KEY JOBS FOR REDS 'TIED' TO PEACE AIM; Soviet Seen Taking Practical Steps for Security in Eastern Europe Swing Left Called Natural Communists in Warsaw Regime Line-Up in Bulgaria | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/protest-company-stores-retailers-oppose-wpb-program-for-work.html | PROTEST COMPANY STORES; Retailers Oppose WPB Program for Work Clothing | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/sports-today.html | Sports Today | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/the-roads-to-tokyo.html | THE ROADS TO TOKYO | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/no-extra-gas-for-boats-bowles-says-occupations-must-receive.html | NO EXTRA 'GAS FOR BOATS; Bowles Says Occupations Must Receive Precedence | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/booksauthors.html | Books--Authors | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/plans-of-miss-je-debry-she-well-be-wed-here-june-16-to-edouard-de.html | PLANS OF MISS J.E. DEBRY; She Well Be Wed Here June 16 to Edouard de la Barre Eller | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/record-consumer-outlay-spending-in-1st-quarter-at-rate-of.html | RECORD CONSUMER OUTLAY; Spending in 1st Quarter at Rate of $104,000,000,000 Annually | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dr-george-berry-semitic-expert-80-internationally-known-scholar.html | DR. GEORGE BERRY, SEMITIC EXPERT, 80; Internationally Known Scholar Dies--Author, Archaeologist Taught at Divinity School | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/alliedsoviet-unity-lacking-on-germans-reeducation-american.html | Allied-Soviet Unity Lacking On Germans' Re-education; American Information Chief Reveals That No Conversations Looking to Coordination of Information Have Been Held EDUCATION UNITY IN REICH LACKING | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/exservice-women-get-job-aid.html | Ex-Service Women Get Job Aid | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/bus-strike-in-jersey-ends.html | Bus Strike in Jersey Ends | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/pope-receives-macmillan.html | Pope Receives Macmillan | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/committee-approves-4year-council-term.html | COMMITTEE APPROVES 4-YEAR COUNCIL TERM | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/inland-power-light-has-status-changed.html | INLAND POWER & LIGHT HAS STATUS CHANGED | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/mrs-ramsey-takes-jersey-golf-play-posts-76-for-net-laurels-on.html | MRS. RAMSEY TAKES JERSEY GOLF PLAY; Posts 76 for Net Laurels on Baltusrol Course--Gross Award to Mrs. Becker | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/clues-sought-as-to-fate-of-lidices-lost-children.html | Clues Sought as to Fate Of Lidice's Lost Children | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/churches-raise-287000-tuttle-reports-on-results-of-5-months-of-the.html | CHURCHES RAISE $287,000; Tuttle Reports on Results of 5 Months of the Campaign | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/urges-conserving-cotton-chicago-linen-supply-group-opens-drive-for.html | URGES CONSERVING COTTON; Chicago Linen Supply Group Opens Drive for Purpose | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/efin-a-pridvoroff-known-as-denyan-byedny-poet-and-author-in-russia.html | EFIN A. PRIDVOROFF; Known as Denyan Byedny, Poet and Author in Russia. | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/a-catcher-views-home-plate-from-a-different-angle.html | A CATCHER VIEWS HOME PLATE FROM A DIFFERENT ANGLE | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/broken-water-main-on-madison-avenue.html | BROKEN WATER MAIN ON MADISON AVENUE | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/e-bond-sales-in-us-at-358-of-quota-a-war-bond-is-the-admission-for.html | E BOND SALES IN U.S. AT 35.8% OF QUOTA; A WAR BOND IS THE ADMISSION FOR VISIT TO THIS U-BOAT | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/post-to-hold-memorial-father-duffy-unit-will-place-a-wreath-at.html | POST TO HOLD MEMORIAL; Father Duffy Unit Will Place a Wreath at Priest's Statue | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/lanier-of-cards-in-army.html | Lanier of Cards in Army | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/nenni-is-reported-jailed-by-british-socialist-choice-for-premier-of.html | NENNI IS REPORTED JAILED BY BRITISH; Socialist Choice for Premier of Italy Said to Have Made Unauthorized Speech | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/miss-gertrude-rose-engaged-to-captain.html | MISS GERTRUDE ROSE ENGAGED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/21-nurses-capped-in-brooklyn.html | 21 Nurses Capped in Brooklyn | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/lumber-production-off-157-decline-is-noted-in-week-compared-with.html | LUMBER PRODUCTION OFF; 15.7% Decline Is Noted in Week Compared With Year Ago Business Index Rises | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/deborah-spring-fiancee-wellesley-senior-brideelect-of-ensign.html | DEBORAH SPRING FIANCEE; Wellesley Senior Bride-Elect of Ensign Stephen G. Kent Jr. | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/truman-approves-return-of-annapolis-to-4-years.html | Truman Approves Return Of Annapolis to 4 Years | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/thomas-wright-58-consulting-chemist.html | THOMAS WRIGHT, 58, CONSULTING CHEMIST | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/rayon-men-doubt-map-enforcement-view-based-on-failure-of-opa-to.html | RAYON MEN DOUBT 'MAP' ENFORCEMENT; View Based on Failure of OPA to Correct Abuses of Mills Under Schedule No. 23 | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/hails-oes-crackdown-labor-elated-by-davis-order-voiding-2-plants.html | HAILS OES CRACK-DOWN; Labor Elated by Davis Order Voiding 2 Plants' Priorities | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/cubs-down-phils-4-to-3-make-16-hits-but-just-manage-to-win-game-for.html | CUBS DOWN PHILS, 4 TO 3; Make 16 Hits, but Just Manage to Win Game for Wyse | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/teamsters-defend-market-activities-union-charges-outofstate.html | TEAMSTERS DEFEND MARKET ACTIVITIES; Union Charges Out-of-State Truckers Send Unorganized Men to Do Local Jobs | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/churchill-revises-his-cabinet-to-fill-opponents-posts-ra-butler.html | CHURCHILL REVISES HIS CABINET TO FILL OPPONENTS' POSTS; R.A. Butler Replaces Bevin as Labor Minister--Bracken Is First Lord of Admiralty THREE OFFICES ABOLISHED Prime Minister Will Open His Campaign Today on Tour of His New Constituency CHURCHILL REVISES LIST OF MINISTERS List Made in Two Days | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/national-lawyers-guild-fights-at-parley-to-uphold-big-powers-in.html | National Lawyers' Guild Fights at Parley To Uphold Big Powers in Yalta Voting Plan; Call Made for Unanimity Subtle Proposal Assailed | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/asks-full-work-may-30-krug-says-war-needs-are-too-acute-to-allow-a.html | ASKS FULL WORK MAY 30; Krug Says War Needs Are Too Acute to Allow a Let-Up | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/doctor-pleads-guilty-to-bandage-diversion.html | DOCTOR PLEADS GUILTY TO BANDAGE DIVERSION | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/events-today.html | Events Today | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/rumania-seizes-5-exministers.html | Rumania Seizes 5 Ex-Ministers | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/housing-parcels-bought-in-jersey-dean-of-medical-college-gets-home.html | HOUSING PARCELS BOUGHT IN JERSEY; Dean of Medical College Gets Home in Glen Ridge --Apartments Sold | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/pounding-to-the-finish-in-the-fourth-at-jamaica.html | POUNDING TO THE FINISH IN THE FOURTH AT JAMAICA | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/early-de-gaulle-visit-to-us-is-indicated.html | EARLY DE GAULLE VISIT TO U.S. IS INDICATED | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gromyko-gives-victory-party.html | Gromyko Gives 'Victory' Party | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dividend-news-chicago-burlington-quincy-caterpillar-tractor-brown.html | DIVIDEND NEWS; Chicago, Burlington & Quincy Caterpillar Tractor Brown Forman Distillers OPA Wins $66,337 in Penalties To Build New Chevrolet Plant Stock for Exchange Authorized | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/demand-for-workers-up-job-placements-in-state-in-april-show.html | DEMAND FOR WORKERS UP; Job Placements in State in April Show Increase of 46% | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/leonard-v-kornblees-have-son.html | Leonard V. Kornblees Have Son | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/stalin-salutes-russians-for-faith-in-regime-despite-errors-during.html | Stalin Salutes Russians for Faith in Regime Despite Errors During Darkest Days in War | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/frozen-foods.html | FROZEN FOODS | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/moscow-broadcast-denounces-bruening.html | MOSCOW BROADCAST DENOUNCES BRUENING | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dodgers-defeated-by-card-homer-97-brooklyn-drops-6th-in-row-on.html | DODGERS DEFEATED BY CARD HOMER, 9-7; Brooklyn Drops 6th in Row on Sanders' Hit and Is Tied for 2d by St. Louis Homer Lands on Pavilion Roof Walks the First Three | True | By Roscoe McGowen Special to The New York Times. | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/radio-today.html | RADIO TODAY | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/marines-find-many-naha-houses-standing-and-a-lot-of-japanese-in.html | Marines Find Many Naha Houses Standing And a Lot of Japanese in Ruins of City; Enemy Artillery Fire Heavy Flank Attack Beaten Off | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gen-mangeot-gets-death.html | Gen. Mangeot Gets Death | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/expanding-social-security.html | EXPANDING SOCIAL SECURITY | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/abroad-the-greatest-postwar-power-is-hunger.html | Abroad; The Greatest Post-War Power Is Hunger | True | By Anne O'Hare McCormick | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/importers-defend-goatskin-position-not-seeking-lifting-of-controls.html | IMPORTERS DEFEND GOATSKIN POSITION; Not Seeking Lifting of Controls, Inflated Prices, butEasing of Curbs | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/palace-in-area-hit-business-zone-seared-with-4000-tons-in-2d-strike.html | PALACE IN AREA HIT; Business Zone Seared With 4,000 Tons in 2d Strike in 48 Hours FIFTH OF CAPITAL BLITZED Mustangs in Rocket Attack Beyond City-- Thursday's Strike Cost 12 Big Craft 500 B-29'S STRIKE AT HEART OF TOKYO Deliberately Spared Before Pilots Give Opinions Mustangs in Rocket Attack LeMay Withholds Comment Great Damage Admitted | True | By Warren Moscow By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/giants-behind-feldman-conquer-reds-for-third-time-in-row-52.html | Giants, Behind Feldman, Conquer Reds for Third Time in Row, 5-2; Notching Fifth Triumph, New York Pitcher Misses Shut-Out on Walker's Homer in Fourth--Lombardi Smashes No. 10 Lombardi Gets Ovation Hausmann Scores in Fifth | True | By John Drebinger Special To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/british-said-to-ask-bigger-pacific-role-dissatisfaction-over.html | BRITISH SAID TO ASK BIGGER PACIFIC ROLE; Dissatisfaction Over Omission From the 'Main Campaign' Against Japan Reported | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/engineer-dies-at-post-train-automatically-stops-as-he-loosens-grasp.html | ENGINEER DIES AT POST; Train Automatically Stops as He Loosens Grasp on Lever | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/home-front-objectlesson.html | HOME FRONT OBJECT-LESSON | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/hitler-notes-bare-plan-to-wage-war-december-report-to-german.html | HITLER NOTES BARE PLAN TO WAGE WAR; December Report to German Generals Shows He Mapped Conflict in Peacetime Ready to Take Consequences Foreign Troops Assailed | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/notes.html | Notes | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/miss-t-roosevelt-dancer-to-marry-granddaughter-of-president.html | MISS T. ROOSEVELT, DANCER, TO MARRY; Granddaughter of President Theodore Roosevelt Engaged to Thomas Keogh, Artist | True | The New York Times Studio | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/antiques-sold-for-24050.html | Antiques Sold for $24,050 | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/venezuela-nips-oil-plot-seizes-10-germans-alleges-aim-to-wreck.html | VENEZUELA NIPS OIL PLOT; Seizes 10 Germans, Alleges Aim to Wreck Fields | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/denture-trial-hears-of-bootleg-market.html | DENTURE TRIAL HEARS OF BOOTLEG MARKET | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/strike-on-brazil-railway-workers-on-main-sao-paulo-line-ask-40-pay.html | STRIKE ON BRAZIL RAILWAY; Workers on Main Sao Paulo Line Ask 40% Pay Rise | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/music-from-light-is-patent-object-bay-state-men-offer-way-to.html | MUSIC FROM LIGHT IS PATENT OBJECT; Bay State Men Offer Way to Transmute Polarized Beams Into Harmonious Sounds Pneumonia Drug Improved Boll Weevil Attacked Again NEWS OF PATENTS Unusual Gadgets of the Week | True | By A Staff Correspondent | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/surgeon-who-lost-life-during-action-in-austria.html | Surgeon Who Lost Life During Action in Austria | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/gas-ration-rise-highest-possible-civilian-inventory-position-and.html | 'GAS' RATION RISE HIGHEST POSSIBLE; Civilian Inventory Position and Military Demands Figured in Allocation | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/freedom-of-nazis-alarms-bavarians-party-members-still-in-posts-said.html | FREEDOM OF NAZIS ALARMS BAVARIANS; Party Members Still in Posts Said to Be Building Fences for Return to Power Anti-Nazis Disheartened In Five Years We'll Be Back" | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/minors-set-for-meeting-notify-major-league-heads-they-are-ready-to.html | MINORS SET FOR MEETING; Notify Major League Heads They Are Ready to Discuss Pact | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/berle-visits-sao-paulo-addresses-graduates-trained-as-mechanics-for.html | BERLE VISITS SAO PAULO; Addresses Graduates Trained as Mechanics for Army | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/british-press-head-going-home.html | British Press Head Going Home | True | Special to THE NEW YORK TIMES | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/5000-of-15th-aaf-arrive-at-boston-ploesti-oil-field-raiders-return.html | 5,000 OF 15TH AAF ARRIVE AT BOSTON; PLOESTI OIL FIELD RAIDERS RETURN FOR A FURLOUGH | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/admiral-gets-5-honors-theodore-ruddock-is-decorated-for-heroic-acts.html | ADMIRAL GETS 5 HONORS; Theodore Ruddock Is Decorated for Heroic Acts in Pacific | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/sports-of-the-times-challenge-match-the-stylish-hillbilly-out-of.html | Sports of the Times; Challenge Match The Stylish Hillbilly Out of Trouble | True | By Arthur Daley | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/traffic-din-held-menace-to-nation-noises-on-land-sea-and-in-air.html | TRAFFIC DIN HELD MENACE TO NATION; Noises on Land, Sea and in Air Harming Nerves Wholesale, Eno Founder Warns LOW FLYING PLANE PERIL Builders Urged to Copy Auto Industry in Move to Curb Uproar in Skies | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/trieste-guns-go-off-on-titos-birthday-western-allies-troops-join.html | TRIESTE GUNS GO OFF ON TITO'S BIRTHDAY; Western Allies' Troops Join Celebration-- Road Blocks Removed by Yugoslavs Yugoslavs Remove Obstructions London Wary of Optimism Stalin, Churchill Congratulate Tito | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/truck-terminal-hearing-jersey-city-and-elizabeth-seek-port.html | TRUCK TERMINAL HEARING; Jersey City and Elizabeth Seek Port Authority Project | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/alton-and-gulf-mobile-ohio-agree-to-form-2931mile-system-great.html | Alton and Gulf, Mobile & Ohio Agree to Form 2,931-Mile System; Great Lakes and Gulf Will Be Linked by Tigrett's Plan if ICC Consents--Fast Time Made in Negotiating Merger ALTON AND G., M. & O. AGREE ON MERGER | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/brackx-gets-9-years-in-espionage-case.html | BRACKX GETS 9 YEARS IN ESPIONAGE CASE | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/screen-news-angela-lansbury-set-for-the-hoodlum-saint-of-local.html | SCREEN NEWS; Angela Lansbury Set for 'The Hoodlum Saint' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/two-parties-to-return.html | Two Parties to Return | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/destroyer-little-lost-off-okinawa-navy-also-reports-as-sunk-in-area.html | DESTROYER LITTLE LOST OFF OKINAWA; Navy Also Reports as Sunk in Area Minesweeper Swallow, LSM's 195, 190, LST 447 Commanders Believed Safe Five Men of LST 447 Missing | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/french-mobs-seize-2-collaborationists.html | FRENCH MOBS SEIZE 2 COLLABORATIONISTS | True | By Wireless To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/petain-bids-leahy-testify-on-vichy-forwards-letter-to-exenvoy-to.html | PETAIN BIDS LEAHY TESTIFY ON VICHY; Forwards Letter to Ex-Envoy to Rebut Treason Charge-- Lebrun Going to Paris | True | By G.h. Archambault By Wireless to the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/werewolf-kills-officer-french-lieutenant-is-reported-slain-by.html | WEREWOLF KILLS OFFICER; French Lieutenant Is Reported Slain by 14-Year-Old German | True | By Telephone To the New York Times. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/bally-bay-victor-in-westbury-trot-beats-cita-hanover-in-main-race.html | BALLY BAY VICTOR IN WESTBURY TROT; Beats Cita Hanover in Main Race of Inaugural Card of 100-Night Meeting | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/john-c-jessup-florida-furniture-manufacturer-once-with-guaranty-co.html | JOHN C. JESSUP; Florida Furniture Manufacturer Once With Guaranty Co. Here | True | | C1B 672657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/chinese-win-more-of-foes-corridor-drive-goes-on-toward-ishan-in.html | CHINESE WIN MORE OF FOE'S CORRIDOR; Drive Goes On Toward Ishan in Effort to Block Enemy From Shift to North Threat to Sian Ended Shanghai Puppets Disarmed | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/to-direct-cancer-study-rear-admiral-stephenson-to-fill-dr-cc.html | TO DIRECT CANCER STUDY; Rear Admiral Stephenson to Fill Dr. C.C. Little's Post | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/indictment-names-2-in-rail-ticket-fraud.html | INDICTMENT NAMES 2 IN RAIL TICKET FRAUD | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/money.html | MONEY | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dr-je-jennings-of-health-board-a-leading-brooklyn-surgeon-dies-at.html | DR. J.E. JENNINGS OF HEALTH BOARD; A Leading Brooklyn Surgeon Dies at 69-- Served Many Hospitals in the City | True | | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/dr-vaillant-left-200000-estate.html | Dr. Vaillant Left $200,000 Estate | True | Special to THE NEW YORK TIMES. | C1B 672657 |
| 1945-05-26 | 1945-05-26 | https://www.nytimes.com/1945/05/26/archives/2187405-earned-by-bohn-aluminum-44-net-equals-621-a-share-compared.html | $2,187,405 EARNED BY BOHN ALUMINUM; '44 Net Equals $6.21 a Share, Compared to $2,177,791, or $6.18, in Previous Year OTHER CORPORATE REPORTS $2,187,405 EARNED BY BOHN ALUMINUM | True | | C1B 672657 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/labeling-of-products-decreed-by-soviet.html | LABELING OF PRODUCTS DECREED BY SOVIET | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wlb-elevates-lee-w-hill-he-becomes-a-regular-member-colgate-climer.html | WLB ELEVATES LEE W. HILL; He Becomes a Regular Member, Colgate, Climer Alternates | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/war-has-passed-their-way.html | WAR HAS PASSED THEIR WAY | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wants-furlough-fares-paid.html | Wants Furlough Fares Paid | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/womans-place-in-office-and-factory.html | Woman's Place in Office and Factory | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/letters-to-the-times-voting-power-analyzed-plan-for-smaller-nations.html | Letters to The Times; Voting Power Analyzed Plan for Smaller Nations' Part in Council Is Presented | True | LEO GROSS. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rain-stops-pirates-and-braves.html | Rain Stops Pirates and Braves | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/flagstads-husband-on-list.html | Flagstad's Husband on List | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/for-world-trade-a-break-with-tradition.html | For World Trade; A Break With Tradition | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/eightyear-highs-equaled-by-stocks-market-attains-gains-of-more-than.html | EIGHT-YEAR HIGHS EQUALED BY STOCKS; Market Attains Gains of More Than 2 Points, Led by Rail and Mail Order Issues 700,000 SHARES TRADED Cuts in Production of Planes Depress Aircrafts--Close Is Near the Day's Top | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/fordham-nine-bows-172-ellis-island-collects-17-hits-and-displays.html | FORDHAM NINE BOWS, 17-2; Ellis Island Collects 17 Hits and Displays Speed in Field | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/trade-area-grows-in-jackson-heights-store-property-sales-presage.html | TRADE AREA GROWS IN JACKSON HEIGHTS; Store Property Sales Presage Spread of Shopping Center There, Says Broker | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/fascists-die-but-fascism-still-lives-until-the-philosophy-of.html | Fascists Die, But Fascism Still Lives; Until the philosophy of violence has been killed, our century has not defeated its greatest enemy. | True | By Herbert L. Matthews | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bishop-minimizes-foxhole-religion-dr-sherrill-after-tour-doubts.html | BISHOP MINIMIZES 'FOXHOLE RELIGION'; Dr. Sherrill, After Tour, Doubts Conversions at Front--Calls Mental Woes Exaggerated | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/top-award-asked-for-b29-epic-fight-pilot-whose-riven-plane-sent-11.html | TOP AWARD ASKED FOR B-29 EPIC FIGHT; Pilot Whose Riven Plane Sent 11 Craft Crashing With It Is Cited for Medal of Honor | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sports-of-the-times-gray-eagle.html | Sports of the Times; Gray Eagle | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/lakes-ore-cargoes-drop-consumption-for-april-631000-tons-under-year.html | LAKES ORE CARGOES DROP; Consumption for April 631,000 Tons Under Year Ago | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cancer-posters-win-prizes.html | Cancer Posters Win Prizes | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/help-end-war-quickly.html | Help End War Quickly | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/further-proposals-from-the-fcc-for-the-hams.html | FURTHER PROPOSALS FROM THE FCC; For the "Hams" | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/crucial-votes-on-the-tariff-bill.html | Crucial Votes on the Tariff Bill | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/truman-plane-to-arrive-at-coast-june-5-for-conference-speech-in.html | Truman Plane to Arrive at Coast June 5 for Conference Speech in Opera House | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/lady-astors-son-will-run.html | Lady Astor's Son Will Run | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/classes-in-the-summer-sings-outdoors.html | CLASSES IN THE SUMMER; Sings Outdoors | True | De Bellis | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/syrian-italian-and-occupation-problems-still-cast-shadow-over.html | Syrian, Italian and Occupation Problems Still Cast Shadow Over U.S.-French Amity; Cabinet Shakeup Indicated | True | By Harold Callender By Wireless to the New York Times. | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/residences-sold-on-jersey-shore-on-brisk-trading-suburban-and.html | RESIDENCES SOLD ON JERSEY SHORE ON BRISK TRADING; Suburban and Mid-Manhattan Properties Attracting Buyers | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sultana-comes-out-of-doors.html | SULTANA COMES OUT OF DOORS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mr-belloc.html | Mr. Belloc | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ted-quotas-cut-25-under-m388-action-covering-third-quarter-takes-in.html | TED QUOTAS CUT 25% UNDER M-388; Action Covering Third Quarter Takes in Cotton and Wool Textiles ACTION ON SYNTHETICS ion Is Intended to Set Floor Which to Base Operations -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-bonnabeau-fiancee-cranford-girl-will-be-bride-of-cadet-j-otto.html | MISS BONNABEAU FIANCEE; Cranford Girl Will Be Bride of Cadet J. Otto Meerbott Jr. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-openings.html | THE OPENINGS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/taxation-of-gains-in-condemnation-circuit-court-of-appeals.html | TAXATION OF GAINS IN CONDEMNATION; Circuit Court of Appeals Distinguishes Between Uses of Proceeds MORTGAGES NOT PROPERTY Question of Payment of Award in Annual Installments Also Considered | True | By Godfrey N. Nelson | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dutch-debt-estimated-finance-minister-puts-the-total-at-12500000000.html | DUTCH DEBT ESTIMATED; Finance Minister Puts the Total at 12,500,000,000 Guilders | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cubs-top-phils-21-on-3-passes-in-9th-lee-walks-trio-successively-to.html | CUBS TOP PHILS, 2-1, ON 3 PASSES IN 9TH; Lee Walks Trio Successively to Force In Deciding Run-- Erickson Wins 4-Hitter | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/columbia-beats-princeton-in-11th-98-after-tying-with-4-in-ninth.html | Columbia Beats Princeton in 11th, 9-8, After Tying With 4 in Ninth; Wipes Out Tigers' Lead of 8-4 and Wins on Brang's First Hit--Midshipmen Take Meet, With N.Y.U. Second and Lions Third | True | By Allison Danzig | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/1500000-french-homes-hit.html | 1,500,000 French Homes Hit | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marseille-hard-hit-by-warning-strike.html | MARSEILLE HARD HIT BY 'WARNING' STRIKE | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/jersey-sale-nets-186975.html | Jersey Sale Nets $186,975 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-beiswenger-to-wed-cornell-junior-fiancee-of-lieut-edward-v.html | MISS BEISWENGER TO WED; Cornell Junior Fiancee of Lieut. Edward V. Crinnion, AAF Pilot | True | Special to THE NEW YORK TIMES. | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/allies-free-nenni-italian-cautioned-socialist-leader-said-to-have.html | ALLIES FREE NENNI; ITALIAN CAUTIONED; Socialist Leader Said to Have Apologized for Making an Unauthorized Speech | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-montignani-married-at-home-wed-to-lawyer.html | MISS MONTIGNANI MARRIED AT HOME; WED TO LAWYER | True | Jay Te Winburn | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/continuance-of-guard-urged.html | Continuance of Guard Urged | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/army-curbs-news-in-reich-as-result-of-goering-report-stricter.html | ARMY CURBS NEWS IN REICH AS RESULT OF GOERING REPORT; Stricter Censorship Prevents Reporters From Interviewing Captured Enemy Officials STREICHER PHOTOS BARRED Passes Are Now Necessary to Visit Internment Camps and Hidden Factories | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/elvira-e-rosenkranz-affianced.html | Elvira E. Rosenkranz Affianced | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mexico-old-and-new.html | Mexico, Old and New | True | By Mildred Adams | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/san-carlo-offers-verdi-traviata-heard-in-afternoon-and-aida-at.html | SAN CARLO OFFERS VERDI; 'Traviata' Heard in Afternoon and 'Aida' at Night | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/midwest-states-farmers-see-trade-agreement-act-as-a-minor-issue.html | MIDWEST STATES; Farmers See Trade Agreement Act as a Minor Issue | True | By Roland M. Jones | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/troop-shift-is-clarified-shaef-includes-italian-isles-in-rating.html | TROOP SHIFT IS CLARIFIED; SHAEF Includes Italian Isles in Rating Combat Experience | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/churchill-willing-to-leave-campaign-for-big-3-meeting-churchill.html | CHURCHILL WILLING TO LEAVE CAMPAIGN FOR BIG 3 MEETING; CHURCHILL TURNS TEMPORARILY FROM DIPLOMACY TO POLITICS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-nation-washington-shakeup.html | THE NATION; Washington Shakeup | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/on-the-road-entertainment-too.html | ON THE ROAD; Entertainment, Too | True | By Jack Gould | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/prison-law-student-frees-self.html | Prison Law Student Frees Self | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/war-hits-chinese-coops-some-forced-to-close-others-compelled-to-cut.html | WAR HITS CHINESE CO-OPS; Some Forced to Close, Others Compelled to Cut Production | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/radio-hymns-to-ve-day.html | Radio Hymns to V-E Day | True | By C.b. Palmer | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ouisling-protests-over-arraignment-i-never-committed-any-crime.html | OUISLING PROTESTS OVER ARRAIGNMENT; 'I Never Committed Any Crime Against Norway!' He Shouts --Trial to Begin in August | True | By George Axelsson By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/situation-in-sicily-reported-improved.html | SITUATION IN SICILY REPORTED IMPROVED | True | By Wireless To the New York Times. | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | Bishop in The St. Louis Star-Times | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-york-fund-report-progress-to-be-noted-at-second-citywide.html | NEW YORK FUND REPORT; Progress to Be Noted at Second City-Wide Meeting Tuesday | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/jr-murphy-in-a-realty-for-50-years-recalls-big-auctions-of-earlier.html | J.R. Murphy in a Realty for 50 Years; Recalls Big Auctions of Earlier Days | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/more-openings-due-for-fall-apparel-while-some-have-been-held-others.html | MORE OPENINGS DUE FOR FALL APPAREL; While Some Have Been Held, Others Expected in 2 Weeks-- Peak Buyers' Influx in June | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/police-honor-37-who-died-in-year-3-lost-lives-in-line-of-duty-and.html | POLICE HONOR 37 WHO DIED IN YEAR; 3 Lost Lives in Line of Duty and 19 in Armed Forces-- Bellevue Holds Service | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mccormick-reds-put-in-2a.html | McCormick, Reds, Put in 2-A | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rosa-t-fletcher-to-be-wed-june-11-granddaughter-of-bishop-h-s.html | ROSA T. FLETCHER TO BE WED JUNE 11; Granddaughter of Bishop H. S. Tucker Engaged to Capt. M.P. Crocker of Marines VASSAR COLLEGE ALUMNA Bridegroom-Elect, a Graduate of Washington and Lee, Is Former Law Student | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/beaverbrook-asks-for-end-of-curbs-says-in-campaign-speech-he-will.html | BEAVERBROOK ASKS FOR END OF CURBS; Says in Campaign Speech He Will Seek to Lift 'Every Form of Personal Control' | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/small-nations-win-expulsion-issue-defeat-efforts-of-us-britain-and.html | SMALL NATIONS WIN EXPULSION ISSUE; Defeat Efforts of U.S., Britain and Soviet to Put Provision in Charter | True | By John H. Crider Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/elizabeth-cooper-bride-westport-conn-girl-wed-to-gay-v-land-in.html | ELIZABETH COOPER BRIDE; Westport, Conn., Girl Wed to Gay V. Land in Christ Church | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-york-transit-bill-killed.html | New York Transit Bill Killed | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/events-today.html | Events Today | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/broader-security-the-bills-provisions.html | Broader Security; The Bill's Provisions | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/1000-boys-and-girls-enter-pets-in-shows.html | 1,000 BOYS AND GIRLS ENTER PETS IN SHOWS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/fire-record.html | Fire Record | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-report-from-palestine-great-advances-made-in-musical-performance.html | A REPORT FROM PALESTINE; Great Advances Made in Musical Performance And Education | True | By Thelma Yellin | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/french-reported-slain-japanese-said-to-have-executed-indochina.html | FRENCH REPORTED SLAIN; Japanese Said to Have Executed Indo-China Officials | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/general-assembly-powers-voted-it-loses-rigid-rule-over-council-wins.html | General Assembly Powers Voted; It Loses Rigid Rule Over Council; Wins Considerably More Authority Than Envisaged at Dumbarton Oaks--Special Report Principle Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | South Wales Echo | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dorothy-rasmussen-wed-to-am-phillips.html | DOROTHY RASMUSSEN WED TO A.M. PHILLIPS | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/returning-french-stealing-clothes-with-dearth-of-garments-they-help.html | RETURNING FRENCH STEALING CLOTHES; With Dearth of Garments, They Help Themselves in Stores-- Priority System Planned | True | By G.h. Archambault By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/other-recent-fiction.html | Other Recent Fiction | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/irish-bar-export-of-bacon.html | Irish Bar Export of Bacon | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/temperamental-perennials.html | TEMPERAMENTAL PERENNIALS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/queen-mother-78-years-old.html | Queen Mother 78 Years Old | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/needed-a-spiritual-basis-for-democracy-dr-coffin-holds-that-our-way.html | Needed: A Spiritual Basis for Democracy; Dr. Coffin holds that our way of life and government rests upon a three-way faith. | True | By S.j. Woolf | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/1000-orphans-saved-survivors-of-death-camps-to-be-cared-for-in.html | 1,000 ORPHANS SAVED; Survivors of Death Camps to Be Cared For in France | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bribe-for-freedom-charged.html | Bribe for Freedom Charged | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/tokyo-laid-waste-by-b29s-royal-palaces-devastated-fighters-smash-at.html | TOKYO LAID WASTE BY B-29S, ROYAL PALACES DEVASTATED; FIGHTERS SMASH AT KYUSHU; Fires Burn for Hours | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/betty-h-williams-married-in-jersey-she-becomes-bride-of-ensign.html | BETTY H. WILLIAMS MARRIED IN JERSEY; She Becomes Bride of Ensign Robert H. Gibson of Air Arm in Summit Ceremony | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/himmler-is-buried-in-unmarked-spot-british-unceremoniously-put-his.html | HIMMLER IS BURIED IN UNMARKED SPOT; British Unceremoniously Put His Body Into a Hole in Woods to Balk Exhumation Later | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/now-a-question-from-the-balcony-american-lecture-audiences-sobered.html | Now a Question From the Balcony--; American lecture audiences, sobered by the war, want straight, factual information. | True | By Henry C. Wolfe | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/optimism-is-felt-on-peace-output-prospects-for-resumption-held.html | OPTIMISM IS FELT ON PEACE OUTPUT; Prospects for Resumption Held Brighter With Shorter Time Due for Reconversion | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dr-jj-reynolds-educator-71-dead-exassistant-superintendent-in.html | DR. J.J. REYNOLDS, EDUCATOR, 71, DEAD; Ex-Assistant Superintendent in Kings--Warned U.S. of Nazi Program of Hate in '33 | True | Davis & Sanford | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-deep-south-louisiana-sugar-acreage-is-5-per-cent-under-aaa-goal.html | THE DEEP SOUTH; Louisiana Sugar Acreage Is 5 Per Cent Under AAA Goal | True | By George W. Healy Jr. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/psychiatric-help-for-leaders-asked-judge-frank-says-that-talks.html | PSYCHIATRIC HELP FOR LEADERS ASKED; Judge Frank Says That Talks Would Ease Pressure on Overworked Officials | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/june-auto-tires-go-up-to-2000000-needs-are-still-not-met-as-opa.html | JUNE AUTO TIRES GO UP TO 2,000,000; Needs Are Still Not Met as OPA Increases Passenger-Car Quota 25% Above May | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/elise-l-casscells-wed-bride-of-sgt-robert-palma-son-of-richmond.html | ELISE L. CASSCELLS WED; Bride of Sgt. Robert Palma, Son of Richmond Borough President | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mrs-june-a-kieran-connecticut-bride.html | MRS. JUNE A. KIERAN CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/black-market-toll-national-meat-shortage.html | Black Market Toll; National Meat Shortage | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/clothing-pickup-rises-300000-pounds-added-by-drive-in-upper-west.html | CLOTHING PICK-UP RISES; 300,000 Pounds Added by Drive in Upper West Side | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/prices-for-cotton-highest-of-season-futures-gain-6-to-9-points-net.html | PRICES FOR COTTON HIGHEST OF SEASON; Futures Gain 6 to 9 Points Net and Market Closes at Tops for Day | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/railroads-get-a-huge-army-burden-over-20-million-man-moves-involved.html | RAILROADS GET A HUGE ARMY BURDEN; Over 20 Million Man Moves Involved in Shift to Pacific | True | By Samuel A. Tower | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/killed-in-police-chase-newark-man-tries-in-vain-to-escape-in-stolen.html | KILLED IN POLICE CHASE; Newark Man Tries in Vain to Escape in Stolen Car | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/hopkins-and-stalin-talk-90-minutes-harriman-and-molotoff-also-take.html | HOPKINS AND STALIN TALK 90 MINUTES; Harriman and Molotoff Also Take Part-- Conference Topics Not Divulged | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/picture-credits-94853881.html | PICTURE CREDITS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/our-strategic-position-in-china-is-improving-despite-weakness-of.html | OUR STRATEGIC POSITION IN CHINA IS IMPROVING; Despite Weakness of Chinese Armies, Telling Blows May Be Struck There | True | By Hanson W. Baldwin | C1B 672709 |