Exhibit B162

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rev-ma-purtell-aide-to-deaf-dies-jesuit-editor-of-ephpheta-80.html | REV. M.A. PURTELL, AIDE TO DEAF, DIES; Jesuit Editor of Ephpheta, 80, Celebrated First U.S. Mass in Sign Language in 1900 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/truman-acts-swiftly-to-bolster-his-regime-cabinet-changes-and-his.html | TRUMAN ACTS SWIFTLY TO BOLSTER HIS REGIME; Cabinet Changes and His Moves for Authority to Tighten Executive Branch Mark Week of Action THE WEST REGAINING POWERS | True | By Arthur Krock | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/115000-given-here-for-jews-overseas.html | $115,000 GIVEN HERE FOR JEWS OVERSEAS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/relation-between-food-and-cancer-effects-of-diet.html | Relation Between Food and Cancer; Effects of Diet | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-chamberlin-is-wed-to-marine-brides-of-yesterday.html | MISS CHAMBERLIN IS WED TO MARINE; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/notes.html | Notes | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/world-economic-council-emerging-nations-hope-it-can-avert-strife-in.html | WORLD ECONOMIC COUNCIL EMERGING; Nations Hope It Can Avert Strife in a Broad Field | True | By John H. Crider | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/over-500-rise-reported-in-meat-product-exports.html | Over 500% Rise Reported In Meat Product Exports | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-baseball-heart-doctors-bride.html | A Baseball Heart; Doctor's Bride | True | By Al Horwits | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/hollywood-slowed-by-strike-off-schedule.html | HOLLYWOOD SLOWED BY STRIKE; Off Schedule | True | By Fred Stanley | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rankin-keeps-the-lid-clamped-on-committee-there-is-some-opposition.html | RANKIN KEEPS THE LID CLAMPED ON COMMITTEE; There Is Some Opposition From Within But He Wins Out on Voting Tests | True | By C.p. Trussell | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mr-farrells-opinions.html | Mr. Farrell's Opinions | True | By Joseph Warren Beach | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rise-in-patents-reversal-of-trend-noted-for-first-four-months-of.html | Rise in Patents; Reversal of Trend Noted for First Four Months of This Year | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/buttercups.html | BUTTERCUPS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/thyroid-treatment-paba-used-in-limited-tests-with-excellent-results.html | Thyroid Treatment; 'Paba' Used in Limited Tests With Excellent Results | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bracelet-brings-5-years-4-sentenced-for-transporting-mrs-penners.html | BRACELET BRINGS 5 YEARS; 4 Sentenced for Transporting Mrs. Penner's Jewelry | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-spirit-of-nelson-joins-us-in-thw-pacific-here-is-a-firsthand.html | The Spirit of Nelson Joins Us in thw Pacific; Here is a first-hand account of life aboard a British battleship in the war with Japan. | True | By Robert Trumbull | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/yale-reorganizes-its-ba-course-new-science-sequence.html | Yale Reorganizes Its B.A. Course; New Science Sequence | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cities-holding-off-on-surplus-buying-pleydell-says-new-york-too.html | CITIES HOLDING OFF ON SURPLUS BUYING; Pleydell Says New York Too Will Not Use Priorities Until Stockpiles Are Released | True | By Herbert Koshetz | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/petain-bares-plea-he-sent-to-leahy.html | PETAIN BARES PLEA HE SENT TO LEAHY | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/notes-on-science-bohr-laboratory-undamaged-new-drug-useful-in.html | Notes on Science; Bohr Laboratory Undamaged-- New Drug Useful in Typhoid BOHR LAB-- | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/control-of-meat-supply.html | CONTROL OF MEAT SUPPLY | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/browns-triumph-over-red-sox-92-shirley-shuts-out-bostonians-after.html | BROWNS TRIUMPH OVER RED SOX, 9-2; Shirley Shuts Out Bostonians After Second-- Errors Help St. Louis Win in Sixth | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/teeth-gets-into-londons-hair-zero-mostel.html | 'TEETH' GETS INTO LONDON'S HAIR; Zero Mostel | True | Vandamm | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/gay-bit-annexes-pimlico-feature-favorite-beats-lord-calvert-in.html | GAY BIT ANNEXES PIMLICO FEATURE; Favorite Beats Lord Calvert in Philadelphia Handicap-- Megogo Home Third | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-man-who-has-never-smiled-chanteuse.html | THE MAN WHO HAS NEVER SMILED; Chanteuse | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/harvard-law-chair-for-bowie.html | Harvard Law Chair for Bowie | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mightier-blows-take-shape-for-japan.html | Mightier Blows; Take Shape for Japan | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bridge-right-bid.html | BRIDGE: RIGHT BID | True | By Albert H. Morehead | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/freight-rates-pattern-changed-for-the-nation-interstate-commerce.html | FREIGHT RATES PATTERN CHANGED FOR THE NATION; Interstate Commerce Commission Acts to Decentralize Manufacturing | True | By Walter H. Waggoner | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/texts-of-days-war-communiques-fought-over-tokyo.html | Texts of Day's War Communiques; FOUGHT OVER TOKYO | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ready-to-bring-new-destruction-to-the-japanese.html | READY TO BRING NEW DESTRUCTION TO THE JAPANESE | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/major-league-leaders.html | Major League Leaders | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/big-four-defends-a-veto-of-inquiry-in-world-disputes-but-leaders.html | BIG FOUR DEFENDS A VETO OF INQUIRY IN WORLD DISPUTES; But Leaders Agree in Principle That All Nations Should Have Right of Council Hearing 3 DRAFTS OF VOTE FORMULA Experts Work on Interpretation Aimed to Answer Questions Raised by Small Nations | True | By James B. Reston Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/odwyer-to-defer-announcing-stand-district-attorney-returning.html | O'DWYER TO DEFER ANNOUNCING STAND; District Attorney, Returning Tuesday, to Avoid Making Mayoralty Commitment | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-upper-south-efforts-to-build-twoparty-system-in-area-increase.html | THE UPPER SOUTH; Efforts to Build Two-Party System in Area Increase | True | By Virginius Dabney | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/big-three-meeting-problems-and-plans.html | Big Three Meeting; Problems and Plans | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/japan-held-capable-of-long-war-many-of-industries-are-still-intact.html | Japan Held Capable of Long War; Many of Industries Are Still Intact; Factories in Remote Areas, Says Foreign Economic Administration--Stocked With Tin, Rubber--Enough Oil Available | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/stoddard-elected-head-of-illinois-university-trustees-faculty-and.html | STODDARD ELECTED HEAD OF ILLINOIS; University Trustees, Faculty and Alumni Are Unanimous for New York Educator | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-essays-of-arthur-koestler-the-author-of-darkness-at-noon.html | THE ESSAYS OF ARTHUR KOESTLER; The Author of "Darkness at Noon" Expounds the Duty of Independence | True | By F.o. Matthiessen | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/events-of-interest-in-shipping-world-booklet-outlines-postwar.html | EVENTS OF INTEREST IN SHIPPING WORLD; Booklet Outlines Post-War Service Program for U.S. Merchant Seamen | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ivan-is-joe-in-a-different-uniform-the-russian-soldier-is-much-life.html | Ivan Is Joe in a Different Uniform; The Russian soldier is much life his GI brother in his humor and zest for life. | True | By Bill Richardson | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/young-conservatives-in-junior-ministries-churchill-names-two-women.html | Young Conservatives in Junior Ministries; Churchill Names Two Women to Key Posts | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/total-war.html | TOTAL WAR | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wood-field-and-stream-fun-starts-in-a-fog.html | WOOD, FIELD AND STREAM; Fun Starts in a Fog | True | By John Rendel | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/crisis-in-syria-talks-break-off.html | Crisis in Syria; Talks Break Off | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/chicago-will-vote-on-transit-program.html | CHICAGO WILL VOTE ON TRANSIT PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/blood-transfusion-progress-is-made-in-retaining-cells-thrown-off.html | Blood Transfusion; Progress Is Made in Retaining Cells Thrown Off for Plasma | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/shaef-offices-moved-to-frankfort-factory.html | SHAEF Offices Moved To Frankfort Factory | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/state-council-kc-excoriates-russia-resolution-charges-soviet-tries.html | STATE COUNCIL, K.C., EXCORIATES RUSSIA; Resolution Charges Soviet Tries to Dominate World by Political, Military Moves U.S. LEADERS ARE WARNED Breaking of the 'Conspiracy of Silence' in Poland Also Is Demanded | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cochran-beats-hoppe-6044.html | Cochran Beats Hoppe, 60-44 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/2700-youngsters-on-police-outing-their-bear-mountain-trip-is-first.html | 2,700 YOUNGSTERS ON POLICE OUTING; Their Bear Mountain Trip Is First of Summer for 60,000 as Guests of P.A.L. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/jewish-music-week-extended.html | Jewish Music Week Extended | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/tito-will-demand-rights-in-trieste-says-differences-with-allies.html | TITO WILL DEMAND 'RIGHTS' IN TRIESTE; Says Differences With Allies Will Be Solved but He 'Will Stand Firm' | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/jiminez-candidate-in-panama.html | Jiminez Candidate in Panama | True | By Cable To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marian-pennock-is-bride-upstate-has-twin-as-maid-of-honor-at-her.html | MARIAN PENNOCK IS BRIDE UP-STATE; Has Twin as Maid of Honor at Her Marriage in Syracuse to Lieut. Cleon Williams Jr. | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wewak-victory-wins-wide-coast-control.html | WEWAK VICTORY WINS WIDE COAST CONTROL | True | By Wireless to the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/gets-stay-in-bribery-case.html | Gets Stay in Bribery Case | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/of-mr-sloane-on-a-treadmill.html | OF MR. SLOANE; On a Treadmill | True | By Richard Maney | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sixth-ave-corner-at-44th-st-sold-property-taxed-at-1090000-had-been.html | SIXTH AVE. CORNER AT 44TH ST. SOLD; Property Taxed at $1,090,000 Had Been Held by Rafel Family for 75 Years | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/derby-trial-goes-to-burning-dream-bradley-3yearold-outraces-best.html | DERBY TRIAL GOES TO BURNING DREAM; Bradley 3-Year-Old Outraces Best Effort at Louisville, With Free for All 4th | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/yanks-18-hits-rout-white-sox-by-130-for-series-sweep-activity-at.html | YANKS' 18 HITS ROUT WHITE SOX BY 13-0 FOR SERIES SWEEP; Activity at the Keystone Sack | True | By James P. Dawson | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/army-downs-navy-on-diamond-7-to-2-middies-victors-on-track-for.html | ARMY DOWNS NAVY ON DIAMOND, 7 TO 2; Middies Victors on Track for Split on Day--High-Ranking Officers in Attendance | True | By Louis Effrat Special To the New York Times | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/giants-5-in-7th-sink-reds-51-for-sweep-of-fourgame-series-five-hits.html | Giants' 5 in 7th Sink Reds, 5-1, For Sweep of Four-Game Series; Five Hits in Big Inning End Scoreless Duel Between Beck and Hansen, Who Carries On to Fourth Pitching Triumph | True | By John Drebinger Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/control-of-pests-reliable-bloom-for-late-spring.html | CONTROL OF PESTS; Reliable Bloom for Late Spring | True | By Cynthia Westcott | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/unknown-borzoi-is-best-aleko-o-barrows-wood-wins-in-bryn-mawr-dog.html | UNKNOWN BORZOI IS BEST; Aleko o' Barrows Wood Wins in Bryn Mawr Dog Show | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/news-of-stamp-world-roosevelt-series.html | NEWS OF STAMP WORLD; Roosevelt Series | True | By Kent B. Stiles | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-quiet-don-rehearsal-for-a-russian-opera.html | 'THE QUIET DON'; Rehearsal for a Russian Opera | True | By Olin Downes | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rizzuto-finds-softball-harder-than-real-game.html | Rizzuto Finds Softball Harder Than Real Game | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/glenn-martin-to-continue.html | Glenn Martin to Continue | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/department-store-sales-hold-steady-during-week-retail-store-sales.html | Department Store Sales Hold Steady During Week; Retail Store Sales | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/presbyterians-ask-24750000-fund-sought-for-work-on-churches-at-home.html | PRESBYTERIANS ASK $24,750,000 FUND; Sought for Work on Churches at Home and Abroad and Wartime Service | True | By Robert W. Potter Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/7000000-lost-by-ukraine.html | 7,000,000 Lost by Ukraine | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/summer-shows-the-start-of-warm-weather-is-the-signal-for-great.html | SUMMER SHOWS; The Start of Warm Weather Is the Signal For Great Misdeeds in the Theatre | True | By Lewis Nichols | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/league-invited-to-black-hills.html | League Invited to Black Hills | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dodger-home-runs-rout-cards-by-112-olmo-drives-one-with-bases.html | DODGER HOME RUNS ROUT CARDS BY 11-2; Olmo Drives One With Bases Filled--Rosen, Galan Also Connect--Pfund Victor | True | By Roscoe McGowen Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/communist-assails-party-shift-comment.html | COMMUNIST ASSAILS PARTY SHIFT COMMENT | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/allies-note-tito-birthday-allies-drink-tito-toasts.html | Allies Note Tito Birthday; Allies Drink Tito Toasts | True | By Milton Bracker By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/japanese-geography.html | Japanese Geography | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-girl-reporter-and-the-gestapo.html | A Girl Reporter and the Gestapo | True | By Russell Maloney | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sports-today.html | Sports Today | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS. | True | By J. Donald Adams | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cw-lounsbury-jr-weds-mary-laird-chemical-engineer-marries-salem-nj.html | C.W. LOUNSBURY JR. WEDS MARY LAIRD; Chemical Engineer Marries Salem, N.J., Girl in St. John's Episcopal Church There | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mary-e-mervin-a-bride-wed-in-morristown-church-to-lieut-philip-c.html | MARY E. MERVIN A BRIDE; Wed in Morristown Church to Lieut. Philip C. Chesney, AAF | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/john-h-meehan-kings-county-court-clerk-for-47-years-dies-at-age-of.html | JOHN H. MEEHAN; Kings County Court Clerk for 47 Years Dies at Age of 76 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/us-airmen-smash-33-japanese-ships-one-navy-bomber-blasts-20-vessels.html | U.S. AIRMEN SMASH 33 JAPANESE SHIPS; One Navy Bomber Blasts 20 Vessels in Concentration Off Coast of Borneo TROOPS BYPASS SANTA FE American Troops Capture High Ground Above Enemy Center on Northern Luzon | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mrs-le-vans-nuptials-republican-group-exmember-is-wed-to-walter-h.html | MRS. LE VAN'S NUPTIALS; Republican Group Ex-Member Is Wed to Walter H. Baker Jr. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dartmouth-trips-penn-40-and-76-swanson-pitches-both-games-for-green.html | DARTMOUTH TRIPS PENN, 4-0 AND 7-6; Swanson Pitches Both Games for Green, Allowing Only Three Hits in Opener | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/us-board-named-for-reich-control-controls-reich-steel.html | U.S. BOARD NAMED FOR REICH CONTROL; CONTROLS REICH STEEL | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/by-canadian-painters-new-brunswick-nj.html | BY CANADIAN PAINTERS; New Brunswick, N.J. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/hoover-will-meet-truman-on-relief-former-president-to-confer.html | HOOVER WILL MEET TRUMAN ON RELIEF; Former President to Confer Tomorrow, at White House Bid, on Food for Europe | True | By Bertram D. Hulen Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/argentina-expels-antinazi.html | Argentina Expels Anti-Nazi | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-revolution-in-furniture.html | A Revolution in Furniture? | True | By Mary Roche | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/testosterone-propionate.html | Testosterone Propionate | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/okinawa-is-a-lesson-for-invasion-of-japan-army-navy-and-marines.html | OKINAWA IS A LESSON FOR INVASION OF JAPAN; Army, Navy and Marines Learn How Stiff a Fight the Japanese Can Put Up | True | By Bruce Rae By Wireless To the the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/troth-is-announced-of-miss-jean-e-bull-engaged-to-army-men.html | TROTH IS ANNOUNCED OF MISS JEAN E. BULL; ENGAGED TO ARMY MEN | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/navy-lieutenant-killed-in-fighting-in-pacific.html | Navy Lieutenant Killed In Fighting in Pacific | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/morrisonbeucke.html | Morrison--Beucke | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/52000-watch-france-tie-england-at-soccer-22.html | 52,000 Watch France Tie England at Soccer, 2-2 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/displaced-persons-total-2800000-in-shaef-zone.html | Displaced Persons Total 2,800,000 in SHAEF Zone | True | By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/lawrence-moores-have-child.html | Lawrence Moores Have Child | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/friendship-hour-project-aims-at-achieving-world-cooperation.html | Friendship Hour; Project Aims at Achieving World Cooperation | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-ec-de-wolfe-garden-city-bride-married-at-ceremonies-in-suburbs.html | MISS E.C. DE WOLFE GARDEN CITY BRIDE; MARRIED AT CEREMONIES IN SUBURBS | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/science-in-review-changes-in-the-patent-system-suggested-to-bring.html | SCIENCE IN REVIEW; Changes in the Patent System Suggested to Bring It Into Line With Our Industrial Age | True | By Waldemar Kaempffert | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/us-to-get-netherland-bulbs.html | U.S. to Get Netherland Bulbs | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cut-in-war-output-to-be-10-for-area.html | CUT IN WAR OUTPUT TO BE 10% FOR AREA | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rankin-bill-asks-20-a-week-for-a-year-for-veterans-whether-employed.html | Rankin Bill Asks $20 a Week for a Year For Veterans Whether Employed or Not | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/pacific-states-newspapers-criticize-secrecy-on-balloon-attacks.html | PACIFIC STATES; Newspapers Criticize Secrecy on Balloon Attacks | True | By Lawrence E. Davies | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-gi-job-problem.html | The GI Job Problem | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/martin-j-gorman-danbury-manufacturer-was-a-civic-and-political.html | MARTIN J. GORMAN; Danbury Manufacturer Was a Civic and Political Leader | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/snead-tops-nelson-at-fresh-meadow-by-stroke-143144-the-duffer-can.html | SNEAD TOPS NELSON AT FRESH MEADOW BY STROKE, 143-144; The Duffer Can Take Consolation From This | True | By Joseph C. Nichols | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ball-bearings-over-tokyo.html | Ball Bearings Over Tokyo | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/remember-the-alamo.html | Remember the Alamo | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nail-city.html | "Nail City" | True | By Allan Taylor | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/agreement-nears-on-floor-traders-compromise-by-sec-and-stock.html | AGREEMENT NEARS ON FLOOR TRADERS; Compromise by SEC and Stock Exchanges for Benefit of Investors Expected | True | By Warren R. Williams | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/defiant-german-jailed-year-term-imposed-for-his-disrespect-to.html | DEFIANT GERMAN JAILED; Year Term Imposed for His Disrespect to Allied Officers | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/patriarch-of-soviet-will-tour-near-east.html | PATRIARCH OF SOVIET WILL TOUR NEAR EAST | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/plan-service-at-roosevelt-grave.html | Plan Service at Roosevelt Grave | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rosemary-luther-married-in-south-wed-at-fort-benning-to-capt-james.html | ROSEMARY LUTHER MARRIED IN SOUTH; Wed at Fort Benning to Capt. James Cruikshank Jr., Who Escaped From Germans | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/illinois-captures-big-ten-track-title-walkers-three-victories-and.html | ILLINOIS CAPTURES BIG TEN TRACK TITLE; Walker's Three Victories and Kelley's Two Wrest Crown From Michigan in Upset | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/old-tariff-arguments-continue-to-be-made-congress-debates-whether.html | OLD TARIFF ARGUMENTS CONTINUE TO BE MADE; Congress Debates Whether High or Low Levies Are Better for Country | True | By Frederick R. Barkley | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sheepmans-story.html | Sheepman's Story | True | By Ernest Haycox | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-tortured-heroine-story-of-a-tortured-heroine.html | A Tortured Heroine; Story of a Tortured Heroine | True | By Cuthbert Wright | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-hitler-crew-in-custody.html | The Hitler Crew; In Custody | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/blast-in-paris-factory-plane-plant-in-which-two-die-is-listed-for.html | BLAST IN PARIS FACTORY; Plane Plant in Which Two Die Is Listed for Nationalizing | True | By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/all-grains-higher-corn-rye-at-peaks-chicago-market-closes-near.html | ALL GRAINS HIGHER; CORN, RYE AT PEAKS; Chicago Market Closes Near Top--Wheat Up in Other Centers Also | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/connecticut-sets-pattern-in-safety-ce-mealey-warns-of-heavy.html | CONNECTICUT SETS PATTERN IN SAFETY; C.E. Mealey Warns of Heavy Accident Toll After Rise in Gasoline Ration | True | By Bert Pierce | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dividend-in-stock-approved.html | Dividend in Stock Approved | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sampson-routs-utica-164.html | Sampson Routs Utica, 16-4 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/shows-today.html | SHOWS TODAY | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/president-transfers-powers.html | President Transfers Powers | True | Special to THE NEW YORK TIMES. | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/prestonheard.html | Preston--Heard | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-england-bay-state-may-vote-on-issues-regulating-unions.html | NEW ENGLAND; Bay State May Vote on Issues Regulating Unions | True | By William M. Blair | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mayoralty-cross-currents.html | Mayoralty Cross Currents | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/specialists-who-learn-arms-to-get-extra-navy-pay.html | Specialists Who Learn Arms to Get Extra Navy Pay | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/canadas-election-seen-welltimed-lifting-of-wartime-restrictions-may.html | CANADA'S ELECTION SEEN WELL-TIMED; Lifting of Wartime Restrictions May Be of Vital Aid to King-- He Hails Parley Progress | True | By P.j. Philip Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/col-l-la-t-driggs-air-expert-dead-author-a-former-specialist-with.html | COL. L. LA T. DRIGGS, AIR EXPERT, DEAD; Author a Former Specialist With RAF--Once Aide to State Attorney General | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/delivery-test-extended-exchange-and-clearing-unit-to-study-stock.html | DELIVERY TEST EXTENDED; Exchange and Clearing Unit to Study Stock Experiment Further | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/a-charter-for-industrial-peace-eric-johnston-views-the-new.html | A Charter for Industrial Peace; Eric Johnston views the new labor-management code as a sign of the nation's enduring democratic vitality. | True | By Eric Johnston President, Chamber of Commerce of the United States | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/arms-blast-kills-10-children.html | Arms Blast Kills 10 Children | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mleish-answers-us-ussr-fears-aide-of-stettinius-on-radio-puts-logic.html | M'LEISH ANSWERS U.S., U.S.S.R. 'FEARS; Aide of Stettinius, on Radio, Puts 'Logic of Facts' Against Talk of 'Conflict' | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/poison-plot.html | Poison Plot | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/opas-increases-in-steel-prices-unsatisfactory-to-the-industry.html | OPA's Increases in Steel Prices Unsatisfactory to the Industry; Important Peacetime Products Omitted From List--Advances Cover Only About 60% of Items Shipped in Quarter | True | By Kenneth Austin | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/27-reich-officers-in-woods-ignored-two-generals-among-group-waiting.html | 27 REICH OFFICERS IN WOODS IGNORED; Two Generals Among Group Waiting Nine Days for U.S. Troops to 'Capture' It | True | By Tania Long By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/doolittle-to-lead-8th-in-pacific-war-going-to-pacific.html | DOOLITTLE TO LEAD 8TH IN PACIFIC WAR; GOING TO PACIFIC | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bond-notes.html | BOND NOTES | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/thankful-he-visited-us-pope-tells-congressmen.html | Thankful He Visited U.S., Pope Tells Congressmen | True | By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/stanford-to-use-grants-for-far-eastern-studies.html | Stanford to Use Grants For Far Eastern Studies | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-zealander-asks-for-troops-return.html | NEW ZEALANDER ASKS FOR TROOPS' RETURN | True | By Cable To the New York Times. | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/around-the-garden-competition-for-rabbits.html | AROUND THE GARDEN; Competition for Rabbits | True | By Dorothy H. Jenkins | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/helicopter-to-be-exhibited.html | Helicopter to Be Exhibited | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/safeguards-seen-on-jewish-rights-leaders-worried-over-plans-of-arab.html | 'SAFEGUARDS' SEEN ON JEWISH RIGHTS; Leaders, Worried Over Plans of Arab League on Palestine, Say Parley Gives Hopes | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mrs-connally-sponsors-ship.html | Mrs. Connally Sponsors Ship | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/twins-to-edgar-l-brownings.html | Twins to Edgar L. Brownings | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/atc-to-fly-50000-home-each-month-big-army-craft-will-start-back.html | ATC TO FLY 50,000 HOME EACH MONTH; Big Army Craft Will Start Back From Europe at Rate of One Every Six Minutes | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/latest-war-casualties-in-the-army-and-navy-deadarmy.html | Latest War Casualties in the Army and Navy; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/preshrinking-process-vested-in-cotton-institute.html | Preshrinking Process Vested in Cotton Institute | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-copeland-engaged-maine-girl-brideelect-of-lieut-john-van.html | MISS COPELAND ENGAGED; Maine Girl Bride-Elect of Lieut. John Van Arsdell Jr., Navy | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/unseen-network.html | UNSEEN NETWORK | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ebond-sales-behind-schedule-in-nation-with-373-of-quota-in-sales-of.html | E-Bond Sales Behind Schedule In Nation, With 37.3% of Quota In; SALES OF E BONDS LAGGING IN NATION | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/legal-aid-for-service-men.html | Legal Aid for Service Men | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/central-states-dealer-in-horsemeat-steaks-prospers-in-detroit.html | CENTRAL STATES; Dealer in Horse-Meat Steaks Prospers in Detroit | True | By Louther S. Horne | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/warning-on-easy-divorces-read-in-high-court-ruling-decision-is.html | WARNING ON EASY DIVORCES READ IN HIGH COURT RULING; Decision Is Expected to Revive Interest in Some Form of Federal Legislation | True | By Jay Walz | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/for-better-living.html | For Better Living | True | By E.b. Garside | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/twohour-battle-fought-on-yontan-after-japanese-landing-on-airfield.html | Two-Hour Battle Fought on Yontan After Japanese Landing on Airfield; Airborne Invaders Wiped Out in Mad Melee by U.S. Fliers and Mechanics-- Sergeant and Carpenter Prove Heroes | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/no-time-for-loafing-suspect.html | NO TIME FOR LOAFING; Suspect? | True | By Thomas M. Pryor | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/glancing-at-two-new-films-buried-alive.html | GLANCING AT TWO NEW FILMS; Buried Alive | True | By Bosley Crowther | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/use-of-us-highway-fund-for-veterans-jobs-urged.html | Use of U.S. Highway Fund For Veterans' Jobs Urged | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/uncio-crisis-over-veto-power.html | UNCIO 'Crisis'; Over Veto Power | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/end-of-the-uboats.html | END OF THE U-BOATS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/fun-and-frolic-gives-way-to-song-in-the-times-hall.html | 'FUN AND FROLIC' GIVES WAY TO SONG IN THE TIMES HALL | True | The New York Times | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/heavy-slashes-in-california.html | Heavy Slashes in California | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/shipping-men-fear-glut-of-vessels-agree-with-homer-that-large.html | SHIPPING MEN FEAR GLUT OF VESSELS; Agree With Homer That Large Carryover to Post-War Fleet Would Imperil Industry | True | By Arthur H. Richter | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/homer-subdues-bears-87-cazen-connects-in-tenth-inning-to-triumph.html | HOMER SUBDUES BEARS, 8-7; Cazen Connects in Tenth Inning to Triumph for Syracuse | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | The Chicago Daily News | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/treasure-chest-peace-aims.html | Treasure Chest; Peace Aims | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-russians-in-war-and-in-peace-the-russians.html | The Russians in War and in Peace; The Russians | True | By Mark Gayn | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/stalins-reaction-awaited.html | Stalin's Reaction Awaited | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/britain-regrets-turmoil-in-syria-criticizes-french-for-sending.html | BRITAIN 'REGRETS' TURMOIL IN SYRIA; Criticizes French for Sending Troops—Conducts Urgent Consultations With U.S. 13 ARE KILLED IN ALEPPO Egypt's Premier Calls Meeting of Arab League Council at Bid of Levant States | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/rail-notes-overtaxed-lines-west-sunshine-eagles.html | RAIL NOTES: OVERTAXED LINES WEST; Sunshine Eagles | True | By Ward Allan Howe | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/cornell-beats-princeton-wins-in-track-10332-as-bouley-registers-a.html | CORNELL BEATS PRINCETON; Wins in Track, 103-32, as Bouley Registers a Triple | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/450000-jobs-to-end-on-plane-cutbacks-but-amys-dropping-of-17000.html | 450,000 JOBS TO END ON PLANE CUTBACKS; But Army's Dropping of 17,000 Craft Will Release Metal for Consumer Goods | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/greece-still-gets-short-food-supply-june-shipments-to-increase.html | GREECE STILL GETS SHORT FOOD SUPPLY; June Shipments to Increase Slightly--Hot Spell Is Threat to Wheat Crop | True | By Sam Pope Brewer By Wireless to the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/samuel-a-spalding-consulting-engineer-an-official-of-gibbs-hill-inc.html | SAMUEL A. SPALDING; Consulting Engineer an Official of Gibbs & Hill, Inc. | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/greek-jews-get-pledge-government-to-see-that-property-is-restored.html | GREEK JEWS GET PLEDGE; Government to See That Property Is Restored to Them | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/sinatra-house-sold-police-glad.html | Sinatra House Sold, Police Glad | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/brooklyn-college-loses-ties-count-in-ninth-then-bows-to-connecticut.html | BROOKLYN COLLEGE LOSES; Ties Count in Ninth, Then Bows to Connecticut in Tenth, 2-1 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/radio-row-one-thing-and-another-mr-barrymore-rules-with-an.html | RADIO ROW: ONE THING AND ANOTHER; Mr. Barrymore Rules With an Understanding Hand | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/candoo-is-victor-in-sailing-race-easily-leads-the-international.html | CANDOO IS VICTOR IN SAILING RACE; Easily Leads the International Class as 41 Yachts Compete in Echo Say's Regatta WHIM ALSO IS A WINNER Shows Way to Atlantics on the Sound--Avenger, Hurricane Are Others to Triumph | True | By James Robbins Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/seek-way-to-end-steel-contracts-army-and-navy-negotiate-with-19.html | SEEK WAY TO END STEEL CONTRACTS; Army and Navy Negotiate With 19 Concerns on PreTermination Agreements | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/tigers-turn-back-athletics-5-to-4-detroit-seizes-second-place.html | TIGERS TURN BACK ATHLETICS, 5 TO 4; Detroit Seizes Second Place Undisputed on Hits by Mayo and Cullenbine in Seventh WILSON VICTOR ON MOUND Rookie Gerkin Bows in Relief Role, Though He Gives Only One Run After Second | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/house-after-truman-plea-votes-tariff-bill-239153-rayburn-reads.html | House, After Truman Plea, Votes Tariff Bill, 239-153; Rayburn Reads Letter From President and Leads Floor Fight Which Defeats All Republican Curbs on Trade Pacts | True | By William S. White Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/on-job-for-40-years-in-midtown-building.html | On Job for 40 Years In Midtown Building | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/stevens-institute-is-75-sends-greetings-to-hoboken-belgium-recently.html | STEVENS INSTITUTE IS 75; Sends Greetings to Hoboken, Belgium, Recently Liberated | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/abroad-britain-to-vote.html | ABROAD; Britain to Vote | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/honored-for-his-50-years-with-dalzell-towing-co.html | Honored for His 50 Years With Dalzell Towing Co. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bayside-retains-title-leads-eight-rivals-in-queens-school-track.html | BAYSIDE RETAINS TITLE; Leads Eight Rivals in Queens School Track Meet | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bolton-gains-cup-in-british-soccer-wanderers-tie-manchester-22-to.html | BOLTON GAINS CUP IN BRITISH SOCCER; Wanderers Tie Manchester, 2-2, to Win League North Series on Total Points | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/adrian-talks-of-gownsand-of-goats-an-interview-with-the-hollywood.html | Adrian Talks of Gowns--and of Goats; An interview with the Hollywood designer running the gamut from art to animals. | True | By Helen Markel | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/bids-for-stock-for-mit.html | Bids for Stock for M.I.T. | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mr-la-guardia.html | MR. LA GUARDIA | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/man-killed-2-injured-by-fire-in-garage-pit.html | MAN KILLED, 2 INJURED BY FIRE IN GARAGE PIT | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/historic-tavern-sold-in-roslyn-washington-entertained-there-in.html | HISTORIC TAVERN SOLD IN ROSLYN; Washington Entertained There in 1790--Home Deals in Forest Hills and Jamaica | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/britain-faces-her-first-election-in-ten-years-bitterness-marks.html | BRITAIN FACES HER FIRST ELECTION IN TEN YEARS; Bitterness Marks Coalition Break-Up; War Prestige Is Great Churchill Asset | True | By Sydney Gruson By Wireless To the the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/education-in-review-a-columbia-study-finds-that-the-iq-of-the.html | EDUCATION IN REVIEW; A Columbia Study Finds That the I.Q. of the Individual Varies With His Schooling | True | By Benjamin Fine | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/mr-hopkins-has-gone-on-important-mission-big-opportunity-exists-for.html | MR. HOPKINS HAS GONE ON IMPORTANT MISSION; Big Opportunity Exists for Truman's Envoy to Arrange Many Pending Problems With Stalin EUROPE POSES HOST OF ISSUES | True | By Edwin L. James | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/for-younger-readers-island-magic.html | For Younger Readers; Island Magic | True | By Anne T. Eaton | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/old-league-chief-quits-conference-lester-says-no-headway-has-been.html | 'OLD LEAGUE' CHIEF QUITS CONFERENCE; Lester Says No Headway Has Been Made in Linking His Group to the New Organization | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nancy-cowgill-wed-to-officer.html | Nancy Cowgill Wed to Officer | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/queries-and-answers-answers.html | Queries and Answers; ANSWERS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/uttermost-takes-86th-kings-plate-race-by-2-lengths-with-tarian-next.html | Uttermost Takes 86th King's Plate Race By 2 Lengths, With Tarian Next at Toronto | True | By the Canadian Press. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/saguaro-is-first-at-jamaica-track-as-43105-look-on-the-finish-of.html | SAGUARO IS FIRST AT JAMAICA TRACK AS 43,105 LOOK ON; THE FINISH OF THE EXCELSIOR HANDICAP AT JAMAICA YESTERDAY | True | By William D. Richardson | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/davies-to-talk-with-churchill.html | Davies to Talk With Churchill | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/coal-lumber-face-keen-competition-stoker-lumber-industry-cited-as.html | COAL, LUMBER FACE KEEN COMPETITION; Stoker, Lumber Industry Cited as Due for Post-War Struggle to Maintain Markets | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/schwartz-tennis-victor-pairs-with-luxemburg-to-gain-eastern.html | SCHWARTZ TENNIS VICTOR; Pairs With Luxemburg to Gain Eastern Scholastic Honors | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/greek-art-evolution-of-the-horse-in-greek-art.html | GREEK ART; Evolution of the Horse in Greek Art | True | By Edward Alden Jewell | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/court-dismisses-old-suit-fidelity-investment-association-cleared-of.html | COURT DISMISSES OLD SUIT; Fidelity Investment Association Cleared of Charges | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/korea-and-the-future.html | Korea and the Future | True | By Meribeth E. Cameron | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/4956-strikes-set-new-mark-in-44-but-labor-statistics-bureau-says.html | 4,956 STRIKES SET NEW MARK IN '44; But Labor Statistics Bureau Says Time Lost Was Lowest in Available Records | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/at-our-knees-or-at-our-throats-a-firsthand-report-on-what-the.html | 'At Our Knees-- Or at Our Throats'; A first-hand report on what the Germans are like and how they behave is defeat. | True | By Raymond Daniell | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | Zizanas In The Hartford Courant | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/polish-jewish-group-to-meet.html | Polish Jewish Group to Meet | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/hospital-ship-commissioned.html | Hospital Ship Commissioned | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom WESTERN RESERVE-- Education | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/our-stake-in-india.html | OUR STAKE IN INDIA | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/lilla-a-murchie-becomes-a-bride-she-wears-gown-of-satin-and.html | LILLA A. MURCHIE BECOMES A BRIDE; She Wears Gown of Satin and Marquisette at Wedding to Lieut. J.B. Guba, Navy | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/army-frees-mgee-who-struck-nazis-patterson-orders-soldier-released.html | ARMY FREES M'GEE, WHO STRUCK NAZIS; Patterson Orders Soldier Released and Restored to Duty in War-Prisoner Case | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/plants-for-porches-chosen-for-sun-and-shade-they-can-give-added.html | PLANTS FOR PORCHES; Chosen for Sun and Shade, They Can Give Added Pleasure to Outdoor Living | True | By Ruth Marie Peters | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-leonore-cullen-engaged.html | Miss Leonore Cullen Engaged | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/ask-world-rights-to-raw-materials-french-plan-to-press-for-a-clause.html | ASK WORLD RIGHTS TO RAW MATERIALS; French Plan to Press for a Clause in Charter to Allow All States Equal Access | True | By Lawrence E. Davies Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/honorary-degree-for-president.html | Honorary Degree for President | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/garden-calendar.html | Garden Calendar | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/frances-j-winstead-a-bride.html | Frances J. Winstead a Bride | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/gala-carnival-tuesday-harriet-bontecou-wed.html | GALA CARNIVAL TUESDAY; HARRIET BONTECOU WED | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/happy-to-see-de-gaulle-trumans-view-is-thus-given-but-definite-plan.html | 'HAPPY' TO SEE DE GAULLE; Truman's View Is Thus Given, but Definite Plan Is Lacking | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marilynn-l-simon-engaged-to-ensign-becomes-betrothed.html | MARILYNN L. SIMON ENGAGED TO ENSIGN; BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/new-aid-to-war-flying-general-electric-reveals-use-of-highfrequency.html | NEW AID TO WAR FLYING; General Electric Reveals Use of High-Frequency Vibration Motor | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nursery-education.html | Nursery Education | True | By Catherine MacKenzie | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wars-aftermath-a-mountain-chalet-in-ruins-and-a-palace-spared.html | War's Aftermath: A Mountain Chalet in Ruins and a Palace Spared | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | The Nashville Tennessean | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/seven-die-in-blast-at-ordnance-plant.html | SEVEN DIE IN BLAST AT ORDNANCE PLANT | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/12-uboats-held-missing-not-on-allies-list-of-craft-counted-after.html | 12 U-BOATS HELD MISSING; Not on Allies' List of Craft Counted After Surrender | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/latest-books-received.html | Latest Books Received | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/communists-links-still-gird-europe-the-soviet-government-honors-its.html | COMMUNISTS' LINKS STILL GIRD EUROPE; THE SOVIET GOVERNMENT HONORS ITS VICTORIOUS LEADERS | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/marines-deepen-bridgehead-in-naha-despite-thick-mud-americans-near.html | Marines Deepen Bridgehead In Naha Despite Thick Mud; AMERICANS NEAR HARBOR OF NAHA | True | By Bruce Rae By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/teaches-wife-a-lesson-man-runs-over-her-after-she-leaves-car-in.html | TEACHES WIFE A 'LESSON'; Man Runs Over Her After She Leaves Car in Family Row | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/holly-sugar-corp-clears-701601-profit-in-year-to-march-31-was-equal.html | HOLLY SUGAR CORP. CLEARS $701,601; Profit in Year to March 31 Was Equal to $1.13 a Share, Against 81 Cents in '43 | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/pellone-outpoints-mills.html | Pellone Outpoints Mills | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/by-way-of-report-two-new-broadway-visitors.html | BY WAY OF REPORT; Two New Broadway Visitors | True | By A.h. Weiler | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-herbermann-bride-of-navy-man-westchester-bride.html | MISS HERBERMANN BRIDE OF NAVY MAN; WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/negro-crime-rise-laid-to-slums-bias-delinquency-among-children.html | NEGRO CRIME RISE LAID TO SLUMS, BIAS; Delinquency Among Children Called Social Problem by Citizens Committee | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/allied-troops-gain-14-miles-in-burma.html | ALLIED TROOPS GAIN 14 MILES IN BURMA | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/freight-rate-ruling.html | Freight Rate Ruling | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-veteran-uniform-state-insurance-laws-held-need-for-handicapped.html | The Veteran; Uniform State Insurance Laws Held Need for Handicapped Men | True | By Charles Hurd Special To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nicaragua-trade-totals-given.html | Nicaragua Trade Totals Given | True | By Cable To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/raf-group-finds-north-pole-error-reports-true-magnetic-center-is.html | RAF GROUP FINDS NORTH POLE ERROR; Reports True Magnetic Center Is 200 to 300 Miles From Position on Maps Now | True | By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nyu-turns-back-rutgers-13-to-11-plentzas-makes-five-hits-in-as-many.html | N.Y.U. TURNS BACK RUTGERS, 13 TO 11; Plentzas Makes Five Hits in as Many Chances as Violet Ends Baseball Campaign | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/peace-jobs-urged-for-handicapped-agencies-stress-work-for-the.html | PEACE JOBS URGED FOR HANDICAPPED; Agencies Stress Work for the Disabled Who Have Proved Skill in War Plants | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/western-vignettes.html | Western Vignettes | True | By Hoffman Birney | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-general-and-the-senators-eat-with-enlisted-men.html | THE GENERAL AND THE SENATORS EAT WITH ENLISTED MEN | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/slow-recovery-due-in-far-east-rubber-shipments-to-us-not-expected.html | SLOW RECOVERY DUE IN FAR EAST RUBBER; Shipments to U.S. Not Expected to Hit 1,600,000 Tonsfor 4 Years After Liberation350,000 SET IN FIRST YEAR 900,000 Expected for Second by U.S. Co. Head--Urges Free Competition With Synthetic | True | By Charles A. Donnelly | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/british-manpower-to-shift-by-stages-reconversion-will-turn-back.html | BRITISH MANPOWER TO SHIFT BY STAGES; Reconversion Will Turn Back Workers to Most Needed Peacetime Production | True | By Wireless To the the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/joint-control-plans-for-germany-delayed-russians-in-the-meantime.html | JOINT CONTROL PLANS FOR GERMANY DELAYED; Russians in the Meantime Seek to Win Friendship of German Masses | True | By Clifton Daniel By Wireless To the the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-coniffes-of-castlerampart-castlerampart.html | The Coniffes of Castlerampart; Castlerampart | True | By Dan S. Norton | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/yale-gains-split-with-cornell-nine-loses-50-then-rallies-for-seven.html | YALE GAINS SPLIT WITH CORNELL NINE; Loses, 5-0, Then Rallies for Seven Runs in Last Inning of Nightcap to Win, 8-5 OPENER SETTLED QUICKLY Ithacans Get All Five Tallies in First and Third--Duffus Connects for Circuit | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/house-group-told-of-blows-at-japan-members-say-plan-is-to-drop-more.html | HOUSE GROUP TOLD OF BLOWS AT JAPAN; Members Say Plan Is to Drop More Than 2 Times Bomb Load Reich Got in Year | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/aristotle-to-einstein.html | Aristotle to Einstein | True | By Hubert N. Alyea | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/see-fair-opa-pricing-of-durable-goods-fears-of-cut-expected-under.html | SEE FAIR OPA PRICING OF DURABLE GOODS; Fears of Cut Expected Under Cost-Absorption Program Regarded as Premature PILOT STUDIES REPORTED Said to Be Now Under Way by Agency on Industry Basis to Work Out Relief Policy | True | By Thomas F. Conroy | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/miss-estelle-gray-fiancee-of-officer-kin-of-early-virginia-settlers.html | MISS ESTELLE GRAY FIANCEE OF OFFICER; Kin of Early Virginia Settlers Will Be Wed July 7 to Lieut. Rufus Z. Johnston Jr., AUS | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/reproduction-of-picture-doubted-for-iwo-stamp.html | Reproduction of Picture Doubted for Iwo Stamp | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/betsy-towers-troth-sweet-briar-graduate-to-be-wed-to-charles-r.html | BETSY TOWER'S TROTH; Sweet Briar Graduate to Be Wed to Charles R. Bennett of Navy | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/people-who-read-and-write-more-than-half-a-cent.html | People Who Read and Write; More Than Half a Cent | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/foe-is-battered-north-of-foochow-chinese-are-on-way-to-relieve.html | FOE IS BATTERED NORTH OF FOOCHOW; Chinese Are on Way to Relieve Militia Fighting Landing Parties at Siapu | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/adventures-of-timothy-hazard.html | Adventures Of Timothy Hazard | True | By Lincoln Barnett | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/first-veterans-home-in-nassau-co-started.html | FIRST VETERAN'S HOME IN NASSAU CO. STARTED | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/dean-ej-baxter-of-fordham-dead-head-of-university-school-of-adult.html | DEAN E.J. BAXTER OF FORDHAM DEAD; Head of University School of Adult Education Was 37-- Once at U. of Scranton | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/about-johnny.html | About--; --JOHNNY | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/frank-a-mcarthy-official-of-hall-morse-co-had-been-with-firm-since.html | FRANK A. M'CARTHY; Official of Hall Morse & Co. Had Been With Firm Since 1901 | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/among-by-groups.html | AMONG; By Groups | True | By Howard Devree | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/russiangerman-football-today.html | Russian-German Football Today | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/nuptials-are-held-for-miss-vaniman-dr-sargent-officiates-at-her.html | NUPTIALS ARE HELD FOR MISS VANIMAN; Dr. Sargent Officiates at Her Wedding to Norman Macbeth in St. Bartholomew's | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/wpb-aids-dutch-greeks-issues-priorities-for-equipment-to-drain.html | WPB AIDS DUTCH, GREEKS; Issues Priorities for Equipment to Drain Areas in Holland | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/40-germans-reveal-secret-arms-hunt-scientists-sent-to-mountain.html | 40 GERMANS REVEAL SECRET ARMS HUNT; Scientists Sent to Mountain Laboratory to Develop V-3 or Other Victory Weapon | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/the-dance-auspicious-leda-anchutina.html | THE DANCE: AUSPICIOUS; Leda Anchutina | True | By John Martin | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/champagne-for-the-general.html | Champagne For the General | True | By Jane Holt | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/big-ten-golf-to-ohio-state.html | Big Ten Golf to Ohio State | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/syndicate-plans-4-home-projects-for-westchester-magid-and.html | SYNDICATE PLANS 4 HOME PROJECTS FOR WESTCHESTER; Magid and Associates Acquire Sites for 300 Residences, Negotiating for More GET WHITE PLAINS LAND Group Expecting Purchases by Veterans to Be Feature of Post-War Activity | True | By Lee E. Cooper | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/army-abandons-drive-for-draft-of-nurses.html | ARMY ABANDONS DRIVE FOR DRAFT OF NURSES | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/best-promotions-in-week-misses-cotton-brunch-coat-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Cotton Brunch Coat Held Leader by Meyer Both | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/russians-seem-prepared-to-stay-on-danish-island-of-bornholm.html | Russians Seem Prepared to Stay On Danish Island of Bornholm; RUSSIANS SEEM SET TO KEEP BORNHOLM | True | By Kai Myring By Wireless To the New York Times. | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/thousands-to-lose-buffalo-jobs.html | Thousands to Lose Buffalo Jobs | True | | C1B 672709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/office-buildings-face-strike-tieup-two-service-union-locals-vote.html | OFFICE BUILDINGS FACE STRIKE TIE-UP; Two Service Union Locals Vote Walk-Out Authorization-- WLB Seeks Settlement | True | | C1B 672709 |
| 1945-05-27 | 1945-05-27 | https://www.nytimes.com/1945/05/27/archives/viennese-program-given-at-town-hall.html | VIENNESE PROGRAM GIVEN AT TOWN HALL | True | | C1B 672709 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mrs-verner-reed-philanthropist-70-lady-bountiful-of-colorado-widow.html | MRS. VERNER REED, PHILANTHROPIST, 70; 'Lady Bountiful' of Colorado, Widow of Gold Miner, Dies-- Gave $1,000,000 to Charity | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/books-published-today.html | Books Published Today | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/unrra-in-greece-draws-criticism-officials-say-lack-of-transport.html | UNRRA IN GREECE DRAWS CRITICISM; Officials Say Lack of Transport Hampers Distribution-- Pledge Improvement | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/henry-j-miller-exhead-of-patent-department-of-singer-manufacturing.html | HENRY J. MILLER; Ex-Head of Patent Department of Singer Manufacturing Co. | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/secret-german-radio-found.html | Secret German Radio Found | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/nelson-tops-snead-on-links-by-4-and-3-texan-avenges-loss-in-medal.html | NELSON TOPS SNEAD ON LINKS BY 4 AND 3; Texan Avenges Loss in Medal Test With Sub-Par Golf in West Orange Match STRONG START IS DECISIVE Byron, 5 Up After First Nine, Leads From Second Hole in P.G.A. Charity Event | True | By Joseph C. Nichols Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/abroad-the-logistics-of-peace-are-also-a-problem.html | Abroad; The Logistics of Peace Are Also a Problem | True | By Anne O'Hare McCormick | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/pilot-of-divebomber-shot-down-over-luzon.html | Pilot of Dive-Bomber Shot Down Over Luzon | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cubans-are-rained-out.html | Cubans Are Rained Out | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/fellowship-awards-made-by-columbia.html | FELLOWSHIP AWARDS MADE BY COLUMBIA | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/named-executive-director-of-ny-convention-bureau.html | Named Executive Director Of N.Y. Convention Bureau | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/british-industrials-down.html | British Industrials Down | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/capt-james-gallagher-killed.html | Capt. James Gallagher Killed | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/swpc-widens-loan-aid-policy-will-help-small-firms-making-needed.html | SWPC WIDENS LOAN AID; Policy Will Help Small Firms Making Needed Civil Goods | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/the-financial-week-stock-market-absorbs-selling-pressure-then.html | THE FINANCIAL WEEK; Stock Market Absorbs Selling Pressure, Then Mounts to Year's Previous Peaks--Many News Developments | True | By John G. Forrest | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/new-point-raised-by-russia-on-veto-snarls-big-4-talks-gromyko.html | NEW POINT RAISED BY RUSSIA ON VETO SNARLS BIG 4 TALKS; Gromyko Insists That Great Powers Have Right to Vote on Procedure Questions CHANGE FROM YALTA PLAN Stettinius Goes on Air Tonight to Review Conference and Discuss Its Prospects | True | By Russell Porter Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/both-sides-tense-in-syria-lebanon-french-say-new-troops-went-there.html | BOTH SIDES TENSE IN SYRIA, LEBANON; French Say New Troops Went There to Replace Men, Not to Increase Garrisons | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/british-commodity-prices-drop.html | British Commodity Prices Drop | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/red-sox-triumph-twice-70-and-21-white-sox-blanked-by-ferriss-with.html | RED SOX TRIUMPH TWICE, 7-0 AND 2-1; White Sox Blanked by Ferriss With One Hit-- O'Neil Gives Only Two in the Second | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/city-to-operate-elevators-if-service-workers-strike-mayor-to.html | City to Operate Elevators If Service Workers Strike; Mayor to Proclaim Emergency and Direct Health Department to Take Over in Big Apartment Houses--Case Before WLB | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/rev-je-brown-honored-tribute-to-late-evangelist-paid-in-toronto-by.html | REV. J.E. BROWN HONORED; Tribute to Late Evangelist Paid in Toronto by His Friends | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/wheat-holds-firm-ignoring-new-crop-despite-beginning-of-harvest-of.html | WHEAT HOLDS FIRM, IGNORING NEW CROP; Despite Beginning of Harvest of Winter Variety, Little Pressure Is Evident WORLD NEEDS A FACTOR Reports of Grain Shortages Here and Abroad Make Many Traders Wary of Bear Side | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/60-years-in-priesthood-msgr-john-a-nageleisen-83-to-mark.html | 60 YEARS IN PRIESTHOOD; Msgr. John A. Nageleisen, 83, to Mark Anniversary Wednesday | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/radio-jobs-for-veterans-sonora-head-says-industry-will-absorb.html | RADIO JOBS FOR VETERANS; Sonora Head Says Industry Will Absorb Thousands | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cristina-michels-officers-fiancee-daughter-of-chilean-exenvoy-to-us.html | CRISTINA MICHELS OFFICER'S FIANCEE; Daughter of Chilean Ex-Envoy to U.S. Will Be Wed June 16 to Lieut. H.A. Whipple, AAF | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/science-held-vital-for-social-progress.html | SCIENCE HELD VITAL FOR SOCIAL PROGRESS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/latest-casualties-of-war-as-reported-by-army-and-navy-deadarmy.html | Latest Casualties of War as Reported by Army and Navy; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/de-gaulle-pardons-3-who-defied-him.html | DE GAULLE PARDONS 3 WHO DEFIED HIM | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/newspapers-impose-ad-ceiling.html | Newspapers Impose Ad Ceiling | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/service-club-organized-wives-of-officers-in-army-air-forces-in-area.html | SERVICE CLUB ORGANIZED; Wives of Officers in Army Air Forces in Area Eligible | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/unionists-on-trial-for-spurning-niseis.html | UNIONISTS ON TRIAL FOR SPURNING NISEIS | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/letters-to-the-times-trieste-control-analyzed-action-after-last-war.html | Letters to The Times; Trieste Control Analyzed Action After Last War Recalled in Connection With Seaport Cities | True | FRANK E. KARELSEN Jr. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/safes-in-newark-office-looted.html | Safes in Newark Office Looted | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/news-of-the-screen-cummings-and-stanwyck-a-new-paramount-teamthree.html | NEWS OF THE SCREEN; Cummings and Stanwyck a New Paramount TeamThree Films to Arrive This Week. | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/paint-concern-goes-into-canada.html | Paint Concern Goes Into Canada | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/126-warships-sunk.html | 126 Warships Sunk | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/rent-registrations-due-thursday-is-last-day-to-lis-property-sold.html | RENT REGISTRATIONS DUE; Thursday Is Last Day to Lis Property Sold Since Nov. 1, 194 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/royal-danes-rift-seen-princess-helena-wife-of-kings-brother.html | ROYAL DANES' RIFT SEEN; Princess Helena, Wife of King's Brother, Returning to Reich | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/guatemala-survey-begins.html | Guatemala Survey Begins | True | By Cable To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dewey-tells-plan-to-help-veterans-governor-at-queens-memorial.html | DEWEY TELLS PLAN TO HELP VETERANS; Governor, at Queens Memorial Exercises, Maintains State Is Leader in Providing Aid RESPONSIBILITIES CITED Parade, Bands and Speeches Not Enough for War Heroes, He Declares Before 1,500 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/1010-vie-for-prizes-at-13th-irish-feis.html | 1,010 VIE FOR PRIZES AT 13TH IRISH FEIS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dies-delivering-speech-john-d-le-frank-of-amertorp-corp-succumbs-at.html | DIES DELIVERING SPEECH; John D. Le Frank of Amertorp Corp. Succumbs at Dinner | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/lord-hylton-leader-of-unionist-party-82.html | LORD HYLTON, LEADER OF UNIONIST PARTY, 82 | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/election-worries-london-markets-prices-trend-downward-much-of-week.html | ELECTION WORRIES LONDON MARKETS; Prices Trend Downward Much of Week and Further Cuts in Values Are Forecast REACTION HELD OVERDUE City Observers Expect Victory by Churchill but Admit 'Wishful Thinking' | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/fundamental-work.html | FUNDAMENTAL WORK | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/events-today.html | Events Today | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/fosdick-demands-stern-punishment-mass-of-impenitent-brutality-by.html | FOSDICK DEMANDS STERN PUNISHMENT; Mass of Impenitent Brutality by Germans Blocks Christian Desire to Forgive, He Says | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dr-b-meredith-mintire-specialist-in-curing-alcoholism-served.html | DR. B. MEREDITH M'INTIRE; Specialist in Curing Alcoholism Served Overseas in '17-'18 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mayor-asks-shift-in-food-price-rule-will-go-to-washington-today.html | MAYOR ASKS SHIFT IN FOOD PRICE RULE; Will Go to Washington Today -- Says Poultry 'Racket' Is Like Prohibition Era | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/power-men-elect-james-malloy-heads-new-jersey-engineers-group.html | POWER MEN ELECT; James Malloy Heads New Jersey Engineers' Group | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/germans-hail-own-army-germans-get-right-of-way.html | Germans Hail Own Army; Germans Get Right of Way | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/nj-republicans-tried-to-kill-bill.html | N.J. Republicans Tried to Kill Bill | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/san-carlo-opera-co-ends-record-season.html | SAN CARLO OPERA CO. ENDS RECORD SEASON | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/home-is-where-you-place-him.html | HOME IS WHERE YOU PLACE HIM | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bond-averages.html | BOND AVERAGES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/japans-growing-crisis.html | JAPAN'S GROWING CRISIS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/gromyko-cautions-allies-on-disunity.html | GROMYKO CAUTIONS ALLIES ON DISUNITY | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/yanks-top-browns-109-in-14th-and-31-the-weather-was-bad-but-the.html | YANKS TOP BROWNS, 10-9 IN 14TH AND 3-1; The Weather Was Bad but the Performances Were Good at the Yankee Stadium Yesterday | True | By James P. Dawson | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/ruth-lindsley-bride-of-an-army-sergeant.html | RUTH LINDSLEY BRIDE OF AN ARMY SERGEANT | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/furniture-sales-in-drop-4-decline-reported-for-april-compared-with.html | FURNITURE SALES IN DROP; 4% Decline Reported for April Compared With Year Ago | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/us-troops-to-see-eire.html | U.S. Troops to See Eire | True | By Cable To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/midburma-post-seized-indian-troops-take-strategic-position-two.html | MID-BURMA POST SEIZED; Indian Troops Take Strategic Position Two Miles From Kama | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/net-crown-to-michigan-ohio-state-finishes-second-purdue-third.html | NET CROWN TO MICHIGAN; Ohio State Finishes Second, Purdue Third, Minnesota Fourth | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/japanese-terrorists-behead-okinawans-our-machines-of-war-on-the.html | JAPANESE TERRORISTS BEHEAD OKINAWANS; Our Machines of War on the Move in the Air and Land Against the Japanese | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/wheeler-group-advised-against-visiting-berlin.html | Wheeler Group 'Advised' Against Visiting Berlin | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/norse-leaders-start-home-from-london-after-premier-thanks-british.html | Norse Leaders Start Home From London After Premier Thanks British for Hospitality | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/prague-stock-market-reopens.html | Prague Stock Market Reopens | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/paper-production-ratio-raised.html | Paper Production Ratio Raised | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/reich-chief-in-italy-seized.html | Reich Chief in Italy Seized | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/plea-from-a-foxhole.html | Plea From a Foxhole | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/talks-on-trieste-progress-slowly-situation-described-as-one-of.html | TALKS ON TRIESTE PROGRESS SLOWLY; Situation Described as One of Gradual Extrication, Not More Involvement | True | By Milton Bracker By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/wide-choice-offered-in-graduation-dresses.html | WIDE CHOICE OFFERED IN GRADUATION DRESSES | True | The New York Times Studio | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/text-of-the-krug-report-on-needs-and-methods-of-reconversion-the.html | Text of the Krug Report on Needs and Methods of Reconversion; The Immediate Problem | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/krug-sets-policy-for-free-industry-in-reconversion-will-start-now.html | KRUG SETS POLICY FOR FREE INDUSTRY IN RECONVERSION; Will Start Now Laying Basis for 'Resilient and Expanding Economy' as Controls End TO MEET WAITING DEMAND WPB Head Looks to Civilian Backlog to Employ Labor After Defeat of Japan | True | By Jay Walz Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/us-army-engineers-outguessed-germans.html | U.S. ARMY ENGINEERS OUTGUESSED GERMANS | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/war-dead-honored-at-services-here-memorial-services-held-here.html | WAR DEAD HONORED AT SERVICES HERE; MEMORIAL SERVICES HELD HERE YESTERDAY IN DUFFY SQUARE AND CENTRAL PARK | True | The New York Times | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/equity-project-closing-library-theatre-ends-season-with-shakespeare.html | EQUITY PROJECT CLOSING; Library Theatre Ends Season With Shakespeare Play | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/douglas-asks-all-to-back-truman-justice-in-chicago-speech-calls-for.html | DOUGLAS ASKS ALL TO BACK TRUMAN; Justice, in Chicago Speech, Calls for Building of Peace as Tribute to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/harriet-bullett-fiancee-seattle-girl-will-be-married-to-pfc-william.html | HARRIET BULLETT FIANCEE; Seattle Girl Will Be Married to Pfc. William R. Brewster Jr. | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/red-cross-needs-workers.html | Red Cross Needs Workers | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/us-gets-reich-corridor-will-control-strip-along-weser-from-bremen.html | U.S. GETS REICH CORRIDOR; Will Control Strip Along Weser From Bremen to the Sea | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/odt-urges-army-free-50000-railroad-men.html | ODT URGES ARMY FREE 50,000 RAILROAD MEN | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/togliatti-heads-expanded-party.html | Togliatti Heads Expanded Party | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/davies-confers-with-churchill-expected-to-see-eden-and-other.html | DAVIES CONFERS WITH CHURCHILL; Expected to See Eden and Other Officials Today-- Topic of Talk Secret | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/indians-down-athletics-gain-fifth-victory-in-row-83-second-game.html | INDIANS DOWN ATHLETICS; Gain Fifth Victory in Row, 8-3 -- Second Game Postponed | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/quits-cotton-post-sir-frank-platt-resigns-as-controller-in-britain.html | QUITS COTTON POST; Sir Frank Platt Resigns as Controller in Britain | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/hungarians-fear-being-sent-home-12-once-sentenced-to-die-for.html | HUNGARIANS FEAR BEING SENT HOME; 12 Once Sentenced to Die for Plotting Against Traitors-- Now in American Hands | True | By Tania Long By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/olympic-club-takes-meet.html | Olympic Club Takes Meet | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/godchaux-stock-placed.html | Godchaux Stock Placed | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/elena-miramova-is-wed-actress-and-author-married-to-capt-byron-c.html | ELENA MIRAMOVA IS WED; Actress and Author Married to Capt. Byron C. Moore, ATC | True | Special to THE NEW YORK TIMES. | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/childrens-courts-called-hampered-justice-panken-says-probation.html | CHILDREN'S COURTS CALLED HAMPERED; Justice Panken Says Probation Staffs Are Undermanned, Shelters Overcrowded AID TO DELINQUENCY SEEN Obstacles Are Laid to Policy of 'Penny Wise, Pound Foolish' --Youth Cases Discussed | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/american-bantam-sales-soar.html | American Bantam Sales Soar | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/honors-2-heroes-killed-on-saipan-patterson-presents-highest-medals.html | HONORS 2 HEROES KILLED ON SAIPAN; Patterson Presents Highest Medals Posthumously to Col. O'Brien and Sgt. Baker | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/ced-appointments-made-announced-as-move-to-bolster-national.html | CED APPOINTMENTS MADE; Announced as Move to Bolster National Organization | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/coach-hollingbery-is-out.html | Coach Hollingbery Is Out | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/lynch-to-run-again-the-former-richmond-borough-president-to-seek.html | LYNCH TO RUN AGAIN; The Former Richmond Borough President to Seek Old Post | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/seeks-stay-on-map-plan-knitted-wear-group-asks-delay-to-july-1-for.html | SEEKS STAY ON 'MAP' PLAN; Knitted Wear Group Asks Delay to July 1 for Beach Wear | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/need-for-practical-nurses-cited-in-expanded-postwar-home-care.html | Need for Practical Nurses Cited in Expanded Post-War Home Care | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/chiang-dines-as-guest-of-general-wedemeyer.html | Chiang Dines as Guest Of General Wedemeyer | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/the-first-peace-issue.html | THE FIRST PEACE ISSUE | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mrs-charles-s-wagner-her-suit-in-1914-gained-city-teachers.html | MRS. CHARLES S. WAGNER; Her Suit in 1914 Gained City Teachers Maternity Leaves | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cooper-wins-40-as-braves-divide-mort-fans-8-reds-and-allows-4.html | COOPER WINS, 4-0, AS BRAVES DIVIDE; Mort Fans 8 Reds and Allows 4 Blows--Waiters' 3-Hitter Captures Nightcap, 5-0 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/teams-tie-for-first-in-bridge-tourney.html | TEAMS TIE FOR FIRST IN BRIDGE TOURNEY | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/liberian-delegate-finds-world-gains-he-says-little-nations-get-fair.html | LIBERIAN DELEGATE FINDS WORLD GAINS; He Says Little Nations Get Fair Hearing at Parley and Reap Great Benefits | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/morris-hails-clergy-for-fight-on-hitler.html | MORRIS HAILS CLERGY FOR FIGHT ON HITLER | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/spring-house.html | SPRING HOUSE | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/greeks-ask-allies-for-help-in-epirus.html | GREEKS ASK ALLIES FOR HELP IN EPIRUS | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/miss-mary-st-john-prospective-bride-senior-at-bennington-college-is.html | MISS MARY ST. JOHN PROSPECTIVE BRIDE; Senior at Bennington College Is Betrothed to Lieut. John W. Douglas of the Navy | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/us-submarines-bag-1119-ships-in-pacific-nimitz-reports-4500000-tons.html | U.S. SUBMARINES BAG 1,119 SHIPS IN PACIFIC; Nimitz Reports 4,500,000 Tons Sunk During War, 2,000,000 of Them Within a Year | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mr-truman-calls-mr-hoover.html | MR. TRUMAN CALLS MR. HOOVER | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/yugoslavs-doom-four-ustashi-sentenced-by-an-army-court-for-aiding.html | YUGOSLAVS DOOM FOUR; Ustashi Sentenced by an Army Court for Aiding Foe | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/leipzig-lutherans-seek-forgiveness-thousands-at-service-hailing.html | LEIPZIG LUTHERANS SEEK FORGIVENESS; Thousands at Service Hailing Niemoeller Release Concede 'Colossal Blood Guilt' | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bornholm-called-russian-denmark-correspondent-says-soviet-troops.html | BORNHOLM CALLED 'RUSSIAN DENMARK'; Correspondent Says Soviet Troops Appear to Be There for Indefinite Period SEES NO RUSSIAN FLAG Danish Rulers' Pictures Are in Red Army Quarters, but No Photograph of Stalin | True | By Kai Myring By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/padilla-defends-his-mexican-role-in-replying-to-critics-foreign.html | PADILLA DEFENDS HIS MEXICAN ROLE; In Replying to Critics, Foreign Minister Says the President Acquiesces in Policies | True | By Camille M. Cianfarra Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/liner-escaped-disaster-the-queen-elizabeth-almost-engulfed-in.html | LINER ESCAPED DISASTER; The Queen Elizabeth Almost Engulfed in Atlantic | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dodgers-drop-61-verdict-to-cubs-before-playing-8inning-2all-tie.html | Dodgers Drop 6-1 Verdict to Cubs Before Playing 8-Inning 2-All Tie; Umpires Chase Durocher and Stanky During Opener, Interrupted 1 Hours by Rain --Crowd of 38,233 Sees Twin Bill | True | By Roscoe McGowen Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mayor-just-like-you-cant-find-suitable-home.html | Mayor Just Like You-- Can't Find Suitable Home | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/conference-plans-aid-to-polish-jews-300-delegates-from-20-lands.html | CONFERENCE PLANS AID TO POLISH JEWS; 300 Delegates From 20 Lands Meet Here to Develop Rehabilitation Program | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/producer-explains-scarcity-of-beef-president-of-worlds-largest.html | PRODUCER EXPLAINS SCARCITY OF BEEF; President of World's Largest Cattle Range Cites Figures and Federal Regulations | True | By J.h. Carmical | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/b29-trail-blazers-end-tokyo-missions-eight-of-nine-in-first-plane.html | B-29 TRAIL BLAZERS END TOKYO MISSIONS; Eight of Nine in First Plane to Strike Are Coming Home After 31 Attacks | True | By Warren Moscow By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/abraham-straus-sales-total-21797768-for-six-months-ended-feb-3.html | ABRAHAM & STRAUS; Sales Total $21,797,768 for Six Months Ended Feb. 3 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/services-thank-masons-army-and-navy-praise-state-order-for-gifts.html | SERVICES THANK MASONS; Army and Navy Praise State Order for Gifts | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/gen-aurand-commands-supply-forces-in-china.html | Gen. Aurand Commands Supply Forces in China | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/22-groups-support-extension-of-opa-inflation-danger-greater-than.html | 22 GROUPS SUPPORT EXTENSION OF OPA; Inflation Danger Greater Than Ever, Say Heads Who Urge Fight on Amendments TAFT PROPOSAL ASSAILED Leader of University Women Favors Price Ceilings and Floors for 2 More Years | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/auxiliary-firemen-to-be-demobilized.html | AUXILIARY FIREMEN TO BE DEMOBILIZED | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/universal-to-reissue-2-hits.html | Universal to Re-issue 2 Hits | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/id-do-it-again-asserts-soldier-who-hit-loafing-nazi-captives.html | 'I'd Do It Again,' Asserts Soldier Who Hit Loafing Nazi Captives | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dachau-nearly-cleared-last-western-european-captive-moved-from.html | DACHAU NEARLY CLEARED; Last Western European Captive Moved From Horror Camp | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/theodore-h-ellis-78-built-navy-stations.html | THEODORE H. ELLIS, 78, BUILT NAVY STATIONS | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/advertising-news-personnel.html | Advertising News; Personnel | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mrs-bertha-ord-rowe-greatgranddaughter-of-king-george-iv-dies-in.html | MRS. BERTHA ORD ROWE; Great-Granddaughter of King George IV Dies in West at 71 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/church-in-tribute-to-veteran-usher-named-a-prelate.html | CHURCH IN TRIBUTE TO VETERAN USHER; NAMED A PRELATE | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/radio-today.html | RADIO TODAY | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/booksauthors.html | Books--Authors | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/french-plan-union-of-whole-empire-imperial-parliament-would-be.html | FRENCH PLAN UNION OF WHOLE EMPIRE; Imperial Parliament Would Be Chosen to Represent All Component Parts | True | By Harold Callender By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bond-notes.html | BOND NOTES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/big-reich-hospital-repatriation-hub-thousands-sorted-in-24hour-stay.html | BIG REICH HOSPITAL REPATRIATION HUB; Thousands Sorted in 24-Hour Stay at Bedburg for Trips to Native Lands | True | By Wireless To the New York Times. | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/daily-agent-50-years-of-jersey-shops-dies.html | DAILY AGENT 50 YEARS OF JERSEY SHOPS DIES | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/danish-arrests-total-12000.html | Danish Arrests Total 12,000 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/quintuplets-11-years-old-today.html | Quintuplets 11 Years Old Today | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/plans-offer-for-naumkeag-stock.html | Plans Offer for Naumkeag Stock | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cochran-keeps-cue-title-beats-hoppe-in-final-block-to-win-series.html | COCHRAN KEEPS CUE TITLE; Beats Hoppe in Final Block to Win Series, 4,819-4,771 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/metals-subsidy-policy.html | METALS SUBSIDY POLICY | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/japanese-losses-soar-in-philippines-macarthur-lists-8609-killed-or.html | JAPANESE LOSSES SOAR IN PHILIPPINES; MacArthur Lists 8,609 Killed or Captured in Week, Sending Campaign Total to 378,427 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/transit-plan-stirs-chicago-to-debate-tired-straphangers-foremost-in.html | TRANSIT PLAN STIRS CHICAGO TO DEBATE; Tired Straphangers Foremost in Demands for Improvement However Achieved ROSY PROMISES ARE MADE Fiscal Background Like New York's, in That a Tax Subsidy May Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/anne-m-roach-a-bride-brooklyn-girl-wed-to-veteran-of-european.html | ANNE M. ROACH A BRIDE; Brooklyn Girl Wed to Veteran of European Invasions | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/odwyer-backers-prepare-for-fight-although-prosecutor-is-said-to.html | O'DWYER BACKERS PREPARE FOR FIGHT; Although Prosecutor Is Said to Seek Conciliation of Foes, Supporters Plan Battle READY TO RAISE FUNDS Fitzpatrick, State Chairman, Sees Democratic County Leaders on Unity Mission | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/books-of-the-times-unsuited-to-a-military-life.html | Books of the Times; Unsuited to a Military Life | True | By Orville Prescott | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dodge-heiress-gets-divorce.html | Dodge Heiress Gets Divorce | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/topics-of-the-times-the-future-of-germany.html | Topics of The Times; The Future of Germany | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/rites-for-americans-to-be-held-in-britain.html | RITES FOR AMERICANS TO BE HELD IN BRITAIN | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/sales-record-set-by-bloomingdale-volume-of-business-totals-22412924.html | SALES RECORD SET BY BLOOMINGDALE; Volume of Business Totals $22,412,924 for Six Months, Three Days EARNINGS ARE $2,439,070 Net Profit for Year Is Equal to $2.50 a Share on the 300,000 Outstanding | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/japanese-recall-defeat-of-russia.html | JAPANESE RECALL DEFEAT OF RUSSIA | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/ten-housing-units-to-cost-95000000-us-and-state-to-supply-the.html | TEN HOUSING UNITS TO COST $95,000,000; U.S. and State to Supply the Funds--Mayor Will Stump for Rent Subsidy Referendum | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/capt-wc-mccutcheon-memorial.html | Capt. W.C. McCutcheon Memorial | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/tigers-senators-split-in-twin-bill-newhouser-victor-31-in-1st-while.html | TIGERS, SENATORS SPLIT IN TWIN BILL; Newhouser Victor, 3-1, in 1st, While Haefner Wins 2d on Torres' Single, 2-1 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/667-german-policemen-help-us-to-maintain-order-in-cologne-nucleus.html | 667 German Policemen Help Us To Maintain Order in Cologne; Nucleus Trained in Belgium Before Final Defeat of Germany--Fire Department Also Operating--Ruins Present Many Hazards | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/3d-quarter-quotas-on-lumber-issued-wpb-allots-8833000000-feet-for.html | 3D QUARTER QUOTAS ON LUMBER ISSUED; WPB Allots 8,833,000,000 Feet for Use in U.S., Subject to Review in Mid-July OUTPUT 11% BELOW 1944 Other Action by War Agencies Affects Peruvian Cotton, Boxes, Cheese, Hardwood | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cotton-rebounds-after-early-drop-active-futures-gain-14-to-48.html | COTTON REBOUNDS AFTER EARLY DROP; Active Futures Gain 14 to 48 Points in Week, Attaining New Seasonal Highs | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/poles-condemn-2-germans-minor-police-official-and-civilian.html | POLES CONDEMN 2 GERMANS; Minor Police Official and Civilian Sentenced to Death | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bombs-kill-4-partisans.html | Bombs Kill 4 Partisans | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/colombian-railway-blocked.html | Colombian Railway Blocked | True | By Cable To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/production-of-steel-at-929-of-capacity.html | PRODUCTION OF STEEL AT 92.9% OF CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/tuned-out-by-the-allies.html | TUNED OUT BY THE ALLIES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/961-of-1375000-wounded-yanks-saved-in-army-hospitals-in-europe.html | 96.1% of 1,375,000 Wounded Yanks Saved In Army Hospitals in Europe, Chief Reports | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/big-relief-supplies-moving-to-europe-liberated-countries-will-have.html | BIG RELIEF SUPPLIES MOVING TO EUROPE; Liberated Countries Will Have Received 1,250,000 Tons by End of June, Lehman Says | True | Special to THE NEW YORK TIMES. | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/paris-blast-toll-mounts.html | Paris Blast Toll Mounts | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/news-of-food-more-on-the-sugarsaving-recipe-theme.html | News of Food; MORE ON THE SUGAR-SAVING RECIPE THEME | True | By Jane Holt | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/join-tungsten-interests-general-electric-and-mining-concern-merge.html | JOIN TUNGSTEN INTERESTS; General Electric and Mining Concern Merge Operations | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/scots-minister-advocates-fraternizing-in-germany.html | Scots Minister Advocates Fraternizing in Germany | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/shortage-of-lard-for-months-seen-lack-of-vegetable-oils-and-other.html | SHORTAGE OF LARD FOR MONTHS SEEN; Lack of Vegetable Oils and Other Fats Also Forecast-- Effect on Soap Flakes | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/sgt-lindsey-married-miss-hargreaves-bride-at-rites-in-heros-home.html | SGT. LINDSEY MARRIED; Miss Hargreaves Bride at Rites in Hero's Home Town | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/entire-army-moved-by-air-for-1st-time.html | Entire Army Moved By Air for 1st Time | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/union-joins-liberal-party.html | Union Joins Liberal Party | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/liquidation-in-oats-large-tenders-on-may-contract-seen-affecting.html | LIQUIDATION IN OATS; Large Tenders on May Contract Seen Affecting Sentiment | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/help-for-stray-girls.html | Help for Stray Girls | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/goerings-successor-ends-life-danzigs-exgauleiter-gives-up-luftwaffe.html | Goering's Successor Ends Life; Danzig's Ex-Gauleiter Gives Up; LUFTWAFFE HEAD COMMITS SUICIDE | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/resident-offices-report-on-trade-consumer-goods-outlook-held-gloomy.html | RESIDENT OFFICES REPORT ON TRADE; Consumer Goods Outlook Held Gloomy, With Scarcity Marked in Men's, Boys' Clothing | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/operators-buy-long-island-site-apartment-planned-at-long-beach-and.html | OPERATORS BUY LONG ISLAND SITE; Apartment Planned at Long Beach and Small Homes on Woodmere Tract | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/rain-keeps-bushwicks-idle.html | Rain Keeps Bushwicks Idle | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/corn-prices-soar-to-seasonal-tops-liberal-defaults-are-expected-by.html | CORN PRICES SOAR TO SEASONAL TOPS; Liberal Defaults Are Expected by Traders Unable to Get Grain for May Delivery | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/britons-show-gifts-burned-by-us-army.html | BRITONS SHOW GIFTS BURNED BY U.S. ARMY | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/air-transport-command-marks-4th-year-lets-public-see-its-work-for.html | Air Transport Command Marks 4th Year; Lets Public See Its Work for the First Time | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mary-elizabeth-woolner-is-married-here-to-lieut-edwin-p-kaufman-of.html | Mary Elizabeth Woolner Is Married Here To Lieut. Edwin P. Kaufman of Coast Guard | True | Ira L. Hill | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/the-screen.html | THE SCREEN | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/houses-of-future-in-museum-display-modern-art-to-open-exhibition-to.html | HOUSES OF FUTURE IN MUSEUM DISPLAY; Modern Art to Open Exhibition Tomorrow of New Trends-- Other Shows Scheduled | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/new-ormandy-contract-philadelphia-orchestra-signs-the-conductor-for.html | NEW ORMANDY CONTRACT; Philadelphia Orchestra Signs the Conductor for 5 More Years | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mrs-winston-churchill-wife-of-american-novelist-dies-in-new.html | MRS. WINSTON CHURCHILL; Wife of American Novelist Dies in New Hampshire | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/veteran-red-seen-in-power-in-poland-identified-as-saul-amsterdam-he.html | VETERAN RED SEEN IN POWER IN POLAND; Identified as Saul Amsterdam, He Is Believed to Be 'Strong Man' Back of Bierut | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/backward-helmet-saves-him.html | Backward Helmet Saves Him | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/opera-group-in-debut-harry-h-voges-troupe-heard-at-carnegie-chamber.html | OPERA GROUP IN DEBUT; Harry H. Voge's Troupe Heard at Carnegie Chamber Hall | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/joe-louis-to-receive-award.html | Joe Louis to Receive Award | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/many-japanese-die-enemy-troop-movement-sighted-south-of-shuri-draws.html | MANY JAPANESE DIE; Enemy Troop Movement Sighted South of Shuri Draws Rain of Shells FOE ABANDONING CAVES Seventh Division Finds Stocks Intact--Marines Reinforce Naha Area Bridgehead | True | By Bruce Rae By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/alberta-triumphs-in-sound-title-sail-marx-international-wins-off.html | ALBERTA TRIUMPHS IN SOUND TITLE SAIL; Marx International Wins Off New Rochelle--Five of 47 Craft Suffer Mishaps | True | By James Robbins Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/nathalie-hazard-becomes-engaged-exstudent-at-sarah-lawrence.html | NATHALIE HAZARD BECOMES ENGAGED; Ex-Student at Sarah Lawrence Bride-Elect of Howard Kaye, Former Navy Officer | True | Thomas N. Darling | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/1000-to-strike-today-workers-in-jersey-city-plant-of-american-can.html | 1,000 TO STRIKE TODAY; Workers in Jersey City Plant of American Can Involved | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/south-america-gets-penicillin.html | South America Gets Penicillin | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/pirates-overwhelm-giants-by-164-lead-105-in-suspended-2d-game.html | Pirates Overwhelm Giants by 16-4; Lead, 10-5, in Suspended 2d Game; Voiselle, Pounded, Meets His First Setback -- Nightcap, Halted by Curfew in Eighth Frame, Will Be Finished Today | True | By John Drebinger Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/heads-associated-credit-group.html | Heads Associated Credit Group | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/judge-warren-grice-member-of-the-georgia-supreme-court-exhead-of.html | JUDGE WARREN GRICE; Member of the Georgia Supreme Court, Ex-Head of State Bar | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/wallace-advisers-ask-tax-slashes-for-small-firms-us-guaranteed.html | WALLACE ADVISERS ASK TAX SLASHES FOR SMALL FIRMS; U.S. Guaranteed Loans and Management Aid Are Also Proposed on Wide Scale SECRETARY ACCEPTS PLAN And Calls It Business 'Magna Charta'-- Group Would Modify Excess-Profits Levy | True | By William S. White Special To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bank-to-be-open-two-evenings.html | Bank to Be Open Two Evenings | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/valentine-talks-on-his-successor-another-man-from-ranks-is-favored.html | VALENTINE TALKS ON HIS SUCCESSOR; Another Man From Ranks Is Favored by Commissioner at Police Breakfast | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/oneyear-maturities-of-us-61490399026.html | ONE-YEAR MATURITIES OF U.S. $61,490,399,026 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bank-sells-bronx-stores.html | Bank Sells Bronx Stores | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/catholics-asked-for-day-of-prayer-father-greene-at-st-patricks-sets.html | CATHOLICS ASKED FOR DAY OF PRAYER; Father Greene at St. Patrick's Sets Pattern of Memorial Holiday's Observance | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/stalin-follows-the-czars-soviets-search-for-security-grooved-in.html | Stalin Follows the Czars; Soviet's Search for Security Grooved In Russia's Historic March to the Sea | True | By Hanson W. Baldwin | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dr-hd-meeker-surgeon-69-dies-physician-here-for-40-years-operated.html | DR. H.D. MEEKER, SURGEON, 69, DIES; Physician Here for 40 Years-- Operated on Valentino, Film Star-- Hospital Consultant | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/notes.html | Notes | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/olive-j-tjaden-married-architect-becomes-the-bride-here-of-carl-g-j.html | OLIVE J. TJADEN MARRIED; Architect Becomes the Bride Here of Carl G. Johnson | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bravery-awards-go-to-policemen-two-who-died-in-performance-of-duty.html | BRAVERY AWARDS GO TO POLICEMEN; Two Who Died in Performance of Duty Included--Medal for Breaker of Rackets | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/robert-w-morris-78-telephone-engineer.html | ROBERT W. MORRIS, 78, TELEPHONE ENGINEER | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/dutch-face-fuel-shortage.html | Dutch Face Fuel Shortage | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/heads-savings-league.html | Heads Savings League | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/nanning-is-seized-chinese-sever-escape-route-of-the-japanese-in.html | NANNING IS SEIZED; Chinese Sever Escape Route of the Japanese in Southeast Asia GAIN NORTH OF FOOCHOW Attack Wenchow From West While Enemy Starts Drive South of Chekiang City | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/belgian-economy-shows-progress-coal-is-pivot-of-recovery-but-labor.html | BELGIAN ECONOMY SHOWS PROGRESS; Coal Is Pivot of Recovery but Labor Troubles Cut Output --Imports Increasing | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/quiet-don-opera-in-premiere-here-russian-singers-directed-by-dmitri.html | 'QUIET DON,' OPERA, IN PREMIERE HERE; Russian Singers, Directed by Dmitri Chutro, Present Work by Ivan Dzerzhinsky | True | By Olin Downes | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/veterans-set-peace-body-group-of-2d-world-war-helps-form-new-league.html | VETERANS SET PEACE BODY; Group of 2d World War Helps Form New League at Parley | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/1000-chemical-award-dr-frederick-t-wall-receives-societys-prize-for.html | $1,000 CHEMICAL AWARD; Dr. Frederick T. Wall Receives Society's Prize for 1945 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/seventh-war-loan-bond-buyers-cruise-in-sound-on-liberty-ship.html | Seventh War Loan Bond Buyers Cruise in Sound on Liberty Ship; Seventh War Loan Bond Buyers Cruise in Sound on Liberty Ship | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/gabreski-to-wed-june-10-flying-ace-freed-from-nazi-plans-third-try.html | GABRESKI TO WED JUNE 10; Flying Ace, Freed From Nazi Plans Third Try to Marry | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/mrs-luce-likens-russians-to-nazis.html | MRS. LUCE LIKENS RUSSIANS TO NAZIS | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/brookhattan-wins-and-reaches-final-tops-baltimore-americans-in.html | BROOKHATTAN WINS AND REACHES FINAL; Tops Baltimore Americans in Eastern Soccer, 3-2-- Hispano Advances, 4 to 3 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/scots-bar-catholics-caithness-council-will-exclude-them-as-teachers.html | SCOTS BAR CATHOLICS; Caithness Council Will Exclude Them as Teachers, Librarians | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/texas-co-to-aid-veterans-special-leaves-to-be-given-for-study-under.html | TEXAS CO. TO AID VETERANS; Special Leaves to Be Given for Study Under Readjustment Act | True | | C1B 672747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/yorkville-houses-bought-for-cash-group-at-york-ave-and-82d-street.html | YORKVILLE HOUSES BOUGHT FOR CASH; Group at York Ave, and 82d Street to Be Altered--Other Manhattan Deals | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/french-widen-health-care-for-returning-prisoners.html | French Widen Health Care For Returning Prisoners | True | By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/buys-liberty-tower-lj-beck-gets-downtown-skyscraper-from.html | BUYS LIBERTY TOWER; L.J. Beck Gets Downtown Skyscraper From Rockefellers | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/samuel-p-connor-former-new-york-realty-man-once-with-construction.html | SAMUEL P. CONNOR; Former New York Realty Man Once With Construction Firm | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/cardinals-lose-two-to-phillies-20-32.html | CARDINALS LOSE TWO TO PHILLIES, 2-0, 3-2 | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/pravda-criticizes-us-papers.html | Pravda Criticizes U.S. Papers | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/bombardier-is-killed-on-his-farewell-mission.html | Bombardier Is Killed On His Farewell Mission | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/blue-holiday-run-ended-at-belasco-to-aid-actors-fund.html | 'BLUE HOLIDAY' RUN ENDED AT BELASCO; TO AID ACTORS FUND | True | By Sam Zolotow | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/normandy-towns-still-lie-in-ruins-french-lack-equipment-and-labor.html | NORMANDY TOWNS STILL LIE IN RUINS; French Lack Equipment and Labor for Reconstruction--No Bitterness at Allies | True | By Drew Middleton By Wireless To the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/125502647-pounds-of-clothing-given-kaiser-reports-national-drive.html | 125,502,647 POUNDS OF CLOTHING GIVEN; Kaiser Reports National Drive for Overseas Relief Nearing Goal of 150,000,000 Lbs. | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/named-executive-head-of-the-park-association.html | Named Executive Head Of the Park Association | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/iraq-regent-visits-oyster-bay.html | Iraq Regent Visits Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/church-to-get-5-windows-gift-to-calvary-episcopal-is-announced-at.html | CHURCH TO GET 5 WINDOWS; Gift to Calvary Episcopal Is Announced at Reception | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/tokyo-fires-rage-2d-day-after-blow-japanese-report-extensive-mining.html | TOKYO FIRES RAGE 2D DAY AFTER BLOW; Japanese Report Extensive Mining of Sea Routes by Superfortress Fleet | True | By Wireless to the New York Times. | C1B 672747 |
| 1945-05-28 | 1945-05-28 | https://www.nytimes.com/1945/05/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672747 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-york-hotels-banned-from-phone-toll-charges.html | New York Hotels Banned From Phone Toll Charges | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/victor-h-wesson-revolver-maker-eevice-president-of-smith-wesson.html | VICTOR H. WESSON, REVOLVER MAKER; Ex-Vice President of Smith & Wesson Dies--Army Officer in Both World Wars | True | Special to THE NEW YORK TIMES. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/enraged-americans-punish-enemy-heavily-for-hospital-raid-on.html | Enraged Americans Punish Enemy Heavily For Hospital Raid on Hirohito Birthday | True | North American Newspaper Alliance. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/joblessness-rise-in-us-forecast-speakers-at-welfare-parley-hold.html | JOBLESSNESS RISE IN U.S. FORECAST; Speakers at Welfare Parley Hold Planning Inadequate for Reconversion Job Duration Real Problem Drop in Employment Seen | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-cancer-society-head-rear-admiral-stephenson-named-to-succeed-dr.html | NEW CANCER SOCIETY HEAD; Rear Admiral Stephenson Named to Succeed Dr. Little | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/third-army-seizes-bohle-kuhns-chief.html | THIRD ARMY SEIZES BOHLE, KUHN'S CHIEF | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/midtown-parcels-in-new-ownership-brown-purchases-madison-ave.html | MIDTOWN PARCELS IN NEW OWNERSHIP; Brown Purchases Madison Ave. Corner--Day Interests Sell Building on 8th Ave. Jersey Apartment Sold | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/truman-delays-receiving-degree.html | Truman Delays Receiving Degree | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/senators-reject-allowance-plan-house-can-keep-it-vote-down-43-to-9.html | SENATORS REJECT ALLOWANCE PLAN; HOUSE CAN KEEP IT; Vote Down, 43 to 9, Tax-Free Expenses of $2,500 a Year for Each Member 'LITTLE STEEL' IN DEBATE Wage Ceiling Figures as Proposal Is Hit as Pay Rise--Salvaging Amendments Fail Tax Deduction Ruled Out Technical killing Fails Senators Reject Allowance Plan; House Members Can Keep Theirs Bouquets Among Brickbats Procession of Rejections | True | By C.p. Trussell Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/300-teachers-needed-substitutes-to-staff-evening-schools-are-sought.html | 300 TEACHERS NEEDED; Substitutes to Staff Evening Schools Are Sought | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/utilities-merger-in-state-approved-public-service-body-sanctions.html | UTILITIES MERGER IN STATE APPROVED; Public Service Body Sanctions Union of Western Division of Niagara Hudson Power Investment Funds Grow | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/lord-bethell-first-baron-of-romford-was-in-parliament-1906-to-1918.html | LORD BETHELL; First Baron of Romford Was in Parliament, 1906 to 1918 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hirohito-gets-report-on-war-from-premier.html | HIROHITO GETS REPORT ON WAR FROM PREMIER | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/protest-bench-backing-dutchess-leaders-object-to-naming-of-bailey.html | PROTEST BENCH BACKING; Dutchess Leaders Object to Naming of Bailey of Putnam | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/ives-sees-promise-in-antibias-law-opening-harlem-week-here-he-says.html | IVES SEES PROMISE IN ANTI-BIAS LAW; Opening Harlem Week Here, He Says Effectiveness Depends on Cooperative Efforts | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/truman-message-on-idle-pay.html | Truman Message on Idle Pay | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wlb-rules-on-western-union.html | WLB Rules on Western Union | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/flag-day-proclaimed-truman-orders-observance-june-14-with-fresh.html | FLAG DAY PROCLAIMED; Truman Orders Observance June 14 'With Fresh Strength' | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/zivic-and-green-paired.html | Zivic and Green Paired | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/brass-mill-items-get-early-release-made-available-immediately-by.html | BRASS MILL ITEMS GET EARLY RELEASE; Made Available Immediately by WPB for Civilian Use Instead of July 1 TWO ZINC CONTROLS EASED Apparel Producers Get 20-Day Extension to File MAP Charts--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/takes-brooklyn-pulpit-the-rev-gr-guedj-going-to-baptist-temple.html | TAKES BROOKLYN PULPIT; The Rev. G.R. Guedj Going to Baptist Temple | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/orrdenham-play-arriving-tonight-round-trip-premiere-set-for.html | ORR-DENHAM PLAY ARRIVING TONIGHT; 'Round Trip' Premiere Set for Biltmore--June Walker, Sidney Blackmer in Cast An Odd Situation Herbert Wilcox Arrives Stadium Tickets to Go on Sale Hepburn Cancels Pacific Tour | True | By Sam Zolotow | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/gets-printing-award-appeal-co-given-certificate-of-merit-by.html | GETS PRINTING AWARD; Appeal Co. Given Certificate of Merit by Giegengack | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/reconversion-policy.html | RECONVERSION POLICY | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/komorowski-back-in-post-gen-bor-resumes-command-of-polish-exiles.html | KOMOROWSKI BACK IN POST; 'Gen. Bor' Resumes Command of Polish Exiles' Armed Forces | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/knut-hamsun-is-arrested.html | Knut Hamsun Is Arrested | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/miss-al-burnham-wed-to-hw-hitchcock-in-episcopal-church-of-the.html | Miss A.L. Burnham Wed to H.W. Hitchcock In Episcopal Church of the Heavenly Rest | True | The New York Times Studio | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/shipyard-reports-5072419-profit-newport-news-shipbuilding-and-dry.html | SHIPYARD REPORTS $5,072,419 PROFIT; Newport News Shipbuilding and Dry Dock Earnings Are Equivalent to $6.05 a Share Curb to Admit Monogram Issue | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/a-birthday-party-for-old-bones.html | A BIRTHDAY PARTY FOR 'OLD BONES' | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/500000-offering-today-clyde-porcelain-steel-puts-5-convertibles-on.html | $500,000 OFFERING TODAY; Clyde Porcelain Steel Puts 5 % Convertibles on Sale War Loan Deposits Called | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/173-girls-graduate-at-new-rochelle.html | 173 GIRLS GRADUATE AT NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/auxiliary-firemen-curbed.html | Auxiliary Firemen Curbed | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/indochina-soldier-flees-mass-grave-frenchman-tells-of-escaping.html | INDO-CHINA SOLDIER FLEES MASS GRAVE; Frenchman Tells of Escaping Execution by the Japanese in Group of 53 Kneel for Execution | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/lows-cartoon-pokes-fun-at-lord-beaverbrook.html | Low's Cartoon Pokes Fun At Lord Beaverbrook | True | By Reuter. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/americans-choose-ruler-for-bavaria.html | AMERICANS CHOOSE RULER FOR BAVARIA | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/municipal-loans-massachusetts-asheboro-nc-rapid-city-sd-koochiching.html | MUNICIPAL LOANS; Massachusetts Asheboro, N.C. Rapid City, S.D. Koochiching County, Minn. | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/salvage-collection-tomorrow.html | Salvage Collection Tomorrow | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/radio-today.html | RADIO TODAY | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hitler-called-aliens-in-wehrmacht-bums.html | HITLER CALLED ALIENS IN WEHRMACHT 'BUMS' | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/ferdinand-munier-character-actor-55.html | FERDINAND MUNIER, CHARACTER ACTOR, 55 | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/exprohibition-chief-to-retire.html | Ex-Prohibition Chief to Retire | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/senate-gets-subsidy-bill-house-sends-it-back-with-35000000-more-for.html | SENATE GETS SUBSIDY BILL; House Sends It Back With $35,000,000 More for Meat | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/woman-90-burned-fatally.html | Woman, 90, Burned Fatally | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/reds-halt-braves-in-twelfth-2-to-1-millers-hit-scores-mccormick-to.html | REDS HALT BRAVES IN TWELFTH, 2 TO 1; Miller's Hit Scores McCormick to Decide Pitchers' Battle --Holmes Drives Homer | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/dr-reaumur-c-stearnes-attorney-educator-had-been-an-instructor-at.html | DR. REAUMUR C. STEARNES; Attorney, Educator, Had Been an Instructor at Hofstra | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/czech-purge-reported-tass-says-2-collaborationists-were-executed.html | CZECH PURGE REPORTED; Tass Says 2 Collaborationists Were Executed, Generals Seized Wright Union Picks President | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jury-hears-libel-suit-dr-foerster-seeking-100000-from-staats.html | JURY HEARS LIBEL SUIT; Dr. Foerster Seeking $100,000 From Staats Zeitung Editor | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/eisenhower-honors-press-officer-blamed-by-writers-in-reims-fiasco.html | Eisenhower Honors Press Officer Blamed by Writers in Reims Fiasco; Presents Legion of Merit to General Allen, Who Acted Against Ten Correspondents -- Surrender Coverage Caused Storm Eisenhower Makes Presentation | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/tribute-to-heroes-is-set-for-42d-st-flower-garden-of-parkinglot.html | TRIBUTE TO HEROES IS SET FOR 42D ST.; Flower Garden of ParkingLot Owner Will Be Sceneof Wreath Laying | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/supply-chief-in-china.html | SUPPLY CHIEF IN CHINA | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/australia-pushes-conciliation-right-evatt-carries-his-battle-to.html | AUSTRALIA PUSHES CONCILIATION RIGHT; Evatt Carries His Battle to News Conference--Calls Prevention Better Than Cure | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/great-lakes-bows-5-to-2-feller-and-galehouse-star-but-errors-let-to.html | GREAT LAKES BOWS, 5 TO 2; Feller and Galehouse Star, but Errors Let Toledo Win | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hopkins-and-stalin-confer-third-time-a-conference-with-the-prime.html | HOPKINS AND STALIN CONFER THIRD TIME; A CONFERENCE WITH THE PRIME MINISTER | True | The New York Times (British Official Radiophoto) | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/2819-men-arrive-on-3-troopships-cohalans-son-is-released.html | 2,819 MEN ARRIVE ON 3 TROOPSHIPS; Cohalan's Son Is Released | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/majors-from-this-area-promoted.html | Majors From This Area Promoted | True | Special to THE NEW YORK TIMES | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/war-wages-for-bonds.html | War Wages for Bonds | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/supports-control-act-commerce-and-industry-group-for-corporation.html | SUPPORTS CONTROL ACT; Commerce and Industry Group for Corporation Regulation | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/world-trade-plan-is-offered-by-ced-5point-program-of-research.html | WORLD TRADE PLAN IS OFFERED BY CED; 5-Point Program of Research Committee Also Outlines Aid for Post-War Employment YEAR GIVEN OVER TO STUDY Would Pay War Debts Promptly and Cut or End Barriersto International Trade Peak Output Sought Here WORLD TRADE PLAN IS OFFERED BY CED | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/guy-robert-du-costal-french-poet-had-been-leader-in-resistance.html | GUY ROBERT DU COSTAL; French Poet, Had Been Leader in Resistance Movement | True | By Cable To the New York Times. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/man-killed-n-blast-explosion-disintegrates-building-in-perth-amboy.html | MAN KILLED 'N BLAST; Explosion Disintegrates Building in Perth Amboy, N.J. | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/downes-to-be-speaker-officer-on-carrier-franklin-booked-for-fund.html | DOWNES TO BE SPEAKER; Officer on Carrier Franklin Booked for Fund Luncheon | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/germans-planned-economic-empire-refugees-in-switzerland-bare.html | GERMANS PLANNED ECONOMIC EMPIRE; Refugees in Switzerland Bare Program for Systematic Subjugation of World | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hygrade-buys-macaroni-plant.html | Hygrade Buys Macaroni Plant | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/high-court-delays-recess-two-weeks.html | HIGH COURT DELAYS RECESS TWO WEEKS | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/booksauthors.html | Books--Authors | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wife-joins-mikolajczyk-spent-almost-three-years-in-german-prison.html | WIFE JOINS MIKOLAJCZYK; Spent Almost Three Years in German Prison Camps | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/germans-ask-to-fight-japan.html | Germans Ask to Fight Japan | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/steal-1400-payroll-3-thugs-hold-up-office-staff-as-foundry-men-go.html | STEAL $1,400 PAYROLL; 3 Thugs Hold Up Office Staff as Foundry Men Go About Work | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/women-give-1121583-their-division-of-united-jewish-appeal-holds.html | WOMEN GIVE $1,121,583; Their Division of United Jewish Appeal Holds Report Meeting | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/elected-vice-presidents-of-it-t-corporation.html | Elected Vice Presidents Of I.T. & T. Corporation | True | MatarAffiliated Photo-Conway | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/topics-of-the-day-in-wall-street-telephone-financing-steel-rate.html | TOPICS OF THE DAY IN WALL STREET; Telephone Financing Steel Rate Declines Crude-Oil Prices Holding Company Act | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/letters-to-the-times-praises-italian-aid-efforts-clare-boothe-luce.html | Letters to The Times; Praises Italian Aid Efforts Clare Boothe Luce Tells How Myron C. Taylor Coordinated Relief Groups Simple and Honorable Purposes" Explanation of Garden's Name | True | CLARE BOOTHE LUCE.P.J. PHILIP.ALBERT ULMANN. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-soviet-moves-to-push-west-seen-pattern-traced-in-bornholm.html | NEW SOVIET MOVES TO PUSH WEST SEEN; Pattern Traced in Bornholm Venture and Attacks on Britain and Swedes Pravda Attacks "Fascist" Press Prince to Visit Bornholm | True | By Harold Callender By Cable To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jerseys-top-orioles-85-20000-buy-2000000-war-bonds-at-baltimore.html | JERSEYS TOP ORIOLES, 8-5; 20,000 Buy $2,000,000 War Bonds at Baltimore Night Game | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/a-new-start-in-life.html | A New Start in Life | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/aid-for-jews-urged-dewey-says-problem-should-be-on-san-francisco.html | AID FOR JEWS URGED; Dewey Says Problem Should Be on San Francisco Agenda | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/dr-grant-w-leman-jersey-educator-was-principal-of-schools-in.html | DR. GRANT W. LEMAN; Jersey Educator Was Principal of Schools in Oradell | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/americans-applaud-british-agriculture.html | AMERICANS APPLAUD BRITISH AGRICULTURE | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/in-the-nation-victors-postwar-troubles-have-been-the-rule.html | In The Nation; Victors' Post-War Troubles Have Been the Rule Differences From the Past The "Congress" of Vienna | True | By Arthur Krock | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/vacation-bound.html | VACATION BOUND | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/troops-will-take-course-in-sports-every-soldier-enroute-from-europe.html | TROOPS WILL TAKE COURSE IN SPORTS; Every Soldier Enroute From Europe to Pacific Must Swim, Box and Join a Team Some Leagues Planned Cawthon Is Listed Scroll for Joe Louis | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/army-to-induct-objectors.html | Army to Induct Objectors | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/25-homeless-babies-left-with-troops.html | 25 HOMELESS BABIES LEFT WITH TROOPS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/business-world-store-sales-here-up-19-cutback-40-per-cent-on-chutes.html | BUSINESS WORLD; Store Sales Here Up 19% Cutback 40 Per Cent on Chutes McDaniel Joins Chain Group Discount Changes in M-388 Wholesale Food Sales Smaller | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/events-today.html | Events Today | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/futures-on-cotton-irregular-here-prices-close-1-point-higher-to-5.html | FUTURES ON COTTON IRREGULAR HERE; Prices Close 1 Point Higher to 5 Points Lower on the Local Exchange 2 Issues on Exchange List | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/berlin-to-be-seat-us-official-says-high-american-expects-final.html | BERLIN TO BE SEAT, U.S. OFFICIAL SAYS; High American Expects Final Agreement on Allied Control Center Within 10 Days French Complain of Snub German Courts to Operate Economic Group Formed | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/north-italy-held-little-damaged-industrial-potential-put-at-80-of.html | NORTH ITALY HELD LITTLE DAMAGED; Industrial Potential Put at 80% of Pre-War Level—Coal Is Greatest Need Now Coal Greatest Need Applies to Other Lines | True | By Wireless to the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/meat-quotas-to-stand-opa-bars-change-even-in-areas-having-extra.html | MEAT QUOTAS TO STAND; OPA Bars Change Even in Areas Having Extra Cattle and Hogs | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-2-no-title-schaeffer-former-inmate-of-dachau-under-strict.html | Article 2 -- No Title; Schaeffer, Former Inmate of Dachau, Under Strict Duty to Remove All Nazis | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/plan-stock-conversion-hamilton-watch-stockholders-meeting-called.html | PLAN STOCK CONVERSION; Hamilton Watch Stockholders Meeting Called for June 25 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/golf-ace-marks-victory-galletta-sinks-his-tee-shot-and-wins-with.html | GOLF ACE MARKS VICTORY; Galletta Sinks His Tee Shot and Wins With Leaf | True | Special to THE NEW YORK TIMES | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/two-dentists-testify-in-jersey-trust-case.html | TWO DENTISTS TESTIFY IN JERSEY TRUST CASE | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/truman-will-fly-in-roosevelts-plane.html | Truman Will Fly In Roosevelt's Plane | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/white-sox-victors-with-15-hits-86-a-mighty-slide-for-the-plate.html | WHITE SOX VICTORS WITH 15 HITS, 8-6; A MIGHTY SLIDE FOR THE PLATE GIVES A RUN TO THE RED SOX | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/womans-strangler-sentenced.html | Woman's Strangler Sentenced | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/war-relief-benefit-day-at-jamaica-meeting-tomorrow-large-benefit.html | WAR RELIEF BENEFIT DAY; At Jamaica Meeting Tomorrow, Large Benefit Fund in 1944 Della Chiesa, Novis Honored On Neighborhood Stages Young Actors Commencement MUSIC NOTES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/text-of-stettinius-speech-projecting-a-fivepoint-foreign-policy-for.html | Text of Stettinius' Speech Projecting a Five-Point Foreign Policy for This country; THE SECRETARY OF STATE TALKS TO NATION | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/prof-nugent-dies-educator-author-head-of-english-dept-at-rpi-5.html | PROF. NUGENT DIES; EDUCATOR, AUTHOR; Head of English Dept. at R.P.I. 5 Years--Promoted Study in Engineering Courses | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/joins-all-american-board-be-howard-elected-director-of-aviation.html | JOINS ALL AMERICAN BOARD; B.E. Howard Elected Director of Aviation Concern | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/political-battle-on-in-britain-today-labor-leaders-are-expected-to.html | POLITICAL BATTLE ON IN BRITAIN TODAY; Labor Leaders Are Expected to Make First Attacks on New Cabinet in the Commons Churchill Majority of 53 Seen Chaplain Colgan Killed in War | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/french-losing-hope-for-many-deportees.html | FRENCH LOSING HOPE FOR MANY DEPORTEES | True | By Wireless To the New York Times. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/3000000-war-jobs-seen-over-in-year-guaranty-survey-says-high-output.html | 3,000,000 WAR JOBS SEEN OVER IN YEAR; Guaranty Survey Says High Output Will Be Needed for Months to Come | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/rhineland-facing-acute-drop-in-food-7000000-in-our-military-area.html | RHINELAND FACING ACUTE DROP IN FOOD; 7,000,000 in Our Military Area Get Ration Equal to Third of That of U.S. Civilians | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hitler-opposition-weak-and-divided-political-prisoners-declare-army.html | HITLER OPPOSITION WEAK AND DIVIDED; Political Prisoners Declare Army Leaders Were the Chief Plotters Against Nazis Movement Lacked Unity Say Von Brauchitsch Failed Tie-Up With Unions Discovered Plot Uncovered by Youth | True | By Raymond Daniell By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/award-for-gen-evans-head-of-76th-division-artillery-gets-bronze.html | AWARD FOR GEN. EVANS; Head of 76th Division Artillery Gets Bronze Star Medal Dundee, N.Y., General Returns Vote Goodyear Strike in Akron | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/refunding-is-approved-minnesota-ontario-paper-co-to-issue-new-bonds.html | REFUNDING IS APPROVED; Minnesota & Ontario Paper Co to Issue New Bonds Wells Fargo Merger Approved | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/court-will-hear-utility-act-case-high-tribunal-gets-quorum-to.html | COURT WILL HEAR UTILITY ACT CASE; High Tribunal Gets Quorum to Decide Constitutionality of 'Death Sentence Clause' 3 CONCERNS ASK RULING Arguments Delayed Since 1943 by Self-Disqualification of Several of Jurists | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/museum-presents-small-house-show-one-of-tomorrows-small-houses.html | MUSEUM PRESENTS SMALL HOUSE SHOW; ONE OF TOMORROWS SMALL HOUSES | True | By Mary Roche | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/trots-off-fares-refunded.html | Trots Off, Fares Refunded | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/calls-for-industry-and-us-harmony-heads-ny-printers.html | CALLS FOR INDUSTRY AND U.S. HARMONY; HEADS N.Y. PRINTERS | True | Kaiden-Kazanjian | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/truman-hears-hoover-on-food-invites-landon-dewey-for-talks-a.html | Truman Hears Hoover on Food; Invites Landon, Dewey for Talks; A MEETING AT THE WHITE HOUSE | True | By Lansing Warren Special To the New York Times. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jackson-foresees-war-trial-delays-says-many-technical-problems-must-be.html | JACKSON FORESEES WAR TRIAL DELAYS; Says Many Technical Problems Must Be Overcome Before Tribunal Can Be Set Up U.S. ARMY TO ACT SOON Germans Who Murdered Yanks in Belgium Will Be Brought to Task in Near Future Prosecutors Yet to Be Named To Try German Murderers Local Courts to Act Soon Adequate Laws Lacking United States-British Accord Seen | True | By Drew Middleton By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/12000000-flood-fund-voted.html | $12,000,000 Flood Fund Voted | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/1314409000-us-bills-sold.html | $1,314,409,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wpb-action-pleases-nrdga-gratified-with-krug-statement-on-controls.html | WPB ACTION PLEASES; NRDGA Gratified With Krug Statement on Controls | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jet-helicopters-found-in-bavaria-austrian-engineer-declares-germans.html | JET HELICOPTERS FOUND IN BAVARIA; Austrian Engineer Declares Germans Planned to Launch Them From U-Boats | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-regime-is-due-in-italy-this-week-expected-to-include-all-six.html | NEW REGIME IS DUE IN ITALY THIS WEEK; Expected to Include All Six Liberation Parties and to Represent North Colombia Politicians Duel | True | By Milton Bracker By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/marines-occupy-twothirds-of-naha-foe-hits-13-us-ships-loses-77.html | MARINES OCCUPY TWO-THIRDS OF NAHA; FOE HITS 13 U.S. SHIPS, LOSES 77 PLANES; 'SUPERFORTS' DROP FIRE ON YOKOHAMA; The Marines and Army Push Ahead on Okinawa and in the Philippines | True | By Bruce Rae By Wireless To the New York Times.the New York Timesthe New York Times (U.S. MARINE CORPS U.S. MARINE CORPS) | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/sports-of-the-times-exterminator-reaches-another-milestone-captious.html | Sports of the Times; Exterminator Reaches Another Milestone Captious Critic Everything Goes | True | By Arthur Daley | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wounded-veteran-to-carry-flag.html | Wounded Veteran to Carry Flag | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/retailers-of-food-to-vote-on-closing-fruit-and-vegetable-dealers.html | RETAILERS OF FOOD TO VOTE ON CLOSING; Fruit and Vegetable Dealers Plan Poll Friday in Protest Against Wholesale Prices ILLEGAL PAYMENTS CITED Black Market Practices Said to Add 50c to Every $2.50 Purchase by Housewife Statement by Sheriff Spoilage of Produce Seen | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/mixup-disclosed-in-turf-payoff-grandpa-max-not-easy-spell-won-first.html | MIX-UP DISCLOSED IN TURF PAY-OFF; Grandpa Max, Not Easy Spell, Won First Race of Jamaica Meeting, Stewards Find First Race of Season Failure Is Noticed | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/mexico-to-get-argentine-goods.html | Mexico to Get Argentine Goods | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/bonds-and-shares-on-london-market-buyers-resume-activity-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Buyers Resume Activity and Prices of Industrials Gain Over Wide Range | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/pirates-triumph-over-giants-115-clinch-suspended-contest-of-sunday.html | PIRATES TRIUMPH OVER GIANTS, 11-5; Clinch Suspended Contest of Sunday, Lead 2-0 in Main Game as Storm Breaks MEDWICK BENCHED BY OTT Changes Made in the Line-Up Boost Reyes to Clean-Up, Put Treadway in Left Reyes New Clean-Up Man Pirates Add to Big Lead Lombdardi Hurt by Foul Tip | True | By John Drebinger Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/changing-chinese-picture.html | CHANGING CHINESE PICTURE | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/27000000-voted-by-presbyterians-will-raise-fund-for-a-fiveyear.html | $27,000,000 VOTED BY PRESBYTERIANS; Will Raise Fund for a FiveYear Program of Post-WarBuilding and Pensions Agrees Leaders Are 'Timid' Approve Pension Report | True | By Robert W. Potter Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/vandegrift-asks-more-total-war-brooklyn-chamber-hears-the-marine.html | VANDEGRIFT ASKS MORE 'TOTAL WAR'; Brooklyn Chamber Hears the Marine Corps Head Warn of Bitter Fighting by Japan | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/exhibit-given-to-russia-158-paintings-by-children-will-be-sent-to.html | EXHIBIT GIVEN TO RUSSIA; 158 Paintings by Children Will Be Sent to Soviet Youngsters | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/degrelle-to-be-held-for-action-by-allies.html | DEGRELLE TO BE HELD FOR ACTION BY ALLIES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/books-published-today.html | Books Published Today | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/steel-index-declines.html | Steel Index Declines | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/norwegian-leaders-said-to-be-returning.html | NORWEGIAN LEADERS SAID TO BE RETURNING | True | By Cable To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/10-firms-win-e-pennants-armynavy-award-is-given-for-war-goods.html | 10 FIRMS WIN E PENNANTS; Army-Navy Award Is Given for War Goods Output | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/grayson-shops-borrows-million.html | Grayson Shops Borrows Million | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/screen-news-claudia-and-david-back-on-the-fox-schedule-of-local.html | SCREEN NEWS; 'Claudia and David' Back on the Fox Schedule Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-3-no-title-while-big-3-disagree-on-yalta-decisions-london.html | Article 3 -- No Title; While Big 3 Disagree on Yalta Decisions, London Faction Is Losing Grip Relatively British Observer Rejected Warsaw Regime Entrenched | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/praml-is-sentenced-to-a-16month-term.html | PRAML IS SENTENCED TO A 16-MONTH TERM | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/charlemagne-returned-coffin-restored-to-aachen-by-us-army-truck.html | CHARLEMAGNE RETURNED; Coffin Restored to Aachen by U.S. Army Truck | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/nazi-puppet-arriving-for-hearing-in-oslo.html | NAZI PUPPET ARRIVING FOR HEARING IN OSLO | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/montgomery-ward-raises-profit-44-net-for-quarter-is-equal-to-85.html | MONTGOMERY WARD RAISES PROFIT 44%; Net for Quarter Is Equal to 85 Cents a Share, Against 59 Cents Year Before MONTGOMERY WARD RAISES PROFIT 44% Eureka-Wiliams Merger Voted | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/by-meabond-in-fast-trial-goes-mile-and-eighth-in-152-during-derby.html | BY MEABOND IN FAST TRIAL; Goes Mile and Eighth in 1:52 During Derby Test | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/1000-lost-with-tirpitz-british-say-german-battleship-lies-bottom-up.html | 1,000 LOST WITH TIRPITZ; British Say German Battleship Lies Bottom Up in Mud | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/gromyko-insists-on-big-power-unity-he-further-clarifies-russias.html | GROMYKO INSISTS ON BIG POWER UNITY; He Further Clarifies Russia's Demands for an 'Effective' World Security Body Position Often Outlined GROMYKO INSISTS ON BIG POWER UNITY Reasons for 'Big' Control Pleads for "Effective" Council Ties U.S. and Soviet Interests | True | By Russell Porter Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/air-transport-command.html | AIR TRANSPORT COMMAND | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-rules-speed-termination-work-regulations-16-and-17-apply-only.html | NEW RULES SPEED TERMINATION WORK; Regulations 16 and 17 Apply Only to Claims for Fair Compensation | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/miss-alice-m-wendell-becomes-affianced.html | MISS ALICE M. WENDELL BECOMES AFFIANCED | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/urges-inquiry-by-sec-into-sale-of-utility.html | URGES INQUIRY BY SEC INTO SALE OF UTILITY | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/1300-prisoners-lost-with-german-ship.html | 1,300 PRISONERS LOST WITH GERMAN SHIP | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/navy-flier-of-brooklyn-casualty-in-philippines.html | Navy Flier of Brooklyn Casualty in Philippines | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/sylvester-blish-60-an-advertising-man.html | SYLVESTER BLISH, 60, AN ADVERTISING MAN | True | Special to THE NEW YORK TIMES. | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wpb-eases-construction-regulations-allows-fivefold-building.html | WPB Eases Construction Regulations; Allows Five-Fold Building Activity | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/the-medal-of-honor-urged-for-ernie-pyle.html | The Medal Of Honor Urged for Ernie Pyle | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/bond-notes.html | BOND NOTES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/davis-fineberg-grocery-chain-founder-was-a-leader-in-jewish.html | DAVIS FINEBERG; Grocery Chain Founder Was a Leader in Jewish Charities | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/toledano-hits-padilla-he-accuses-mexican-foreign-minister-of.html | TOLEDANO HITS PADILLA; He Accuses Mexican Foreign Minister of 'Anti-Soviet Phobia' | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/news-of-food-department-of-agriculture-offers-two-valuable-tips-to.html | News of Food; Department of Agriculture Offers Two Valuable Tips to Home Canners Potato Meal Handy Item More Bananas This Year BANANA CREAM PUDDING | True | By Jane Holt | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jewish-veterans-visit-truman.html | Jewish Veterans Visit Truman | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/bond-sales-exceed-third-of-quota-state-and-city-now-are-doing-well.html | Bond Sales Exceed Third of Quota; State and City Now Are Doing Well; A MUSICAL TO AID THE WAR BOND DRIVE | True | The New York Times | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/colbytown-camp-opens-june28.html | Colbytown Camp Opens June 28 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/truman-asks-idle-get-25-a-week-for-longer-period-he-also-urges.html | TRUMAN ASKS IDLE GET $25 A WEEK FOR LONGER PERIOD; He Also Urges Benefits Go to More Workers, Including Federal Employes ACTION FOR RECONVERSION Message Seeks Emergency Federal Funds for States-- Congress Cool to Plan Attitude of Doughton TRUMAN ASKS RISE, SPREAD IN IDLE PAY | True | By William S. White Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/trading-opened-to-freed-nations-treasury-strikes-eight-from.html | TRADING OPENED TO FREED NATIONS; Treasury Strikes Eight From Classification as Enemy Under Commerce Rules Resume Exports to Philippines SWPC Offers New Service | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/financial-notes-general-gas-calls-preferred.html | FINANCIAL NOTES; General Gas Calls Preferred | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/12-ap-markets-short-in-ration-accounts-banned-from-some-sales-for-3.html | 12 A&P Markets, Short in Ration Accounts, Banned From Some Sales for 3 Days by OPA | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wfa-charges-corner-in-rye-on-chicago-market-in-1944-claims-89-of.html | WFA Charges 'Corner' in Rye On Chicago Market in 1944; Claims 89% of Available Supply Was Held by General Foods Corporation and Members of Board of Trade Denies There Was a 'Corner' | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/ticket-clerk-acquitted-had-seen-accused-in-sale-of-florida.html | TICKET CLERK ACQUITTED; Had Seen Accused in Sale of Florida Reservations | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/money.html | MONEY | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/us-military-group-in-nicaragua.html | U.S. Military Group in Nicaragua | True | By Cable To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hr-wilson-urges-amity-with-russia-intimate-collaboration-vital-to.html | H.R. WILSON URGES AMITY WITH RUSSIA; 'Intimate Collaboration' Vital to World Peace, He Tells Republican Leaders | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/santa-fe-on-luzon-won-by-americans-town-falls-with-little-fight.html | SANTA FE ON LUZON WON BY AMERICANS; Town Falls With Little Fight After Foe Loses High Point 2,000 Yards to the North BORNEO HARBOR ATTACKED Air Assaults Continue Along China Coast and Against Formosan Strongholds Push Japanese on Mindanao | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/sports-today.html | Sports Today | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/sees-kitchen-ceasing-to-be-holeinwall.html | SEES KITCHEN CEASING TO BE 'HOLE-IN-WALL' | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/boxers-raise-3000000.html | BOXERS RAISE $3,000,000 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/mrs-adrina-k-rowe-friend-of-clara-barton-signed-first-red-cross.html | MRS. ADRINA K. ROWE; Friend of Clara Barton Signed First Red Cross Local Charter | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/foes-burma-stores-won-allies-defeat-japanese-in-a-series-of.html | FOE'S BURMA STORES WON; Allies Defeat Japanese in a Series of Engagements | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/poles-in-warsaw-gaining-by-delays.html | POLES IN WARSAW GAINING BY DELAYS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/named-deputy-director-of-wac.html | Named Deputy Director of Wac | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-6-no-title-schroederbell.html | Article 6 -- No Title; Schroeder--Bell | True | Special to THE NEW YORK TIMES.Bachrach | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/foreign-duty-set-for-all-able-gis-gen-ulio-describes-to-legion.html | FOREIGN DUTY SET FOR ALL ABLE GI'S; Gen. Ulio Describes to Legion Group Plan to Cut Army to 6,968,000 in Year | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/gets-45000-award-widow-of-victim-in-passaic-bus-tragedy-asked-75000.html | GETS $45,000 AWARD; Widow of Victim in Passaic Bus Tragedy Asked $75,000 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-pearl-harbor-delay-senate-committee-defers-trials-until-japan.html | NEW PEARL HARBOR DELAY; Senate Committee Defers Trials Until Japan Is Beaten | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/bell-system-seeks-220000000-to-refund-two-debenture-issues-proposed.html | Bell System Seeks $220,000,000 To Refund Two Debenture Issues; Proposed A.T.& T. Issue Would Be Largest Corporate Offering Ever to Come Up for Competitive Bidding BELL SYSTEM PLANS HUGE REFINANCING | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/soviet-hails-truman-trip-broadcasts-dispatch-from-parley-by.html | SOVIET HAILS TRUMAN TRIP; Broadcasts Dispatch From Parley by Izvestia Writer | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/30000-freed-troops-sailing-home-to-us.html | 30,000 FREED TROOPS SAILING HOME TO U.S. | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/troth-announced-of-helen-b-warren-exstudent-at-wellesley-will-be.html | TROTH ANNOUNCED OF HELEN B. WARREN; Ex-Student at Wellesley Will Be Bride of Lieut. Donald D. Carroll of the Navy Dawson--Straus BRIDES-TO-BE | True | Special to THE NEW YORK TIMESClearose | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/newcomer-in-play.html | NEWCOMER IN PLAY | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/allies-complete-replies-on-trieste-us-and-britain-expected-to.html | ALLIES COMPLETE REPLIES ON TRIESTE; U.S. and Britain Expected to Insist Yugoslavs Leave City Pending Decision Vatican Sends Food American Sentry Wounded | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/taylor-named-head-of-sarah-lawrence.html | TAYLOR NAMED HEAD OF SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/stock-cut-planned-by-rochester-gas-utility-also-would-reduce-the.html | STOCK CUT PLANNED BY ROCHESTER GAS; Utility Also Would Reduce the Preferred Interest Rates-- Other SEC Filings Club Bond Refunding Investors Syndicate | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/lutheran-convention-delegates-to-consider-plight-of-european.html | LUTHERAN CONVENTION; Delegates to Consider Plight of European Churchmen | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/heads-new-york-chapter-of-cost-accountants.html | Heads New York Chapter Of Cost Accountants | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/brazil-sets-dec-2-to-name-president-vargas-successor-to-be-picked.html | BRAZIL SETS DEC. 2 TO NAME PRESIDENT; Vargas Successor to Be Picked in First Election in 12 Years --Suffrage Mandatory | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/chandler-favors-curb-wants-boys-to-finish-school-before-entering.html | CHANDLER FAVORS CURB; Wants Boys to Finish School Before Entering Big Leagues | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/rail-stocks-lead-upturn-in-market-blue-chips-also-featured-in-most.html | RAIL STOCKS LEAD UPTURN IN MARKET; 'Blue Chips' Also Featured in Most Impressive Advance of Last Six Weeks 1,570,000 SHARES TRADED Of 963 Issues in Dealings, Only 189 Are Lower at End of the Day Switching From Bonds American Can Rises RAIL STOCKS LEAD UPTURN IN MARKET | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/three-horses-fall-in-jamaica-spill-jockey-jemas-suffers-possible.html | THREE HORSES FALL IN JAMAICA SPILL; Jockey Jemas Suffers Possible Nose Fracture--Arcaro and Caffarella Are Shaken MISHAP COMES IN FEATURE Race Won by Hal, the Choice --Swimmin Hole Also First --31,316 Bet $2,604,693 Remains on the Track Better Than Opening Day | True | By William D. Richardson | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/housing-authority-to-pay-higher-tax-this-year-for-first-time-levy.html | HOUSING AUTHORITY TO PAY HIGHER TAX; This Year for First Time Levy Is to Be Greater Than Under Private Ownership Private Groups Encouraged | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/report-from-san-francisco.html | REPORT FROM SAN FRANCISCO | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/saratoga-racing-gets-deweys-help-meeting-may-return-home-after.html | SARATOGA RACING GETS DEWEY'S HELP; Meeting May Return Home After Conference Between Track Officials and Board Officials Are Silent No Direct Answer Given | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/senators-to-open-hearing-on-tariff-26-private-witnesses-who-are.html | SENATORS TO OPEN HEARING ON TARIFF; 26 Private Witnesses, Who Are Mostly Opposed to the Bill, Asked to Testify | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/beatrice-wadhams-wed-bride-of-brooks-h-cowing-in-church-of-the.html | BEATRICE WADHAMS WED; Bride of Brooks H. Cowing in Church of the Resurrection Son to John D. Sichers | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/his-disguise-failed.html | HIS DISGUISE FAILED | True | The New York Times(U.S. Signal Corps Radiotelephoto) | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/upholds-sex-pamphlet-us-appeals-court-prevents-ban-on-mailing-of.html | UPHOLDS SEX PAMPHLET; U.S. Appeals Court Prevents Ban on Mailing of Marriage Book | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/yokohama-gets-first-blow-by-b29s-in-great-strenth-b29s-pour-fire-on.html | Yokohama Gets First Blow By B-29's in Great Strenth; B-29'S POUR FIRE ON YOKOHAMA PORT Attack was City Wide Details Await Planes' Return | True | By Warren Moscow By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/increase-capacity-of-hospital-fleet-army-and-navy-soon-will-have-40.html | INCREASE CAPACITY OF HOSPITAL FLEET; Army and Navy Soon Will Have 40 Vessels With 30,500 Beds, Against 33 and 20,000 Now | True | Special to THE NEW YORK TIMES | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/traffic-accidents-rise-16-more-this-year-than-for-same-period-in.html | TRAFFIC ACCIDENTS RISE; 16 More This Year Than for Same Period in 1944 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/jobmaking-plan-begun-program-on-community-basis-started-by-new.html | JOB-MAKING PLAN BEGUN; Program on Community Basis Started by New Haven CED | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/new-york-fliers-safe-two-with-canadian-air-force-freed-from-german.html | NEW YORK FLIERS SAFE; Two With Canadian Air Force Freed From German Camps | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/university-women-elect.html | University Women Elect | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/war-news-summarized.html | War News Summarized | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/easing-expected-in-mpr578-rules-hahn-says-changes-are-imminent-in.html | EASING EXPECTED IN MPR-578 RULES; Hahn Says Changes Are Imminent in Mark-Up and PriceCalculating Methods Chains Claim Inadequacy EASING EXPECTED IN MPR-578 RULES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wet-field-halts-surging-yankees-zuber-or-page-will-hurl-in-finale.html | WET FIELD HALTS SURGING YANKEES; Zuber or Page Will Hurl in Finale of Browns' Series Today Against Kramer McCarthymen Are Hitting Weather Threat Hurt Gate | True | By Louis Effrat | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/dodgers-are-beaten-by-cubs-53-and-fall-back-to-fourth-place.html | Dodgers Are Beaten by Cubs, 5-3, And Fall Back to Fourth Place; Hathaway, in First Start, Victim of Three Unearned Runs as Derringer Wins Sixth --Durocher Fined $75 for Outbreak | True | By Roscoe McGowen Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/queen-of-the-may-at-marymount.html | QUEEN OF THE MAY AT MARYMOUNT | True | The New York Times Studio | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/wallace-to-be-honored-he-is-selected-for-churchman-award-for-1945.html | WALLACE TO BE HONORED; He Is Selected for Churchman Award for 1945 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/trouble-in-syria.html | TROUBLE IN SYRIA | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/favors-schwellenbach-senate-group-backs-him-as-new-secretary-of.html | FAVORS SCHWELLENBACH; Senate Group Backs Him as New Secretary of Labor | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/berlin-swiss-sent-east-swedes-and-danes-also-ordered-to-moscow.html | BERLIN SWISS SENT EAST; Swedes and Danes Also Ordered to Moscow, Berne Radio Says | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/presses-for-wool-quota-growers-group-seeks-amendment-to-trade.html | PRESSES FOR WOOL QUOTA; Growers' Group Seeks Amendment to Trade Agreements Act | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/all-runs-in-32-contest-work-of-just-one-man.html | All Runs in 3-2 Contest Work of Just One Man | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/barbara-braytons-troth-fiance-capt-robert-g-noyes-is-on-leave-from.html | BARBARA BRAYTON'S TROTH; Fiance, Capt. Robert G. Noyes, Is on Leave From Brown Staff Miss Julia A. Smith Married | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/navy-seeks-clerical-aides.html | Navy Seeks Clerical Aides | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/astor-horse-in-english-derby.html | Astor Horse in English Derby | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/article-5-no-title-exchampions-in-bond-drive-at-broadway-arena.html | Article 5 -- No Title; Ex-Champions in Bond Drive at Broadway Arena | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/grain-futures-rise-in-chicago-trading-general-buying-due-to-strong.html | GRAIN FUTURES RISE IN CHICAGO TRADING; General Buying Due to strong Cash Markets, Unfavorable Weather, Among Factors Feted for 50 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/asks-10000-agents-to-get-tax-cheats-morgenthau-also-will-seek-as.html | ASKS 10,000 AGENTS TO GET TAX CHEATS; Morgenthau Also Will Seek as Much as $50,000,000 to Hunt Income Evaders | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/real-estate-men-urged-to-top-war-loan-appeal.html | Real Estate Men Urged To Top War Loan Appeal | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/elected-to-presidency-of-better-business-unit.html | Elected to Presidency Of Better Business Unit | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/us-foreign-policy-set-by-stettinius-for-secure-peace-five-points.html | U.S. FOREIGN POLICY SET BY STETTINIUS FOR SECURE PEACE; FIVE POINTS LISTED Winning of Pacific War, Unity of Victorious Allies Stressed 'MEDIATOR' ROLE URGED Secretary Calls on Argentina to Fulfill Pledges--Solution to Polish Problem Pushed Urges Promotion of Justice No Argentine Endorsment Five-Point Foreign Policy for U.S. Is Set by Stettinius to Secure Peace Allied Solidarity Sought Evatt's Views Differ Must Have Nation's Backing Foreign Policy Considerations | True | By James B. Reston Special To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/british-turn-on-ship-lights-again-in-nonwar-zones-drop-convoys.html | British Turn On Ship Lights Again In Non-War Zones, Drop Convoys; Admiralty Order Marks End of U-Boat Peril That With German Planes and E-Boats Plagued Atlantic More Than 5 Years Similar Action at Washington Two More U-Boats Surrender | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/president-greets-the-regent-of-iraq.html | PRESIDENT GREETS THE REGENT OF IRAQ | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hogan-convictions-set-office-record-district-attorneys-report-shows.html | HOGAN CONVICTIONS SET OFFICE RECORD; District Attorney's Report Shows Best Mark in County for Felony Prosecutions FAY'S STATUS ASSAILED Official Cites the Failure of AFL Union to Act in Case of Sentenced Official Fay Still Holds Office 13,608 Complaints in 1944 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/business-notes-promotes-typewriter-men.html | BUSINESS NOTES; Promotes Typewriter Men | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/big-grocery-unit-formed-in-chicago-nathan-cummings-buys-reid.html | BIG GROCERY UNIT FORMED IN CHICAGO; Nathan Cummings Buys Reid, Murdoch Control--Holding, Operation Company Planned | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/renamed-to-state-health-post.html | Renamed to State Health Post | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/cautions-on-taxes-following-vj-day-business-failures-down.html | CAUTIONS ON TAXES FOLLOWING V-J DAY; Business Failures Down | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/peacock-sprinter-an-oarsman.html | Peacock, Sprinter, an Oarsman | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/weeks-steel-operations-set-at-91-of-capacity.html | Week's Steel Operations Set at 91% of Capacity | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/memorial-parades-to-honor-warriors-decorating-the-graves-of-heroes.html | MEMORIAL PARADES TO HONOR WARRIORS; DECORATING THE GRAVES OF HEROES FOR MEMORIAL DAY City to Honor War Dead Tomorrow War Work to Continue Ford Buys Atlanta Plant Site | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/brushed-curls-for-summer-comfort.html | BRUSHED CURLS FOR SUMMER COMFORT | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/hospital-opportunities-new-educational-jobs-for-medical-veterans.html | HOSPITAL OPPORTUNITIES; New Educational Jobs for Medical Veterans | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/icc-asked-to-save-ferry-to-hoboken-thousands-of-protests-say-end-of.html | ICC ASKED TO SAVE FERRY TO HOBOKEN; Thousands of Protests Say End of 23d St. Service Would Entail Serious Hardship | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/black-market-peddler-milk-driver-accused-of-selling-items-along-his.html | BLACK MARKET PEDDLER?; Milk Driver Accused of Selling Items Along His Route | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/revere-stock-placed-150000-shares-of-copper-and-brass-concern.html | REVERE STOCK PLACED; 150,000 Shares of Copper and Brass Concern Marketed | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/odwyer-and-flynn-reach-city-today-democratic-leaders-hope-to-be.html | O'DWYER AND FLYNN REACH CITY TODAY; Democratic Leaders Hope to Be Able to Agree Within Week on City-Wide Ticket REPUBLICAN CHIEFS MEET Mark Time Pending Decision by Rivals--State Citizens PAC Is Formed Here Republican Leaders Confer Queens to Name Slate | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/michigan-will-play-here-football-team-to-oppose-army-in-new-york.html | MICHIGAN WILL PLAY HERE; Football Team to Oppose Army in New York Oct. 13 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/myers-heads-air-unit-former-west-point-football-star-in-command-of.html | MYERS HEADS AIR UNIT; Former West Point Football Star in Command of Twelfth 200 British Warships in Pacific Luxembourg Award to Bradley Soldiers' Trading Curbed | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/american-express-sells-in-the-bronx-2story-unit-in-webster-ave.html | AMERICAN EXPRESS SELLS IN THE BRONX; 2-Story Unit in Webster Ave. Conveyed--Other Property Deals in the Borough Group IV Forum Meets Tonight | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/road-sells-1400000-issue.html | Road Sells $1,400,000 Issue | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/czech-sees-close-tie-to-soviet.html | Czech Sees Close Tie to Soviet | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/germans-fire-on-danes-shoot-from-hospital-for-which-they-claim.html | GERMANS FIRE ON DANES; Shoot From Hospital for Which They Claim Privilege | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/russian-now-compulsory-in-all-finlands-schools.html | Russian Now Compulsory In All Finland's Schools | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/spain-frees-7-italians-prisoners-on-way-home-repeat-reports-of-camp.html | SPAIN FREES 7 ITALIANS; Prisoners on Way Home Repeat Reports of Camp Beatings | True | By Cable To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/annon-and-compo-score-65-to-win-take-westchester-amateurpro-event.html | ANNON AND COMPO SCORE 65 TO WIN; Take Westchester AmateurPro Event by Two Strokes--Barron Leads the Pros THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/miss-janacopulos-a-bride-rio-de-janeiro-girl-married-to-lieut-wj.html | MISS JANACOPULOS A BRIDE; Rio de Janeiro Girl Married to Lieut. W.J. Peabody in Capital | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/fire-record.html | Fire Record | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/india-publisher-is-host-ad-sheth-of-bombay-gives-dinner-for-news.html | INDIA PUBLISHER IS HOST; A.D. Sheth of Bombay Gives Dinner for News Men Here | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/mrs-lazare-saminsky-poet-and-novelist-wife-of-music-director-of.html | MRS. LAZARE SAMINSKY; Poet and Novelist Wife of Music Director of Temple Emanu-El | True | | C1B 672781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/buildings-strike-held-in-abeyance-leaders-of-2-unions-agree-to.html | BUILDINGS STRIKE HELD IN ABEYANCE; Leaders of 2 Unions Agree to Await Recommendations of WLB Panel Here Union Membership to Vote To Forbid Outlaw Walkouts Clash Marks Hearing Hearing to Continue Today | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/soviet-korea-pact-denied-us-and-british-officials-say-no-plan-was.html | SOVIET KOREA PACT DENIED; U.S. and British Officials Say No Plan Was Made at Yalta Chinese Film Director Seized | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/water-water-everywhere-in-citys-four-reservoirs.html | Water, Water Everywhere In City's Four Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/books-of-the-times-she-had-a-tale-to-tell-a-city-of-canningites-and.html | Books of the Times; She Had a Tale to Tell A City of Canningites and Egyptians | True | By Orville Prescott | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/greeks-and-unrra-fighting-inflation-government-battles-to-restore.html | GREEKS AND UNRRA FIGHTING INFLATION; Government Battles to Restore Faith in Drachma-- Big Rise in Imports Scheduled | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/tea-inventories-off-drop-is-put-at-4324000-pounds-during-first.html | TEA INVENTORIES OFF; Drop Is Put at 4,324,000 Pounds During First Quarter | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/postwar-relief.html | POST-WAR RELIEF | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/mrs-george-r-carter-widow-of-first-governor-of-hawaii-dies-in.html | MRS. GEORGE R. CARTER; Widow of First Governor of Hawaii Dies in Rochester | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/captain-killed-in-action-in-germany-on-april-10.html | Captain Killed in Action In Germany on April 10 | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/poles-in-france-cry-hostility-to-lublin.html | POLES IN FRANCE CRY HOSTILITY TO LUBLIN | True | | C1B 672781 |
| 1945-05-29 | 1945-05-29 | https://www.nytimes.com/1945/05/29/archives/britain-to-relax-control-on-labor-changes-on-monday-to-permit-many.html | BRITAIN TO RELAX CONTROL ON LABOR; Changes on Monday to Permit Many to Seek Employment They Prefer | True | By Wireless To the New York Times. | C1B 672781 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/chester-e-haring-business-research-authority-dies-here-at-age-of-58.html | CHESTER E. HARING; Business Research Authority Dies Here at Age of 58 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/the-play-all-change.html | THE PLAY; All Change | True | By Lewis Nichols | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/relief-garment-drive-extended-through-june.html | Relief Garment Drive Extended Through June | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/kung-quits-posts-in-chinese-regime.html | Kung Quits Posts In Chinese Regime | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cotton-rebounds-after-early-drop-market-closes-unchanged-to-5.html | COTTON REBOUNDS AFTER EARLY DROP; Market Closes Unchanged to 5 Points Up--Decline Laid to Weather, U.S. Sales | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/japanese-airmen-hit-at-ships-off-tarakan.html | JAPANESE AIRMEN HIT AT SHIPS OFF TARAKAN | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/major-lamb-cleared-on-gem-theft-charge.html | MAJOR LAMB CLEARED ON GEM THEFT CHARGE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/10000-troops-back-from-battle-area-cheer-our-skyline-heroes-back.html | 10,000 TROOPS BACK FROM BATTLE AREA, CHEER OUR SKYLINE; HEROES BACK FROM THE FIGHTING IN EUROPE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marines-smash-into-shuri-win-all-north-part-of-naha-tokyo-erased.html | MARINES SMASH INTO SHURI, WIN ALL NORTH PART OF NAHA; TOKYO ERASED, SAYS LEMAY; THE WAR AGAINST THE JAPANESE ON THE SEA AND ON THE LAND | True | By Bruce Rae By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/german-commanders-and-broadcaster-taken-by-the-allies.html | GERMAN COMMANDERS AND BROADCASTER TAKEN BY THE ALLIES | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/flow-of-displaced-tangled-in-europe-thousands-dodging-russian-rule.html | FLOW OF DISPLACED TANGLED IN EUROPE; Thousands Dodging Russian Rule and 'Unwanted' Others Complicate Big Problem | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/zak-sent-to-kansas-city.html | Zak Sent to Kansas City | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/sports-of-the-times-memorial-day-memories.html | Sports of the Times; Memorial Day Memories | True | By Arthur Daley | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/composer-dies-in-fall-tony-gale-says-goodby-as-he-disappears-from.html | COMPOSER DIES IN FALL; Tony Gale Says 'Good-By' as He Disappears From Window | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/frenchman-rebukes-a-times-reporter.html | FRENCHMAN REBUKES A TIMES REPORTER | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/hayes-sent-to-indians-catcher-is-traded-by-athletics-for-rosar-also.html | HAYES SENT TO INDIANS; Catcher Is Traded by Athletics for Rosar, Also Backstop | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/us-firms-planning-branches-in-britain.html | U.S. FIRMS PLANNING BRANCHES IN BRITAIN | True | By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jamoke-is-victor-in-6furlong-dash-shows-way-to-favored-cream-doctor.html | JAMOKE IS VICTOR IN 6-FURLONG DASH; Shows Way to Favored Cream --Doctor Jeep Also Wins at Narragansett Park | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/officer-who-met-reds-to-speak-at-rally-here.html | Officer Who Met Reds To Speak at Rally Here | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/utility-will-amend-plan-new-york-water-service-expected-to-change.html | UTILITY WILL AMEND PLAN; New York Water Service Expected to Change Par Value | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/apartment-building-in-rockaways-sold.html | APARTMENT BUILDING IN ROCKAWAYS SOLD | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/walpole-books-bring-14000.html | Walpole Books Bring $14,000 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/17000000-loan-set-by-warner-brothers.html | $17,000,000 LOAN SET BY WARNER BROTHERS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/argentines-denounce-franco.html | Argentines Denounce Franco | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/rent-law-decision-upholds-increases-justice-genung-rules-that-the.html | RENT LAW DECISION UPHOLDS INCREASES; Justice Genung Rules That the Recent State Loft Act Is Not Retroactive Measure NEW UNCERTAINTY IN CITY Millions in Leases Said to Be Involved at Rates Above 1943 Price Plus 15% | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cards-with-barrett-crush-phillies-81.html | CARDS, WITH BARRETT, CRUSH PHILLIES, 8-1 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/james-j-feeneys-have-son.html | James J. Feeneys Have Son | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/brooklyn-deals-closed-two-and-three-family-dwellings-conveyed-to.html | BROOKLYN DEALS CLOSED; Two and Three Family Dwellings Conveyed to New Owners | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/reporter-cleared-in-contempt-case-house-veterans-committee-votes-13.html | REPORTER CLEARED IN CONTEMPT CASE; House Veterans Committee Votes, 13 to 2, to Drop Charge Against Albert Deutsch | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/togliatti-demands-nenni-as-premier.html | TOGLIATTI DEMANDS NENNI AS PREMIER | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/ugi-files-proposal-to-sell-subsidiary-submits-plan-for-divestment.html | UGI FILES PROPOSAL TO SELL SUBSIDIARY; Submits Plan for Divestment of Nashville Gas and Heating to Gas Lines Concern WOULD ELIMINATE BIDDING SEC Sets June 15 for Hearing on Standard Gas and Electric Revamping--Other Action | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/exchange-drops-rail-bonds.html | Exchange Drops Rail Bonds | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/booksauthors.html | Books--Authors | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/strategic-bombing-of-japan.html | STRATEGIC BOMBING OF JAPAN | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/rice-at-kingsmens-dinner.html | Rice at Kingsmen's Dinner | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/communist-switch-seen-blow-to-alp-dubinsky-says-the-new-line-will.html | COMMUNIST SWITCH SEEN BLOW TO ALP; Dubinsky Says the New 'Line' Will Render Impotent New World Trade Union Group | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/nazi-uboat-lures-bond-buyers-here-they-stream-aboard-craft-on-which.html | NAZI U-BOAT LURES BOND BUYERS HERE; They Stream Aboard Craft on Which Crew Played Soft Music While Lurking for Kill | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/allied-stores-to-sell-most-of-its-realty.html | ALLIED STORES TO SELL MOST OF ITS REALTY | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/wpb-freeze-issued-on-blanket-output-effective-june-17-to-sept1.html | WPB FREEZE ISSUED ON BLANKET OUTPUT; Effective June 17 to Sept.1--Price Curb Lifted on Gray Goods--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/a-day-of-dedication.html | A DAY OF DEDICATION | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/approves-champlain-bridge-pact.html | Approves Champlain Bridge Pact | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/savings-group-robbed-burglars-crack-safe-on-way-from-queens-get.html | SAVINGS GROUP ROBBED; Burglars Crack Safe on Way From Queens, Get $3,000 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/truman-quarters-accent-the-modern-first-lady-and-daughter-show-new.html | TRUMAN QUARTERS ACCENT THE MODERN; First Lady and Daughter Show New Decorations in White House Living Quarters | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bolivian-wages-rise-patino-mines-head-says-increase-averages-about.html | BOLIVIAN WAGES RISE; Patino Mines Head Says Increase Averages About 15 Per Cent | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/vichybritish-pact-alleged-by-book-professor-who-worked-for-petain.html | VICHY-BRITISH PACT ALLEGED BY BOOK; Professor Who Worked for Petain Repeats Story but London Denies It | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/topics-of-the-times-more-fatal-mistakes.html | Topics of The Times; More Fatal Mistakes | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/charles-dushkind-tobacco-executive-managing-head-of-merchants-group.html | CHARLES DUSHKIND, TOBACCO EXECUTIVE; Managing Head of Merchants Group in U.S. Dies--Once a Special Prosecutor | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/son-born-to-kd-pettits-jr.html | Son Born to K.D. Pettits Jr. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/railroad-bill-shelved-move-to-dissolve-boston-holding-company-is.html | RAILROAD BILL SHELVED; Move to Dissolve Boston Holding Company Is Put Off | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/elected-executive-head-of-pittsburgh-steel-co.html | Elected Executive Head of Pittsburgh Steel Co. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/strategic-goals-alike-differences-among-great-powers-are-those-of.html | Strategic Goals Alike; Differences Among Great Powers Are Those of Means, for All Seek Security | True | By Hanson W. Baldwin Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/floor-fight-expected.html | Floor Fight Expected | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/priestley-seeks-commons-seat.html | Priestley Seeks Commons Seat | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/opa-boards-on-own-in-sugar-shortage-some-suspend-or-cut-sharply.html | OPA BOARDS ON OWN IN SUGAR SHORTAGE; Some Suspend or Cut Sharply Allotments for Canning-- Others Issue Coupons | True | By Charles Grutzner Jr. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/abroad-san-francisco-and-the-crisis-in-the-levant.html | Abroad; San Francisco and the Crisis in the Levant | True | By Anne O'Hare McCormick | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/film-curbs-are-dropped-price-puts-import-and-export-control-on.html | FILM CURBS ARE DROPPED; Price Puts Import and Export Control on Voluntary Basis | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/tinsley-end-coach-at-lsu.html | Tinsley End Coach at L.S.U. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/captured-uboat-aids-war-bond-drive.html | CAPTURED U-BOAT AIDS WAR BOND DRIVE | True | The New York Times | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/huge-food-supplies-going-to-military.html | HUGE FOOD SUPPLIES GOING TO MILITARY | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/buys-2-buildings-on-west-52d-st-grossman-gets-property-near-radio.html | BUYS 2 BUILDINGS ON WEST 52D ST.; Grossman Gets Property Near Radio City-House Sold on St.Nicholas Ave. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/save-your-car.html | SAVE YOUR CAR | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/daughter-born-to-hedy-lamarr.html | Daughter Born to Hedy Lamarr | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/lines-unchanged-on-east-coast.html | Lines Unchanged on East Coast | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/typhus-breaks-out-in-paris.html | Typhus Breaks Out in Paris | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/simmons-arranges-loan-two-banks-and-two-insurance-companies-to-lend.html | SIMMONS ARRANGES LOAN; Two Banks and Two Insurance Companies to Lend $8,000,000 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/furniture-men-hit-ftc-charges-denials-are-made-on-restraining-trade.html | FURNITURE MEN HIT FTC CHARGES; Denials Are Made on Restraining Trade by Retailers, Jobbers and Manufacturers | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/aircraft-workers-quit.html | Aircraft Workers Quit | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/americans-fly-to-pilsen-diplomats-plan-to-continue-to-prague-when.html | AMERICANS FLY TO PILSEN; Diplomats Plan to Continue to Prague When Possible | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/opposes-removing-credit-curb-when-autos-appear-on-market-federal.html | Opposes Removing Credit Curb When Autos Appear on Market; Federal Reserve Board Sees Need of Continued Regulation to Check Inflation Until Plenty of Goods Is Available | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/margaret-obrien-bride-wed-in-st-patricks-rectory-to-lieut-richard-a.html | MARGARET O'BRIEN BRIDE; Wed in St. Patrick's Rectory to Lieut. Richard A. Whiting Jr. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/furniture-orders-rise-volume-4-over-april-1944-but-19-under-march.html | FURNITURE ORDERS RISE; Volume 4% Over April, 1944, but 19% Under March Level | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/davies-delaying-trip-to-paris-visits-eden.html | DAVIES, DELAYING TRIP TO PARIS, VISITS EDEN | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/sports-today.html | Sports Today | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/elected-to-presidency-of-insurance-society.html | Elected to Presidency Of Insurance Society | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/taylor-plans-return-from-vatican-talks.html | TAYLOR PLANS RETURN FROM VATICAN TALKS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/legal-measures-pushed-for-purge-of-danes-7000-traitors-expected-to.html | Legal Measures Pushed for Purge of Danes; 7,000 Traitors Expected to Face Penalties | True | By Svend Carstensen By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/making-sugar-sweeter-is-easy-but-salt-is-salt.html | Making Sugar Sweeter Is Easy, but Salt Is Salt | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/okinawa-gls-to-see-pyle-film.html | Okinawa GI's to See Pyle Film | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/400-in-wildcat-strike-elevator-and-maintenance-men-at-columbia-stop.html | 400 IN 'WILDCAT' STRIKE; Elevator and Maintenance Men at Columbia Stop Work | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/balloons-started-from-japans-isles-forestry-chief-says-sandbag.html | BALLOONS STARTED FROM JAPAN'S ISLES; Forestry Chief Says Sandbag Mechanism Kept Bags High Until They Reached U.S. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/d-f-hine-gets-partnership.html | D. F. Hine Gets Partnership | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bonds-and-shares-on-london-market-uptum-continues-led-largely-by.html | BONDS AND SHARES ON LONDON MARKET; Uptum Continues, Led Largely by the Industrials, Aided by an Active Demand | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/wheat-is-at-peak-as-session-closes-steady-absorption-of-futures-and.html | WHEAT IS AT PEAK AS SESSION CLOSES; Steady Absorption of Futures and Heavy Selling at Times Mark Day | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/our-slums-amaze-briton-woman-hosiery-worker-gives-views-after-tour.html | OUR SLUMS AMAZE BRITON; Woman Hosiery Worker Gives Views After Tour of U.S. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/legion-post-honors-stilwell.html | Legion Post Honors Stilwell | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/assembly-to-act-as-town-meeting-no-subjects-will-be-barred-from.html | ASSEMBLY TO ACT AS 'TOWN MEETING'; No Subjects Will Be Barred From Discussion—Big Five Powers Beaten, 27 to 11 | True | By John H. Crider Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/navy-reveals-loss-of-baby-flat-top-destroyer-escort-that-was.html | NAVY REVEALS LOSS OF BABY FLAT TOP; DESTROYER ESCORT THAT WAS TORPEDOED IN THE ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dr-howard-h-davis-army-exsurgeon-first-to-win-dsc-in-first-world.html | DR. HOWARD H. DAVIS; Army Ex-Surgeon First to Win D.S.C. in First World War | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/banker-takes-insurance-post.html | Banker Takes Insurance Post | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/infantry-day-set-by-baldwin.html | Infantry Day Set by Baldwin | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/mrs-thackrey-buys-bronx-home-news.html | MRS. THACKREY BUYS BRONX HOME NEWS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/odwyer-returns-silent-on-politics-refusal-to-talk-about-race-for.html | O'DWYER RETURNS, SILENT ON POLITICS; Refusal to Talk About Race for Mayor Seen as Keeping Pledge With Kelly 3 OTHERS IN SPECULATION Prosecutor Soon to Give Up War Refugee Post--Flynn Is Home From Florida | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bears-win-on-homer-32-zimmermans-blow-snaps-22-tie-and-defeats.html | BEARS WIN ON HOMER, 3-2; Zimmerman's Blow Snaps 2-2 Tie and Defeats Jersey City | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/senate-group-in-britain.html | Senate Group in Britain | True | By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/hats-off-to-ice-resuming-today-fritz-dietl-stilt-skater-now-in-the.html | 'HATS OFF TO ICE' RESUMING TODAY; Fritz Dietl, Stilt Skater, Now in the Cast--Gilbert Miller Acquires Lonsdale Play | True | By Sam Zolotow | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/merritt-assails-wlb-appeasing-counsel-for-employers-gives-views.html | MERRITT ASSAILS WLB 'APPEASING'; Counsel for Employers Gives Views Before Panel Hearing on Building Service Demands HIS CHARGES ARE DENIED Members of Regional Board Challenge Statements, Say They're 'Not for Sale' | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/profit-rise-aided-by-court-decision-164-a-share-is-reported-by.html | PROFIT RISE AIDED BY COURT DECISION; $1.64 a Share Is Reported by Addressograph-Multigraph for Year Ended in April | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/us-rejects-tokyo-charge-in-sinking-of-relief-ship-notes-exchanged.html | U.S. Rejects Tokyo Charge In Sinking of Relief Ship; NOTES EXCHANGED ON THE AWA MARU | True | By Lansing Warren Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/franklin-damage-put-at-45000000-repairs-to-cost-20000000-less-than.html | FRANKLIN DAMAGE PUT AT $45,000,000; Repairs to Cost $20,000,000 Less Than New Ship, Says Damage Control Officer | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/mrs-henry-holtzmann-widow-of-educator-and-zionist-was-a-charities.html | MRS. HENRY HOLTZMANN; Widow of Educator and Zionist Was a Charities Leader | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/edge-to-hold-tax-board-hearing.html | Edge to Hold Tax Board Hearing | True | Special to THE NEW YORK | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/churchill-has-no-comment-offered-aid-to-petain.html | Churchill Has No Comment; Offered Aid to Petain | True | By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/senators-approve-extension-of-opa-committee-acts-after-hearing.html | SENATORS APPROVE EXTENSION OF OPA; Committee Acts After Hearing Bowles and Davis--La Guardia Confers With Price Chief | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paris-charges-interference-french-position-outlined.html | Paris Charges Interference; French Position Outlined | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/coffee-mugs-help-in-uboat-sinking-fists-were-also-used-by-americans.html | COFFEE MUGS HELP IN U-BOAT SINKING; Fists Were Also Used by Americans on Destroyer-- Escortin Epic on the Atlantic | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/first-us-ship-in-rotterdam.html | First U.S. Ship in Rotterdam | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bail-bond-annexes-crestwood-purse-bradleys-racer-triumphs-by-3.html | BAIL BOND ANNEXES CRESTWOOD PURSE; Bradley's Racer Triumphs by 3 Lengths Over Quintero in Louisville Sprint | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/books-of-the-times-a-strenuous-and-exciting-life.html | Books of the Times; A Strenuous and Exciting Life | True | By Orville Prescott | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/radio-today.html | RADIO TODAY | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/golf-stars-in-benefit-match.html | Golf Stars in Benefit Match | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/ora-morningstar-a-former-world-champion-at-balkline-billiards-was.html | ORA MORNINGSTAR; A Former World Champion at Balkline Billiards, Was 70 | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/eastman-to-build-kodak-company-planning-new-structures-in-rochester.html | EASTMAN TO BUILD; Kodak Company Planning New Structures in Rochester | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/wood-field-and-stream-hell-never-do-it-again.html | WOOD, FIELD AND STREAM; He'll Never Do It Again | True | By John Rendel | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/canada-eases-gas-curbs.html | Canada Eases 'Gas' Curbs | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/french-lynch-4-italians-fascists-taken-from-prison-after-funeral-of.html | FRENCH LYNCH 4 ITALIANS; Fascists Taken From Prison After Funeral of Mistreated Man | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/normandy-graves-spell-ves-price-us-cemetery-on-a-hill-above-deadly.html | NORMANDY GRAVES SPELL V-E'S PRICE; U.S. Cemetery on a Hill Above Deadly Beach Is Reminder Freedom Is Not Free | True | By Drew Middleton By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/former-wpb-official-sentenced.html | Former WPB Official Sentenced | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/donald-of-yankees-beats-browns-110-scoring-for-the-yankees-in.html | DONALD OF YANKEES BEATS BROWNS, 11-0; SCORING FOR THE YANKEES IN YESTERDAY'S ROUT AT STADIUM | True | By Louis Effrat | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/last-of-foes-line-near-manila-falls-americans-take-wawa-dam-and.html | LAST OF FOE'S LINE NEAR MANILA FALLS; Americans Take Wawa Dam and Find Pumping Plant Intact --North Luzon Forces Join | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/pirates-defeat-giants-in-ninth-on-salkelds-3run-homer-4-to-3-wallop.html | Pirates Defeat Giants in Ninth On Salkeld's 3-Run Homer, 4 to 3; Wallop Off Adams, Who Replaces Feldman, Extends Corsair Streak to 8 Straight-- Lombardi and Rucker Unable to Play | True | By John Drebinger Special To the New York Times. | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/actress-critically-ill-appeal-for-blood-donors-made-in-behalf-of.html | ACTRESS CRITICALLY ILL; Appeal for Blood Donors Made in Behalf of Mary Martin | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/26772-more-beds-asked-for-veterans.html | 26,772 MORE BEDS ASKED FOR VETERANS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jews-say-jackson-seeks-crime-data.html | JEWS SAY JACKSON SEEKS CRIME DATA | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dr-gibbons-lawyer-for-new-haven-rr.html | DR. GIBBONS, LAWYER FOR NEW HAVEN R.R. | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/59400-shares-offered-of-wheeling-lake-erie.html | 59,400 Shares Offered Of Wheeling & Lake Erie | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/congressional-pay-rise.html | CONGRESSIONAL PAY RISE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/city-council-gets-job-insurance-plea.html | CITY COUNCIL GETS JOB INSURANCE PLEA | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/lord-haw-haw-seized-in-germany-traitor-wounded-by-british-officer.html | Lord Haw Haw Seized in Germany; Traitor Wounded by British Officer; HAW HAW SEIZED BY BRITISH ARMY | True | By James MacDonald By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/palmer-defeats-la-salva.html | Palmer Defeats La Salva | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/british-war-relief.html | BRITISH WAR RELIEF | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/quebec-soccer-team-here-today.html | Quebec Soccer Team Here Today | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/japan-shakes-up-naval-command-toyoda-replaced-by-ozawa-as-head-of.html | JAPAN SHAKES UP NAVAL COMMAND; Toyoda Replaced by Ozawa as Head of Combined Fleet-- Air Chief Transferred | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/terranova-to-box-lachance.html | Terranova to Box LaChance | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/donn-gulfstream-head.html | Donn Gulfstream Head | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/wk-henderson-a-figure-in-radio-stormy-petrel-of-southern.html | W.K. HENDERSON, A FIGURE IN RADIO; Stormy Petrel of Southern Broadcasting Dies--Fought Spread of Chain Stores | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/portfolio-bonds-placed-on-market-john-hancock-co-accepts-bids-for.html | PORTFOLIO BONDS PLACED ON MARKET; John Hancock Co. Accepts Bids for $29,741,000 of Holdings, Rejects $22,638,000 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/russians-demand-german-warships-division-of-italian-fleet-seen-as.html | RUSSIANS DEMAND GERMAN WARSHIPS; Division of Italian Fleet Seen as Precedent for Success of Moscow Request | True | By Pertinax North American Newspaper Alliance. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paper-marks-300th-year-sweden-honors-anniversary-of-her-oldest.html | PAPER MARKS 300TH YEAR; Sweden Honors Anniversary of Her Oldest Journal | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/charm-and-comfort-in-rural-settings.html | CHARM AND COMFORT IN RURAL SETTINGS | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/money.html | MONEY | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/the-civil-service.html | The Civil Service | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/gar-has-240-left-connecticut-counts-1-new-jer-sey-4-and-new-york-11.html | G.A.R. HAS 240 LEFT; Connecticut Counts 1, New Jer- sey 4 and New York 11 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cannon-and-taber-engage-in-fight-on-expense-pay-new-yorker-says-he.html | Cannon and Taber Engage In Fight on Expense Pay; New Yorker Says He Did Not Hit Back and Held Missourian Until He 'Cooled Off'-- Latter Refuses to Admit Encounter | True | By C.p. Trussell Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/government-gets-refund-westinghouse-electric-returns-5200964-on.html | GOVERNMENT GETS REFUND; Westinghouse Electric Returns $5,200,964 on 1944 Business | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/honor-banks-war-dead.html | Honor Bank's War Dead | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cp-stewart-dies-insurance-broker-head-of-frank-b-hall-co-long.html | C.P. STEWART DIES; INSURANCE BROKER; Head of Frank B. Hall & Co. Long Active in Securities and Marine Divisions | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/miss-swearingen-to-wed-will-be-bride-june-9-of-carroll-hunnewell-in.html | MISS SWEARINGEN TO WED; Will Be Bride June 9 of Carroll Hunnewell in Home Nuptials | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/1900000-to-be-idle-krug-estimates-he-expects-unemployment-will.html | 1,900,000 TO BE IDLE, KRUG ESTIMATES; He Expects Unemployment Will Reach That Figure in the Next Three Months | True | By Walter H. Waggoner Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/edison-decision-due-soon-psc-expected-to-issue-findings-on-merger.html | EDISON DECISION DUE SOON; PSC Expected to Issue Findings on Merger Plea Next Week | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/launch-ship-named-for-stevens-institute.html | LAUNCH SHIP NAMED FOR STEVENS INSTITUTE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/laborites-in-house-badger-churchill-first-session-since-coalitions.html | LABORITES IN HOUSE BADGER CHURCHILL; First Session Since Coalition's End Is Bitter-- Morrison and Premier Carry On 'Duel' | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/british-bar-laborite-from-lecturing-here.html | BRITISH BAR LABORITE FROM LECTURING HERE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/in-new-insurance-post.html | In New Insurance Post | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/gold-on-way-to-china-ministry-of-finance-says-it-has-been-shipped.html | GOLD ON WAY TO CHINA; Ministry of Finance Says It Has Been Shipped From U. S. | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/adopts-fairtrade-rules-button-job-industry-action-is-taken-at-ftc.html | ADOPTS FAIR-TRADE RULES; Button Job Industry Action Is Taken at FTC Hearing | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/black-market-deals-bring-long-terms.html | BLACK MARKET DEALS BRING LONG TERMS | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/our-submarines-close-in.html | OUR SUBMARINES CLOSE IN | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/a-p-policy-aired-at-trust-hearing-us-attempts-to-show-accord-with.html | A.& P. POLICY AIRED AT TRUST HEARING; U.S. Attempts to Show Accord With Supplier on Ads Was Not Lived Up To | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/77-receive-degrees-at-mount-st-vincent.html | 77 RECEIVE DEGREES AT MOUNT ST. VINCENT | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/advance-in-stocks-continues-strong-approach-of-holiday-ignored-and.html | ADVANCE IN STOCKS CONTINUES STRONG; Approach of Holiday Ignored and Some Issues Register Major Price Gains LOW-PRICE ITEMS POPULAR Rails, Utilities, Oils, Motors Spark Trading, Which Sets Peak Since May 7 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/nelsons-guidance-helps-chinese-army-lloyds-resumes-shipping-data.html | NELSON'S GUIDANCE HELPS CHINESE ARMY; Lloyd's Resumes Shipping Data | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jack-heintz-co-asks-4300-of-8600-to-quit.html | Jack & Heintz Co. Asks 4,300 of 8,600 to Quit | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/two-britishers-leave-parley.html | Two Britishers Leave Parley | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bond-notes.html | BOND NOTES | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/georgianna-lamson-becomes-affianced.html | GEORGIANNA LAMSON BECOMES AFFIANCED | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/june-ration-1500-cars-opa-reveals-fewer-than-4000-will-be-left-in.html | JUNE RATION 1,500 CARS; OPA Reveals Fewer Than 4,000 Will Be Left in Stockpile | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/new-league-backed-by-presbyterians-assembly-adopts-report-urging.html | NEW LEAGUE BACKED BY PRESBYTERIANS; Assembly Adopts Report Urging That Peace Settlements Be Free From Vengeance | True | By Robert W. Potter Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/parades-to-mark-city-memorial-day-with-japanese-conflict-still-in.html | PARADES TO MARK CITY MEMORIAL DAY; With Japanese Conflict Still in Progress, Observance to Be in Sober Mood Today | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/doctor-iii-sentence-delayed.html | Doctor III, Sentence Delayed | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/icc-hears-rail-case.html | ICC Hears Rail Case | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/brown-purchases-574-fifth-avenue-business-property-is-taxed-at.html | BROWN PURCHASES 574 FIFTH AVENUE; Business Property Is Taxed at $365,000-Apartment Group on East 72d St. Sold | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cites-industry-aid-under-trade-pacts-international-group-survey.html | CITES INDUSTRY AID UNDER TRADE PACTS; International Group Survey Lists Textiles, Electrical and Other Items | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/51-square-miles-burned-out-in-six-b29-attacks-on-tokyo-lemay-backs.html | 51 Square Miles Burned Out In Six B-29 Attacks on Tokyo; LeMay Backs Figures With Photos of Havoc --1,000,000 Japanese Are Believed to Have Perished in Fires | True | By Warren Moscow By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/nation-gets-vote-on-use-of-force-if-it-supplies-men-big-five-agrees.html | NATION GETS VOTE ON USE OF FORCE IF IT SUPPLIES MEN; Big Five Agrees to 'No Taxa- tion Without Representation' as World Principle POINT IS WON BY CANADA British Memory Is Factor-- France and Russia Act to Bar Curb on Their Pact | True | By James B. Reston Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/child-actors-graduate-appear-in-play-featured-at-high-and-grammar.html | CHILD ACTORS GRADUATE; Appear in Play Featured at High and Grammar School Exercises | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/poll-tax-bill-is-freed-majority-petition-will-now-bring-matter-to.html | POLL TAX BILL IS FREED; Majority Petition Will Now Bring Matter to Floor | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/181yearold-almanac-suspends.html | 181-Year-Old Almanac Suspends | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/national-pole-officers-shifted.html | National Pole Officers Shifted | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/pope-to-speak-saturday-he-is-expected-to-deal-with-peace-conference.html | POPE TO SPEAK SATURDAY; He Is Expected to Deal With Peace Conference Issues | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/urges-peaceful-end-of-franco-regime.html | URGES 'PEACEFUL' END OF FRANCO REGIME | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jenney-will-trial-ends-aunt-of-golfer-withdraws-her-objections.html | JENNEY WILL TRIAL ENDS; Aunt of Golfer Withdraws Her Objections After Settlement | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/two-red-sox-triples-conquer-chicago-64.html | TWO RED SOX TRIPLES CONQUER CHICAGO, 6-4 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/finds-hospitals-understaffed.html | Finds Hospitals Understaffed | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/elks-to-honor-roosevelt.html | Elks to Honor Roosevelt | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/briton-appointed-to-warcrime-body-attorney-general-fyfe-will-aid-in.html | BRITON APPOINTED TO WAR-CRIME BODY; Attorney General Fyfe Will Aid in Prosecution of Leading German Offenders | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/back-from-a-holiday.html | BACK FROM A HOLIDAY | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/milk-income-sets-record-dairymen-in-the-new-york-area-will-share.html | MILK INCOME SETS RECORD; Dairymen in the New York Area Will Share $24,273,600 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/no-dessert-at-sing-sing-today.html | No Dessert at Sing Sing Today | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/gripsholm-slated-to-leave-here-tomorrow-with-1200-repatriates-bound.html | Gripsholm Slated to Leave Here Tomorrow With 1,200 Repatriates Bound for Europe | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/19-slated-to-race-in-the-wood-today-a-finish-that-was-decided-by.html | 19 SLATED TO RACE IN THE WOOD TODAY; A FINISH THAT WAS DECIDED BY THE CAMERA | True | By William D. Richardson | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/condition-of-reserve-member-banks-in-101-cities-may-23.html | Condition of Reserve Member Banks in 101 Cities May 23 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/frank-atherton-67-hawaii-civic-leader.html | FRANK ATHERTON, 67, HAWAII CIVIC LEADER | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/oversize-classes-to-end-says-ernst-increase-in-teaching-staff-will.html | OVER-SIZE CLASSES TO END, SAYS ERNST; Increase in Teaching Staff Will Solve Problem in Fall Term, He Says | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/florida-house-raises-its-pay.html | Florida House Raises Its 'Pay' | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paralysis-victim-aided.html | Paralysis Victim Aided | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/van-riper-exaide-is-indicted-again-praml-sentenced-as-ration.html | VAN RIPER EX-AIDE IS INDICTED AGAIN; Praml, Sentenced as Ration Violator, Now Faces Charge of Evading Draft | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/warns-on-mushrooms-calderone-says-wild-varieties-contain-deadly.html | WARNS ON 'MUSHROOMS; Calderone Says Wild Varieties Contain Deadly Poisons | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/veterans-to-honor-gen-rose.html | Veterans to Honor Gen. Rose | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/four-tenants-exchange-their-apartments-in-the-first-swap-of-such.html | Four Tenants Exchange Their Apartments In the First Swap of Such Scope in the City | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/foe-pushed-toward-indochina-in-new-gains-of-chinese-troops-chinese.html | Foe Pushed Toward Indo-China In New Gains of Chinese Troops; CHINESE PUSH FOE NEARER INDO-CHINA | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/national-program-on-nutrition-urged-committee-of-federal-officials.html | NATIONAL PROGRAM ON NUTRITION URGED; Committee of Federal Officials and Experts Is Suggested to Implement Plan WORLD AID ALSO IS ASKED Planning Association Outlines Roles Also for Consumers and Producers | True | Special to THE NEW YORK TIMES. | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/delays-due-in-new-home-construction-shortage-of-lumber-is-chief.html | Delays Due in New Home Construction; Shortage of Lumber Is Chief Drawback | True | By Lee E. Cooper | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/meatless-tuesday-in-yonkers.html | Meatless Tuesday in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/enemy-in-indochina-is-sealed-off-by-sea.html | ENEMY IN INDO-CHINA IS SEALED OFF BY SEA | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/eisenhower-expected-to-come-home-in-june.html | Eisenhower Expected To Come Home in June | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/athletics-subdue-indians-in-10th-21-passes-enable-flores-winning.html | ATHLETICS SUBDUE INDIANS IN 10TH, 2-1; Passes Enable Flores, Winning Hurler, to Score Deciding Run as Reynolds Bows | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/tilden-in-exhibition-tennis.html | Tilden in Exhibition Tennis | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/termination-rules-found-well-received.html | TERMINATION RULES FOUND WELL RECEIVED | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/wartime-rules-for-alien-travel-relaxed-control-of-entry-is-studied.html | Wartime Rules for Alien Travel Relaxed; Control of Entry Is Studied for Revision | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/british-empire-casualties-in-war-exceed-1200000.html | British Empire Casualties In War Exceed 1,200,000 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/mayor-sees-chaos-without-opa-rule-la-guardia-wants-controls-on-food.html | MAYOR SEES CHAOS WITHOUT OPA RULE; La Guardia Wants Controls on Food Continued for at Least Another Year $5 STEAK GRAFT EXPOSED Working of Black Market in Fashionable Restaurants of Washington Revealed | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/red-cross-chief-in-luzon-oconnor-on-last-lap-of-tour-of-our-pacific.html | RED CROSS CHIEF IN LUZON; O'Connor on Last Lap of Tour of Our Pacific Bases | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/foe-loses-burma-forts-indian-troops-gain-on-japanese-escape-route.html | FOE LOSES BURMA FORTS; Indian Troops Gain on Japanese Escape Route | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/burnet-r-ruggles-member-of-stock-exchange-for-35-years-dies-in.html | BURNET R. RUGGLES; Member of Stock Exchange for 35 Years Dies in Darien | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/us-sues-to-settle-coastal-oil-issue-biddle-would-determine-who-owns.html | U.S. SUES TO SETTLE COASTAL OIL ISSUE; Biddle Would Determine Who Owns Deposits From Tideline to the Three-Mile Limit | True | By Lewis Wood Special To The New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/truman-gets-degree-symbol.html | Truman Gets Degree Symbol | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/get-jury-to-try-union-officer.html | Get Jury to Try Union Officer | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/conference-to-honor-the-day.html | Conference to Honor the Day | True | Special to THE NEW YORK TIMES. | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/urges-abandoning-usedtool-ceiling-segal-institute-chairman-asks-opa.html | URGES ABANDONING USED-TOOL CEILING; Segal, Institute Chairman, Asks OPA Action Citing 20 to 60% Decline in Prices | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/rev-philip-leone-pastor-of-church-of-our-lady-of-peace-which-he.html | REV. PHILIP LEONE; Pastor of Church of Our Lady of Peace, Which He Founded | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paperboard-output-up-17-increase-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.7% Increase Noted for Week, Compared With Year Ago | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/lovemenow-wins-from-general-don-annexes-christiana-stakes-as-30day.html | LOVEMENOW WINS FROM GENERAL DON; Annexes Christiana Stakes as 30-Day Delaware Meeting Opens Before 9,468 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/brandnew-autos-in-two-years-seen-sloan-also-tells-stockholders-of.html | 'BRAND-NEW AUTOS IN TWO YEARS SEEN; Sloan Also Tells Stockholders of General Motors That a $500 Car Is Unlikely 95,000 UNITS QUOTA IN '45 Upholstery and Rubber Tires Among 'Short' Items of the Materials Needed | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/airmen-from-this-area-die.html | Airmen From This Area Die | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/latest-war-casualties-in-the-army-and-navy-deadarmy.html | Latest War Casualties in the Army and Navy; DEAD-- ARMY | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/the-fear-of-deflation.html | THE FEAR OF DEFLATION | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/annapolis-examinations-ended.html | Annapolis Examinations Ended | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/hoover-and-food-job-he-is-unlikely-to-accept-post-in-europe-because.html | Hoover and Food Job; He Is Unlikely to Accept Post in Europe Because of Many Difficulties Involved | True | By Arthur Krock Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/night-and-day-country-clothes.html | NIGHT AND DAY COUNTRY CLOTHES | True | The New York Times Studio | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/knudsen-retires-from-army-service-five-years-of-service-has-been.html | KNUDSEN RETIRES FROM ARMY SERVICE; Five Years of Service Has Been Given to War Production by Former GM Head | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/45000-award-in-queens-death.html | $45,000 Award in Queens Death | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/bombs-for-japan-halted-by-strike-empolyes-3400-out-force-closing-of.html | BOMBS FOR JAPAN HALTED BY STRIKE; Employes, 3,400 Out, Force Closing of Up-State Plants Making Incendiaries | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/du-pont-makes-changes-reorganization-affects-fabrics-and-finishing.html | DU PONT MAKES CHANGES; Reorganization Affects Fabrics and Finishing Department | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paper-salvage-dividend-pianos-lawn-chairs-presented-to-st-albans.html | PAPER SALVAGE DIVIDEND; Pianos, Lawn Chairs Presented to St. Albans Hospital | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/shepard-pond-piano-manufacturer-authority-on-coinsharvard-graduate.html | SHEPARD POND; Piano Manufacturer, Authority on Coins--Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/norse-communists-democrats-may-join.html | NORSE COMMUNISTS, DEMOCRATS MAY JOIN | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/canadian-papers-warned-growth-of-antirussian-feeling-evokes.html | CANADIAN PAPERS WARNED; Growth of Anti-Russian Feeling Evokes Statement | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/screen-news-meredith-to-play-in-and-to-coproduce-film.html | SCREEN NEWS; Meredith to Play In and to Co-Produce Film. | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/paper-concern-bought-scott-company-exchanges-stock-for-automatic.html | PAPER CONCERN BOUGHT; Scott Company Exchanges Stock for Automatic Assets | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/rich-to-be-honored-at-dinner.html | Rich to Be Honored at Dinner | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/reorganization-set-for-world-chamber.html | REORGANIZATION SET FOR WORLD CHAMBER | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/indians-would-end-empire-cash-pool-group-urging-its-dissolution.html | INDIANS WOULD END EMPIRE CASH POOL; Group, Urging Its Dissolution, Cites Slight Drawing Power Against Vast Balances | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/leaves-ocr-for-swpc-as-division-coordinator.html | Leaves OCR for SWPC As Division Coordinator | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/decision-reserved-on-costellos-27200.html | DECISION RESERVED ON COSTELLO'S $27,200 | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/foursome-aids-bond-drive-thomson-and-dodson-in-group-to-play-at.html | FOURSOME AIDS BOND DRIVE; Thomson and Dodson in Group to Play at Sound View Today | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/judge-returns-to-senators.html | Judge Returns to Senators | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/clashes-in-levant-deplored-by-eden-as-a-pacific-peril-allied-supply.html | CLASHES IN LEVANT DEPLORED BY EDEN AS A PACIFIC PERIL; Allied Supply Lines to Far East May Be Upset by the 'Serious' Disorder, He Tells Commons FRENCH SAID TO OPEN FIRE Damascus Reported Shelled-- Paris Protests 'Interference' -- Bidault Pledges Amity | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/ameghino-replies-to-stettinius.html | Ameghino Replies to Stettinius | True | By Wireless To the New York Times. | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/gi-joes-take-to-cigars-increased-postwar-demand-forecast-as-result.html | GI JOES TAKE TO CIGARS; Increased Post-War Demand Forecast as Result | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/havoc-on-the-knee-dancers-legs-are-examined-in-state-compensation.html | HAVOC ON THE KNEE; Dancer's Legs Are Examined in State Compensation Case | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/another-hitler-secretary-seized.html | Another Hitler Secretary Seized | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/stevens-institute.html | STEVENS INSTITUTE | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/more-business-aid-urged-by-wallace-he-tells-house-committee-new.html | MORE BUSINESS AID URGED BY WALLACE; He Tells House Committee New Laws Are Needed to Back Up Tax Easing, Capital Loans | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jackson-heights-soldier-who-paid-supreme-price.html | Jackson Heights Soldier Who Paid Supreme Price | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/series-f1-to-get-2-.html | Series F-1 to Get 2 % | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/letters-to-the-times-war-crime-proposal-ignored-inclusion-of.html | Letters to The Times; War Crime Proposal Ignored Inclusion of Religion, Political and Race Offenses Held Disregarded | True | HERBERT PELL. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/budapest-ousts-vatican-aide.html | Budapest Ousts Vatican Aide | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/cranford-in-new-post-succeeds-calland-as-11th-naval-district.html | CRANFORD IN NEW POST; Succeeds Calland as 11th Naval District Recreation Officer | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/virginia-thomas-engaged-to-wed-bryn-mawr-senior-will-be-the-bride.html | VIRGINIA THOMAS ENGAGED TO WED; Bryn Mawr Senior Will Be the Bride of Frank H. Hammond, Harvard Alumnus, Ex-Soldier | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/chinese-rail-group-here-aims-to-adapt-us-operating-system-to-lines.html | CHINESE RAIL GROUP HERE; Aims to Adapt U.S. Operating System to Lines at Home | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/two-negro-twin-bills-today.html | Two Negro Twin Bills Today | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/small-steel-makers-to-ask-higher-prices.html | SMALL STEEL MAKERS TO ASK HIGHER PRICES | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/army-orders-2000-magazines.html | Army Orders 2,000 Magazines | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/miss-kriloff-joins-interstate.html | Miss Kriloff Joins Interstate | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/t-darcy-lucas-jr-weds-shirley-cook.html | T. D'ARCY LUCAS JR. WEDS SHIRLEY COOK | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/soviet-will-call-boys-15-to-army-record-peacetime-training-is.html | SOVIET WILL CALL BOYS, 15, TO ARMY; Record Peacetime Training Is Planned—Siberian Troops Begin Their Maneuvers | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/asks-to-open-race-track-fair-grounds-attorney-appeals-to-michigan.html | ASKS TO OPEN RACE TRACK; Fair Grounds Attorney Appeals to Michigan Supreme Court | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/macedonia-looms-as-zone-of-dispute-german-spies-are-executed-by-the.html | MACEDONIA LOOMS AS ZONE OF DISPUTE; GERMAN SPIES ARE EXECUTED BY THE AMERICANS | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/jackson-sees-hodgson.html | Jackson Sees Hodgson | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/union-shares-in-estate-proofreaders-legacy-willed-to-typographical.html | UNION SHARES IN ESTATE; Proofreader's Legacy Willed to Typographical Board | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dividend-news-american-box-board.html | DIVIDEND NEWS; American Box Board | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/demand-deposits-rise-616000000-borrowings-show-a-gain-of-206000000.html | DEMAND DEPOSITS RISE $616,000,000; Borrowings Show a Gain of $206,000,000 for the Week to May 23 | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/looking-for-job-la-guardia-says.html | Looking for Job, La Guardia Says | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/this-hero-did-his-part.html | This Hero Did His Part | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/topics-of-the-day-in-wall-street-holiday.html | TOPICS OF THE DAY IN WALL STREET; Holiday | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/distillers-discount-li-quor-holiday-aid.html | DISTILLERS DISCOUNT LI QUOR HOLIDAY AID | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/la-guardia-urges-national-airports.html | LA GUARDIA URGES NATIONAL AIRPORTS | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/truman-to-draft-parley-speech.html | Truman to Draft Parley Speech | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dodgers-hit-hard-to-stop-cubs103-collect-14-safeties-as-walker.html | DODGERS HIT HARD TO STOP CUBS,10-3; Collect 14 Safeties as Walker Leads With 4--Chapman Wins --Brooklyn in 3d Place | True | By Roscoe McGowen Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/roderick-outpoints-hawkins.html | Roderick Outpoints Hawkins | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/french-shelling-in-syria-reported-damascus-said-to-be-under-fire-as.html | FRENCH SHELLING IN SYRIA REPORTED; Damascus Said to Be Under Fire as Disorders Spread -- Lebanon Is Quiet | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/injured-veteran-aid-auto-club-offers-to-assist-in-training-them-as.html | INJURED VETERAN AID; Auto Club Offers to Assist in Training Them as Drivers | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/lt-comdr-isak-lystad-commander-of-byrds-flagship-on-last-antarctic.html | LT. COMDR. ISAK LYSTAD; Commander of Byrd's Flagship on Last Antarctic Expedition | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/tokyo-reveals-origin-of-human-rockets.html | TOKYO REVEALS ORIGIN OF HUMAN ROCKETS' | True | | C1B 673052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/argentine-pledge-relayed-by-braden-our-envoy-to-buenos-aires-says.html | ARGENTINE PLEDGE RELAYED BY BRADEN; Our Envoy to Buenos Aires Says Regime Has Reaffirmed Chapultepec Promises | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/manhattan-transfers.html | Manhattan Transfers | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/trade-with-europe-led-by-east-coast-commerce-data-put-this-city-at.html | TRADE WITH EUROPE LED BY EAST COAST; Commerce Data Put This City at Top of All Ports Handling 2-Way Traffic in War EXPORTS 14.2 BILLION '44 Rise From 49% in 1938 to 63% Last Year--40% Re- ported for New York | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/dr-charles-h-whelan-former-tufts-football-coach-an-xray-specialist.html | DR. CHARLES H. WHELAN; Former Tufts Football Coach-- An X-Ray Specialist | True | Special to THE NEW YORK TIMES. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/many-big-issues-still-face-parley-unsolved-problems-include-veto.html | MANY BIG ISSUES STILL FACE PARLEY; Unsolved Problems Include Veto Power, Council Vote on Dealing With Aggression | True | By Russell Porter Special To the New York Times. | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/news-of-food-green-peppers-stuffed-with-russian-noodles.html | News of Food; GREEN PEPPERS STUFFED WITH RUSSIAN NOODLES | True | By Jane Holt | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673052 |
| 1945-05-30 | 1945-05-30 | https://www.nytimes.com/1945/05/30/archives/inndustrial-site-bought-in-bronx-vacant-plot-adjoins-property.html | INNDUSTRIAL SITE BOUGHT IN BRONX; Vacant Plot Adjoins Property Acquired by the City for Highway Improvement | True | | C1B 673052 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/blue-wings-paying-5350-clips-record-for-wilmington-handicap.html | Blue Wings, Paying $53.50, Clips Record for Wilmington Handicap; Edgehill Stable Sprinter Runs Six Furlongs in 1:10 4-5 Before 29,529 at Delaware Park--Boy Knight Scores in 1:11 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/predicts-food-control-to-1950.html | Predicts Food Control to 1950 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/reverence-honors-us-dead-in-europe-simple-rites-pay-homage-to.html | REVERENCE HONORS U.S. DEAD IN EUROPE; Simple Rites Pay Homage to 166,000 Americans Who Fell in Two World Wars Graves in Reich Decorated Simplicity Marks Ceremonies | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/first-naumburg-concert-3000-persons-hear-program-on-the-central.html | FIRST NAUMBURG CONCERT; 3,000 Persons Hear Program on the Central Park Mall | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/beaches-and-sports-draw-huge-crowds.html | BEACHES AND SPORTS DRAW HUGE CROWDS | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/cannon-taber-tell-house-about-fight-missourian-says-new-yorker-made.html | CANNON, TABER TELL HOUSE ABOUT FIGHT; Missourian Says New Yorker Made 'Insulting Remark'-- Latter Denies 'Retreating' CANNON, TABER TELL HOUSE ABOUT FIGHT Denies He Backed Amendment | True | By C.p. Trussell Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/color-girl-at-annapolis-miss-lillian-cordes-of-ohio-is-picked-for.html | COLOR GIRL AT ANNAPOLIS; Miss Lillian Cordes of Ohio Is Picked for June Week Honor | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/the-okinawa-struggle.html | THE OKINAWA STRUGGLE | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/great-power-policies.html | GREAT POWER POLICIES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/miss-nellie-murrer-vice-principal-in-jersey-city-school-taught-50.html | MISS NELLIE MURRER; Vice Principal in Jersey City School Taught 50 Years | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hopkins-again-sees-stalin.html | Hopkins Again Sees Stalin | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/battle-on-tariff-starts-in-senate-clayton-asks-the-finance.html | BATTLE ON TARIFF STARTS IN SENATE; Clayton Asks the Finance Committee to Back Bill Passed by the House Discounts Fears of Russia | True | By Frederick R. Barkley Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/army-evacuation-planes-to-be-routed-via-madrid.html | Army Evacuation Planes To Be Routed Via Madrid | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ordained-60-years-ago-msgr-nageleisen-83-celebrates-mass-on.html | ORDAINED 60 YEARS AGO; Msgr. Nageleisen, 83, Celebrates, Mass on Anniversary | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/fleet-training-units-merged.html | Fleet Training Units Merged | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/mary-martins-condition-better.html | Mary Martin's Condition Better | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bankers-offering-stock.html | Bankers Offering Stock | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/70906-see-yankees-divide-with-tigers-turners-relief-job-in-ninth.html | 70,906 SEE YANKEES DIVIDE WITH TIGERS; Turner's Relief Job in Ninth Saves Nightcap, 3-2, After Detroit Triumphs, 3-2 SQUEEZE PLAY WINS FIRST Webb Bunt Scores Cramer in Last Inning to End 8-Game New York Victory Streak $219,775 in Bonds Sold Homers Put Tigers Ahead | True | By James P. Dawson | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/proposes-new-financing-skelly-oil-co-contemplates-18000000.html | PROPOSES NEW FINANCING; Skelly Oil Co. Contemplates $18,000,000 Operations | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/150000-out-to-watch-22000-march-in-bronx.html | 150,000 OUT TO WATCH 22,000 MARCH IN BRONX | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/news-of-food-treating-of-pork-to-avoid-trichinosis-is-urged-by-city.html | News of Food; Treating of Pork to Avoid Trichinosis Is Urged by City Department of Health Freezing Also Kills Parasite Tomatoes Among Best Buys BAKED TOMATOES (T-T) | True | By Jane Holt | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/free-again-riot-in-paris-frenchmen-liberated-from-the-reich-attack.html | FREE AGAIN, RIOT IN PARIS; Frenchmen Liberated From the Reich Attack Clothing Stores | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/degree-for-father-ocallahan.html | Degree for Father O'Callahan | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/to-accent-the-profile-line.html | TO ACCENT THE PROFILE LINE | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ransomdodson-victors-in-war-loan-golf-match.html | Ransom-Dodson Victors In War Loan Golf Match | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/summer-post-to-miss-tolstoy.html | Summer Post to Miss Tolstoy | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/predicts-10-billion-exports.html | Predicts 10 Billion Exports | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sports-of-the-times-an-afternoon-at-the-stadium-shy-violet-more.html | Sports of the Times; An Afternoon at the Stadium Shy Violet More Respectable Scores | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/meat-receipts-up-by-18-during-week-but-amount-earmarked-for.html | MEAT RECEIPTS UP BY 18% DURING WEEK; But Amount Earmarked for Military Bars Any Effect on Civilian Shortage HOSPITAL CRISIS IS EASED WFA'S New Priority System in City Gives More Poultry to Institutions Other Figures on Receipts | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wallace-for-limit-on-gi-businesses-more-than-500000-such-new.html | WALLACE FOR LIMIT ON GI BUSINESSES; More Than 500,000 Such New Enterprises Would Hurt Our Economy, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/eight-strokes-under-par.html | Eight Strokes Under Par | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ahearnwalsh.html | Ahearn--Walsh | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/americans-see-foe-fleeing.html | Americans See Foe Fleeing | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/argentina-drops-censorship.html | Argentina Drops Censorship | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/tributes-paid-by-neighbors.html | Tributes Paid by Neighbors | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/new-rochelle-navy-man-is-safe.html | New Rochelle Navy Man Is Safe | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sales-record-set-by-allied-stores-241923628-volume-in-year-to-jan.html | SALES RECORD SET BY ALLIED STORES; $241,923,628 Volume in Year to Jan. 31 Was 18.8% More Than in Preceding Period $3.42 A SHARE IS CLEARED Reports of Operations Given by Other Corporations With Comparative Figures Price Level Up 2.5% | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sole-us-priest-in-soviet-accused-of-striking-a-russian-workman.html | Sole U.S. Priest in Soviet Accused Of Striking a Russian Workman; Father Braun Denies Charge as Embassy Goes to His Assistance--Court Case Deferred During Judge's Illness | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/brandeis-medals-to-two-award-to-atkinson-and-caplan-for-service-to.html | BRANDEIS MEDALS TO TWO; Award to Atkinson and Caplan for Service to Humanity | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/money.html | MONEY | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/iraq-regent-visits-annapolis.html | Iraq Regent Visits Annapolis | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/saw-enough-parades.html | Saw 'Enough Parades' | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/us-fliers-rescue-submarine-in-peril-3-japanese-boats-tracking-our.html | U.S. FLIERS 'RESCUE' SUBMARINE IN PERIL; 3 Japanese Boats Tracking Our Undersea Craft Sunk Leisurely by 3 Planes | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/summer-classics-styled-for-flattery.html | SUMMER CLASSICS STYLED FOR FLATTERY | True | The New York Times Studio | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/kelley-takes-25kilometer-run.html | Kelley Takes 25-Kilometer Run | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/stronghold-in-shuri-falls-move-to-ring-foe-launched-encirclement.html | Stronghold in Shuri Falls; Move to Ring Foe Launched; Encirclement Move Seen U.S. FLAG IS RAISED OVER SHURI CASTLE Naha Conquerors Move On Enemy Shipping Battered | True | By Bruce Rae By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wild-strawberries.html | WILD STRAWBERRIES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/one-of-4-sons-in-marines-dies-in-okinawa-action.html | One of 4 Sons in Marines Dies in Okinawa Action | True | The New York Times (U.S. Marine Corps) | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/french-seize-parliament-in-bitter-damascus-battle-bombing-of-syrian.html | French Seize Parliament In Bitter Damascus Battle; Bombing of Syrian Capital Also Reported-- de Gaulle Faces a Cabinet Crisis--British Consider Stern Action FIGHTING SPREADS IN LEVANT STATES Druse Disaffection Indicated | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ceiling-on-wheat-raised-opa-announces-immediate-increase-of-3-18.html | CEILING ON WHEAT RAISED; OPA Announces Immediate Increase of 3 1/8 Cents a Bushel | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/scrap-heap-urged-for-plane-surplus-industry-for-revised-policy-on.html | SCRAP HEAP URGED FOR PLANE SURPLUS; Industry for Revised Policy on Obsolete Material-- 500,000 Leftover Engines Expected Allocation Is Recommended | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/japans-premier-stresses-okinawa-suzuki-tells-cabinet-the-fate-of.html | JAPAN'S PREMIER STRESSES OKINAWA; Suzuki Tells Cabinet the Fate of the Country Depends on Outcome of Battle | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/fake-colleges-wait-to-mulct-gi-student-educators-warn-flybynight.html | Fake Colleges Wait to Mulct GI Student, Educators Warn; Fly-by-Night Schools Seen Springing Up to Get $500-a-Year U.S. Tuition-- States Urged to Prevent Exploitation GI'S SEEN MULCTED BY FAKE COLLEGES Lack of State Action Charged | True | By Benjamin Fine | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/would-retain-ferry-line-23d-st-association-urges-icc-to-enjoin.html | WOULD RETAIN FERRY LINE; 23d St. Association Urges ICC to Enjoin Railroad | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/jersey-city-splits-newark-twin-bill-little-giants-triumph-by-63.html | JERSEY CITY SPLITS NEWARK TWIN BILL; Little Giants Triumph by 6-3 Before Losing 1-0 Verdict to Hiller of Bears | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/william-m-oleary-customs-officer-claimed-to-be-descendant-of-king.html | WILLIAM M. O'LEARY; Customs Officer, Claimed to Be Descendant of King George IV | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/vinson-urges-unity-on-preventing-war.html | VINSON URGES UNITY ON PREVENTING WAR | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bogota-curbs-imports-permit-law-gives-preference-to-industrial.html | BOGOTA CURBS IMPORTS; Permit Law Gives Preference to Industrial Machinery | True | By Cable To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/columbia-nine-wins-153-lions-score-eight-runs-against-lafayette-in.html | COLUMBIA NINE WINS, 15-3; Lions Score Eight Runs Against Lafayette in Sixth | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/us-denies-decision-on-arming-argentina.html | U.S. DENIES DECISION ON ARMING ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/germans-to-lift-mines.html | Germans to Lift Mines | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/senators-conquer-browns-by-32-50-guerras-hit-in-13th-decides.html | SENATORS CONQUER BROWNS BY 3-2, 5-0; Guerra's Hit in 13th Decides Twilight Contest--Pieretti Hurls Shut-Out at Night | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/16-jewish-patriots-of-revolutionary-war-honored-at-services-in-east.html | 16 Jewish Patriots of Revolutionary War Honored at Services in East Side Cemetery | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/louis-b-chandler-66-headed-import-firm.html | LOUIS B. CHANDLER, 66, HEADED IMPORT FIRM | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wood-field-and-stream-sturgeon-puts-on-weight-rahway-river-ban.html | WOOD, FIELD AND STREAM; Sturgeon Puts on Weight Rahway River Ban Lifted | True | By John Rendel | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; RETAIL WHOLESALE | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/city-police-resume-race-track-detail-plainclothes-men-buying-own.html | CITY POLICE RESUME RACE TRACK DETAIL; Plainclothes Men, Buying Own Tickets, Seek Pickpockets, Gamblers and Racketeers CITY POLICE RESUME RACE TRACK DETAIL | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/us-fliers-batter-foe-in-philippines-a-greeting-from-the-pacific.html | U.S. FLIERS BATTER FOE IN PHILIPPINES; A GREETING FROM THE PACIFIC ARMY COMMANDER IN CHIEF | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/danish-partisans-arrest-3-traitors-prominent-progermans-taken.html | DANISH PARTISANS ARREST 3 'TRAITORS'; Prominent Pro-Germans Taken Without Authority-- Freed After State Intervenes DANISH PARTISANS ARREST 3 'TRAITORS' | True | By Svend Carstensen By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/most-of-yokohama-smashed-by-b29s-war-plants-wrecked-in-fire-bombing.html | MOST OF YOKOHAMA SMASHED BY B-29'S; War Plants Wrecked in Fire Bombing, Japanese Say-- 3 Leaders Missing | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/japanese-offer-apologies.html | Japanese Offer Apologies | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/iran-asks-big-three-to-withdraw-troops-from-country-immediately.html | Iran Asks Big Three to Withdraw Troops From Country Immediately; Iran Asks Big Three to Withdraw Troops From Country Immediately | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bidault-incensed-by-levant-crisis-foreign-minister-considers.html | BIDAULT INCENSED BY LEVANT CRISIS; Foreign Minister Considers Quitting, Believing His Work in U.S. Set at Naught Earlier Crisis Ironed Out Arab Nationalists Blamed | True | By Harold Callender By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/truman-not-asked-to-act.html | Truman Not Asked to Act | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/broker-firm-to-change-name.html | Broker Firm to Change Name | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/crews-speeded-to-pacific-us-navy-decommissioning-11-of-15-main.html | CREWS SPEEDED TO PACIFIC; U.S. Navy Decommissioning 11 of 15 Main Bases in Britain | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/to-join-wb-nichols-co-as-its-vice-president.html | To Join W.B. Nichols Co. As Its Vice President | True | Blackstone | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/battle-is-okinawa-tribute-graves-of-1853-decorated.html | Battle Is Okinawa Tribute; Graves of 1853 Decorated | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/train-hits-auto-3-brothers-burn.html | Train Hits Auto, 3 Brothers Burn | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hails-stettinius-speech-mexican-labor-leader-sees-premise-for-long.html | HAILS STETTINIUS SPEECH; Mexican Labor Leader Sees Premise for Long Peace | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/films-for-young.html | Films for Young | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/britain-to-renew-offer-to-indians-wavell-will-carry-bid-to-free.html | BRITAIN TO RENEW OFFER TO INDIANS; Wavell Will Carry Bid to Free Congress Party Officials if New Regime Is Formed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/troop-upkeep-cost-rises-533-for-each-soldiers-first-year.html | TROOP UPKEEP COST RISES; $533 for Each Soldier's First Year, Quartermaster Reports | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/textile-outlook-is-dim-for-public-krug-cites-military-needs.html | TEXTILE OUTLOOK IS DIM FOR PUBLIC; Krug Cites Military Needs, Production Decline as Causes for Difficult Situation LABOR CALLED KEY FACTOR WPB Says 50,000 Workers Are Needed at Once--Names Committee to Study Industry Wide Study Planned Third-Shift Operations Needed | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dividend-news-fairchild-engine-and-airplane.html | DIVIDEND NEWS; Fairchild Engine and Airplane | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/moulmein-heavily-hit.html | Moulmein Heavily Hit | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/avenue-of-flags-colors-the-bronx-block-in-158th-street-unfurls-146.html | 'AVENUE' OF FLAGS COLORS THE BRONX; Block in 158th Street Unfurls 146 Banners Daily in Honor Its Men in Service | True | By Edward Ranzal | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/army-asks-700-new-chaplains.html | Army Asks 700 New Chaplains | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/maritime-oarsmen-beat-coast-guard-sheepshead-bay-crews-first-and.html | MARITIME OARSMEN BEAT COAST GUARD; Sheepshead Bay Crews First and Second in Lifeboat Race on Harlem | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/promoted-by-emerson-radio.html | Promoted by Emerson Radio | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/new-french-currency-monday.html | New French Currency Monday | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/warning-on-electric-irons.html | Warning on Electric Irons | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/two-executives-in-new-posts.html | TWO EXECUTIVES IN NEW POSTS | True | Bachrach | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/soviet-allies-aim-to-oust-dissidents-eastern-europe-begins-task-of.html | SOVIET ALLIES AIM TO OUST DISSIDENTS; Eastern Europe Begins Task of Heading for Collective Goal Despite Internal Foes Dissidents May Make Trouble Militant Pacification Possible | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/guatemala-asks-health-fund-by-cable-to-the-new-york-times.html | Guatemala Asks Health Fund; By Cable to THE NEW YORK TIMES. | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/parliament-reported-occupied.html | Parliament Reported Occupied | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/mixer-201-takes-pawtucket-stake-west-fleet-windmill-in-dead-heat.html | MIXER, 20-1, TAKES PAWTUCKET STAKE; West Fleet, Windmill in Dead Heat for Place--42,000 Bet Record $1,846,216 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/76649-see-thumbs-up-win-favorite-takes-rich-race-before-record.html | 76,649 SEE THUMBS UP WIN; Favorite Takes Rich Race Before Record Santa Anita Crowd | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/honor-for-the-living-too.html | HONOR FOR THE LIVING, TOO | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/family-reunions-at-camp-three-returning-soldiers-meet-kin-assigned.html | FAMILY REUNIONS AT CAMP; Three Returning Soldiers Meet Kin Assigned to Shanks | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/british-to-free-1500000-germans-where-nazi-reich-marshal-stored-his.html | BRITISH TO FREE 1,500,000 GERMANS; WHERE NAZI REICH MARSHAL STORED HIS ART LOOT | True | By James MacDonald By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/minors-rule-on-service-men.html | Minors Rule on Service Men | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sylvia-shethar-engaged-fiance-lieut-romeyn-everdell-holds-several.html | SYLVIA SHETHAR ENGAGED; Fiance, Lieut. Romeyn Everdell, Holds Several Navy Awards | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sweden-unmoved-by-soviet-attacks-sees-press-outbursts-as-ill-humor.html | SWEDEN UNMOVED BY SOVIET ATTACKS; Sees Press Outbursts as Ill Humor Over Anglo-American Activity in Scandinavia | True | By George Axelsson By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/corpus-christi-sermon-archbishop-spellman-to-preach-at-fordham-on.html | CORPUS CHRISTI SERMON; Archbishop Spellman to Preach at Fordham on Sunday | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/gets-certificate-of-merit.html | Gets Certificate of Merit | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/utility-report.html | UTILITY REPORT | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/stilt-skater-in-show.html | STILT SKATER IN SHOW | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hospital-relaxes-its-adoption-rules-foster-home-shortage-rise-in.html | HOSPITAL RELAXES ITS ADOPTION RULES; Foster Home Shortage, Rise in Illegitimacy and Demand for Babies Cause Action | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/doctor-cancels-debts-in-will.html | Doctor Cancels Debts in Will | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/oppose-la-guardia-on-airpopt-funds.html | OPPOSE LA GUARDIA ON AIRPOPT FUNDS | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/planning-an-important-move-in-the-pacific.html | PLANNING AN IMPORTANT MOVE IN THE PACIFIC | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/odwyer-is-silent-after-kelly-visit-withholds-political-plans-as.html | O'DWYER IS SILENT AFTER KELLY VISIT; Withholds Political Plans as Friends of Others Push Mayoralty Choices RACE IS CALLED WIDE OPEN Goldstein, Pecora, Johnston, All on the Bench, Finding Active Support Situation Same, Roe Says Friends of Others Active | True | By James A. Hagerty | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/general-simpson-places-wreath.html | General Simpson Places Wreath | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/big-turnout-in-richmond-25000-attend-holiday-observations-on-the.html | BIG TURNOUT IN RICHMOND; 25,000 Attend Holiday Observations on the Island | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/big-mission-field-presbyterian-aim-board-tells-assembly-workers.html | BIG MISSION FIELD PRESBYTERIAN AIM; Board Tells Assembly Workers Will Return to Japan as Soon as Conditions Permit Projects is New Program Rehabilitation in Europe | True | By Robert W. Potter Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hospital-need-rises-for-data-librarians.html | HOSPITAL NEED RISES FOR DATA LIBRARIANS | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/cuba-eliminates-butcher-shops.html | Cuba Eliminates Butcher Shops | True | By Wirlelesss To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sullivanscheuermann.html | Sullivan--Scheuermann | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/giants-succumb-to-cubs-11-to-2-after-triumphing-8-to-6-on-power.html | Giants Succumb to Cubs, 11 to 2, After Triumphing, 8 to 6, on Power; Lombardi Hits 12th Homer and Ott Breaks Wagner's Mark of 4,888 Total Bases on Hits-- Voiselle Fails in Nightcap Ernie Has Aching Instep Three Innings for Voiselle Freakish Double for Ott | True | By John Drebinger Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/brooklyn-housing-sold-purchases-made-on-fifth-avenue-and-ocean.html | BROOKLYN HOUSING SOLD; Purchases Made on Fifth Avenue and Ocean Parkway | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/jeep-hoop-jr-win-64537-at-jamaica-as-greatest-crowd-in-new-york.html | JEEP, HOOP JR. WIN; 64,537 At JAMAICA; AS GREATEST CROWD IN NEW YORK RACING HISTORY WATCHED PROGRAM AT JAMAICA | True | By William D. Richardsonthe New York Times | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/captured-airman-escaped-nazis-aided-by-polish-slave-laborers-staff.html | Captured Airman Escaped Nazis Aided by Polish Slave Laborers; Staff Sgt. Ray Futoma Says Knowledge of Language; He Studied at School Here Helped Him to Liberty | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/approves-neutrality-of-eire.html | Approves Neutrality of Eire | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/chinese-coin-1000-words-to-print-parley-papers.html | Chinese Coin 1,000 Words To Print Parley Papers | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/aid-to-peace-seen-by-lutheran-body.html | AID TO PEACE SEEN BY LUTHERAN BODY | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/colombia-shifts-congress-date.html | Colombia Shifts Congress Date | True | By Cable To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hupp-stock-increase-voted.html | Hupp Stock Increase Voted | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/purchase-of-bonds.html | Purchase of Bonds | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/tobin-tells-union-to-ignore-pickets-teamsters-should-pass-lines.html | TOBIN TELLS UNION TO IGNORE PICKETS; Teamsters Should Pass Lines Unless Ordered by International Not to Do So, He SaysDEFINES 'REAL' UNIONISTCalls Him the Man Who ObeysHis Officers--Asks NoStrike Pledge Stand | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/enduring-peace-urged-as-nation-honors-war-dead-graves-at-home-and.html | ENDURING PEACE URGED AS NATION HONORS WAR DEAD; Graves at Home and in Far-Off Battle Areas Decorated in Memorial Day Services 25,000 MARCH ON DRIVE Chaplain Hero of the Franklin Calls for End of Strife as Debt to the Fallen At Grave of the Unknown 25,000 March on Drive PEACE IS KEYNOTE OF MEMORIAL DAY | True | By George Horne | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/group-to-rule-reich-called-fighting-spreads-in-syria-us-flag-is.html | GROUP TO RULE REICH CALLED; FIGHTING SPREADS IN SYRIA; U.S. FLAG IS HOISTED IN SHURI; PLAN FOR GERMANY 4-Power Board Meets in Few Days-- Zhukoff Is Soviet Member COMMUNISM A QUESTION Differences with Russia Likely to Be Settled--Truman Speeds Davies Mission Differences May Be Cleared BODY TO RULE REICH IS CALLED TO MEET | True | By Drew Middleton By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dave-fleischer-operated-on.html | Dave Fleischer Operated On | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/gripsholm-to-return-stranded-americans.html | GRIPSHOLM TO RETURN STRANDED AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/brown-dodgers-win-two-rout-detroit-giants-146-51-in-us-negro-league.html | BROWN DODGERS WIN TWO; Rout Detroit Giants, 14-6, 5-1, in U.S. Negro League | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/on-job-since-1901-quits-parlor-car-porter-on-new-haven-knew.html | ON JOB SINCE 1901, QUITS; Parlor Car Porter on New Haven Knew Prominent Persons | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/trading-in-cotton-is-light-in-south-prices-fluctuate-narrowly-but.html | TRADING IN COTTON IS LIGHT IN SOUTH; Prices Fluctuate Narrowly but Failure to Raise May 15 Parity Disappoints | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ban-on-2-coal-concerns-sfa-charges-violation-of-rules-on-anthracite.html | BAN ON 2 COAL CONCERNS; SFA Charges Violation of Rules on Anthracite Sales | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wins-fourth-silver-star-submarine-radio-technician-receives.html | WINS FOURTH SILVER STAR; Submarine Radio Technician Receives Unprecedented Honor | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dinner-for-rector-of-calvary.html | Dinner for Rector of Calvary | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/mayor-on-radio-in-a-new-role-acts-as-master-of-ceremonies.html | Mayor on Radio in a New Role; Acts as Master of Ceremonies | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/anzio-rites-recall-bloody-fight.html | Anzio Rites Recall Bloody Fight | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/norene-preston-betrothed.html | Norene Preston Betrothed | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/western-trip-of-truman-depends-on-parleys-end.html | Western Trip of Truman Depends on Parley's End | True | Special to THE NEW YORK TIMES. | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/naha-is-flattened-by-lengthy-siege-cheers-and-rest-for-american.html | NAHA IS FLATTENED BY LENGTHY SIEGE; CHEERS AND REST FOR AMERICAN FIGHTERS ON OKINAWA | True | By W.h. Lawrence By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. MARINE CORPS) | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/old-mandates-stir-conference-clash-views-of-russians-and-arabs.html | OLD MANDATES STIR CONFERENCE CLASH; Views of Russians and Arabs, British and French Opposing, Are Problem in Trusteeship Firm Stand on Mandates | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/weve-got-them-hodge-says.html | We've Got Them," Hodge Says | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bond-notes.html | BOND NOTES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/loft-structures-figure-in-trading-buildings-on-west-13th-20th-and.html | LOFT STRUCTURES FIGURE IN TRADING; Buildings on West 13th, 20th and Walker Streets Draw Investment Interest | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/chiang-kaishek-out-as-chinas-premier.html | Chiang Kai-shek Out As China's Premier | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/air-pilot-is-killed-in-20thfloor-fall.html | AIR PILOT IS KILLED IN 20TH-FLOOR FALL | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/brazil-press-head-sworn-dr-barata-says-new-bureau-will-be.html | BRAZIL PRESS HEAD SWORN; Dr. Barata Says New Bureau Will Be Informative Only | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/long-debenture-call-issued.html | Long Debenture Call Issued | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/marines-leave-armor-behind.html | Marines Leave Armor Behind | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/patriots-in-milan-ordered-to-disarm-leaders-cooperate-with-allies.html | PATRIOTS IN MILAN ORDERED TO DISARM; Leaders Cooperate With Allies in Effort to End Violence by Fascists, Gangsters Several Murders a Night | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/gene-hoffmeister-to-head-canadians-in-far-east.html | Gene Hoffmeister to Head Canadians in Far East | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/open-house-at-school-300-present-at-ceremonies-at-hawthornecedar.html | OPEN HOUSE AT SCHOOL; 300 Present at Ceremonies at Hawthorne--Cedar Knolls | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/600-wounded-gis-back-on-atlantis-cheer-and-throw-foreign-money-as.html | 600 WOUNDED GI'S BACK ON ATLANTIS; Cheer and Throw Foreign Money as British Hospital Ship Docks at Stapleton | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bronx-radio-operator-killed-on-china-flight.html | Bronx Radio Operator Killed on China Flight | True | The New York Times (U.S. Army Air Forces) | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/boating-parties-rescued-coast-guard-patrol-vessel-aids-two-craft.html | BOATING PARTIES RESCUED; Coast Guard Patrol Vessel Aids Two Craft Off Stamford | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/jackson-reports-accord-on-crimes-leaving-britain-for-us-he-hopes-to.html | JACKSON REPORTS ACCORD ON CRIMES; Leaving Britain for U.S., He Hopes to Return Soon With Full American Staff Jackson Hopes to Return | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/a-voice-is-captured.html | A VOICE IS CAPTURED | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/patrolman-saves-boy-6-timothy-long-rescues-drowning-lad-in-central.html | PATROLMAN SAVES BOY, 6; Timothy Long Rescues Drowning Lad in Central Park | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/kaufman-musical-arriving-tonight-hollywood-pinafore-due-at-the.html | KAUFMAN MUSICAL ARRIVING TONIGHT; 'Hollywood Pinafore' Due at the Alvin With Moore, Gaxton, Shirley Booth in Cast The Matinee Business Laurette Taylor Honored | True | By Sam Zolotow | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/ship-world-victory-is-launched.html | Ship World Victory Is Launched | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/japan-loses-7-admirals-all-killed-in-battle-broadcast-from-tokyo.html | JAPAN LOSES 7 ADMIRALS; All Killed in Battle, Broadcast From Tokyo Says | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/clearings-rise-slightly-1944-volume-is-exceeded-by-8-for-us-111-for.html | CLEARINGS RISE SLIGHTLY; 1944 Volume Is Exceeded by 8% for U.S., 11.1% for New York | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/resigns-from-the-nha-to-go-with-mutual-life.html | Resigns From the NHA To Go With Mutual Life | True | Matar | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/municipal-loans-cranston-ri-hampden-county-mass.html | MUNICIPAL LOANS; Cranston, R.I. Hampden County, Mass. | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bonds-and-shares-on-london-market-recovery-from-setbacks-is.html | BONDS AND SHARES ON LONDON MARKET; Recovery From Setbacks Is Continued With Advances in Many Sections | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/veronica-mislan-becomes-a-bride-couple-married-yesterday-engaged.html | VERONICA MISLAN BECOMES A BRIDE; COUPLE MARRIED YESTERDAY, ENGAGED GIRL | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/clark-and-50-men-feted-in-chicago-the-conqueror-of-the-nazis-in.html | CLARK AND 50 MEN FETED IN CHICAGO; THE CONQUEROR OF THE NAZIS IN ITALY IS HAILED IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/stettinius-reaffirms-stand.html | Stettinius Reaffirms Stand | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/jacques-truelle-french-minister-at-madrid-is-dead-of-heart-attack.html | JACQUES TRUELLE; French Minister at Madrid Is Dead of Heart Attack at 53 | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/opa-aiding-service-men-special-rent-clerks-detailed-to-war-plants.html | OPA AIDING SERVICE MEN; Special Rent Clerks Detailed to War Plants Also | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bahamas-mark-memorial-day.html | Bahamas Mark Memorial Day | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/miniature-poodle-best-ch-nelly-bly-wins-chief-award-at-merion-for.html | MINIATURE POODLE BEST; Ch. Nelly Bly Wins Chief Award at Merion for Mrs. Meade | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bullet-extracted-from-joyce.html | Bullet Extracted from Joyce | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/cabinet-faces-cnl-issue.html | Cabinet Faces CNL Issue | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/new-soviet-move-slows-commission-parley-maneuver-postpones-action.html | NEW SOVIET MOVE SLOWS COMMISSION; Parley Maneuver Postpones Action on Method of Picking a Secretary-General Netherlands View Given | True | By Lawrence E. Davies Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/truman-beckons-davies-titos-rule-discussed.html | Truman Beckons Davies; Tito's Rule Discussed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dubliners-welcome-us-men-in-uniform.html | DUBLINERS WELCOME U.S. MEN IN UNIFORM | True | By Cable To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/troops-in-pacific-honor-their-dead-graves-less-than-a-year-old.html | TROOPS IN PACIFIC HONOR THEIR DEAD; Graves Less Than a Year Old Decorated--Okinawa Tribute Is Paid With Bullets | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/days-communiques-united-nations-united-states-chinese-japanese.html | Day's Communiques; United Nations United States Chinese Japanese | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/to-honor-war-correspondent.html | To Honor War Correspondent | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/2-boys-have-fire-show-6yearolds-sound-false-alarm-near-police.html | 2 BOYS HAVE FIRE SHOW; 6-Year-Olds Sound False Alarm Near Police Headquarters | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/aileen-home-first-in-race-on-sound-wins-as-5-internationals-sail.html | AILEEN HOME FIRST IN RACE ON SOUND; Wins as 5 Internationals Sail -- Wind Keeps 11 Craft From Starting in Regatta | True | By James Robbins Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/broadcasts-by-absie-to-be-ended-on-july-4.html | Broadcasts by ABSIE To Be Ended on July 4 | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/miss-roemers-nuptials-she-is-wed-in-peterson-to-capt-manuel-korn.html | MISS ROEMER'S NUPTIALS; She Is Wed in Peterson to Capt. Manuel Korn, Air Transport | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/russians-on-bornholm-only-temporarily-and-with-allies-approval-eden.html | Russians on Bornholm Only Temporarily And With Allies' Approval, Eden Declares | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/penn-tops-princeton119-17hit-attack-turns-back-the-tigers-in-league.html | PENN TOPS PRINCETON,11-9; 17-Hit Attack Turns Back the Tigers in League Baseball | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/monarchs-split-twin-bill.html | Monarchs Split Twin Bill | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/syndicate-buys-in-bronx.html | Syndicate Buys in Bronx | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/antolini-quits-post-as-us-aide-in-italy.html | ANTOLINI QUITS POST AS U.S. AIDE IN ITALY | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/railway-auction-today-seaboard-air-line-to-be-sold-in-portsmouth-va.html | RAILWAY AUCTION TODAY; Seaboard Air Line to Be Sold in Portsmouth, Va. | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dellorto-fights-tonight.html | Dell'Orto Fights Tonight | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/child-deaths-decline-accidents-caused-nearly-33-of-those-in-1943.html | CHILD DEATHS DECLINE; Accidents Caused Nearly 33% of Those in 1943 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/war-brides-are-domiciled-by-red-cross-as-they-eagerly-await-trip-to.html | War Brides Are Domiciled by Red Cross As They Eagerly Await Trip to New Homes | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/europes-churches-called-stronger-home-from-tour.html | EUROPES CHURCHES CALLED STRONGER; HOME FROM TOUR | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/7th-war-loan-passes-40-of-goal-in-sales-to-individuals-and-e-bonds.html | 7th War Loan Passes 40% of Goal In Sales to Individuals and E Bonds; INDIVIDUAL SALES OF BONDS PASS 40% | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/residences-sold-on-the-east-side-houses-on-35th-73d-and-w-87th-sts.html | RESIDENCES SOLD ON THE EAST SIDE; Houses on 35th, 73d and W. 87th Sts. in Deals--Property on East 22d St. Bought | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dutch-yield-china-rights-sign-treaty-giving-up-extraterritoriality.html | DUTCH YIELD CHINA RIGHTS; Sign Treaty Giving Up Extraterritoriality in Orient | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/teaneck-building-sold-deals-are-closed-in-newark-and-west-new-york.html | TEANECK BUILDING SOLD; Deals Are Closed in Newark and West New York | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/clippers-set-brisk-pace-pan-american-flew-1000000-passenger-miles-a.html | CLIPPERS SET BRISK PACE; Pan American Flew 1,000,000 Passenger Miles a Day | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sending-cattle-to-greece-unrra-starts-restoring-the-herds-of.html | SENDING CATTLE TO GREECE; UNRRA Starts Restoring the Herds of Devastated Europe | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/general-knudsen-retires.html | GENERAL KNUDSEN RETIRES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/cost-of-the-world-war-is-put-at-trillion-our-totals-are-highest-and.html | Cost of the World War Is Put at Trillion; Our Totals Are Highest and Germany's Next | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/acquires-plottage-close-to-airport.html | ACQUIRES PLOTTAGE CLOSE TO AIRPORT | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/events-today.html | Events Today | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/truman-wreath-for-roosevelt-nations-war-heroes-are-honored-as.html | TRUMAN WREATH FOR ROOSEVELT; Nation's War Heroes Are Honored as Memorial Day Is Observed Here and Abroad | True | The New York Times | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/books-of-the-times-a-demure-and-prudent-witness-hard-work-by-both.html | Books of the Times; A Demure and Prudent Witness Hard Work by Both Sides Needed | True | By Francis Hackett | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/red-sox-triumph-after-43-defeat-steiners-error-helps-indians-win.html | RED SOX TRIUMPH AFTER 4-3 DEFEAT; Steiner's Error Helps Indians Win Opener, but His Batting Decides Second Game, 7-6 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/buys-home-in-new-rochelle.html | Buys Home in New Rochelle | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dr-anderson-heads-pcw-he-succeeds-dr-hl-spencer-who-goes-to.html | DR. ANDERSON HEADS P.C.W.; He Succeeds Dr. H.L. Spencer, Who Goes to Bucknell | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/first-lady-swings-bottles-unbroken.html | FIRST LADY SWINGS, BOTTLES UNBROKEN | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/danes-expel-princess-progerman-wife-of-harald-finally-sent-to.html | DANES EXPEL PRINCESS; Pro-German Wife of Harald Finally Sent to Schleswig | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/athletics-break-even-christopher-halts-white-sox-by-42-after-lee.html | ATHLETICS BREAK EVEN; Christopher Halts White Sox by 4-2 After Lee Wins, 5-2 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/italian-is-sentenced-to-death.html | Italian Is Sentenced to Death | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/services-held-in-munich.html | Services Held in Munich | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/books-published-today.html | Books Published Today | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/state-idle-fund-at-900-million.html | State Idle Fund at 900 Million | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dodgers-bow135-then-stop-pirates-hes-out-and-the-umpire-very.html | DODGERS BOW,13-5, THEN STOP PIRATES; HE'S OUT AND THE UMPIRE VERY EMPHATICALLY SAYS SO | True | By Robcoe McGowen Special To the New York Times.the New York Times | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/british-decorate-american-as-hero-all-royal-navy-knows-courage-of-j.html | BRITISH DECORATE AMERICAN AS HERO; All Royal Navy Knows Courage of J. C. Clifton as Air Leader, Says Sir James Somerville | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/brooklynites-see-15000-marchers-memorial-parade-lacks-a-civil-war.html | BROOKLYNITES SEE 15,000 MARCHERS; Memorial Parade Lacks a Civil War Veteran for the First Time--Queens Programs | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/reds-down-phils-twice-30-and-98-heusser-hurls-4hit-shutout-losers.html | REDS DOWN PHILS TWICE, 3-0 AND 9-8; Heusser Hurls 4-Hit Shut-Out --Losers Waste 4 Homers in Second Contest | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/miss-dowson-fiancee-of-pryor-henry-kalt.html | MISS DOWSON FIANCEE OF PRYOR HENRY KALT | True | Ira L. Hill | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/letters-to-the-times-economic-interdependence-domestic-changes-held.html | Letters to The times; Economic Interdependence Domestic Changes Held Needed to Support International Policy Return of Rabid Nazis Opposed Korean Freedom Defended Nation Held Not Committed by Yalta Pact to Russian Influence Trieste as Seat of United Nations Sees No Reason for Apology | True | JOHN HANNA.ERNEST MAASS.SI DAI HAHN,F. KAUFMANN.JOHN E. FRAZER. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/mayor-pays-tribute-to-work-of-mitchel.html | MAYOR PAYS TRIBUTE TO WORK OF MITCHEL | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/named-by-choir-college-dr-we-jordan-is-elected-vice-president-of-we.html | NAMED BY CHOIR COLLEGE; Dr. W.E. Jordan Is Elected Vice President of Westminster | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/conscription-in-france-will-not-be-abandoned.html | Conscription in France Will Not Be Abandoned | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sinarquista-praises-us-new-leader-supports-a-solid-disinterested.html | SINARQUISTA PRAISES U.S.; New Leader Supports a 'Solid, Disinterested Friendship' | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/236-princeton-men-dead-in-war.html | 236 Princeton Men Dead in War | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/tungsol-borrows-million.html | Tung-Sol Borrows Million | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/dr-warner-brook-of-new-school-dies-refugee-from-nazis-professor-of.html | DR. WARNER BROOK OF NEW SCHOOL DIES; Refugee From Nazis, Professor of Economics Here, Served on Cardiff, Muenster Faculties | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/soviet-seen-friendly.html | Soviet Seen Friendly | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/american-cable-radio-first-quarters-net-is-close-to-the-figure-for.html | AMERICAN CABLE & RADIO; First Quarter's Net Is Close to the Figure for 1944 Period | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/record-at-gasoline-refinery.html | Record at Gasoline Refinery | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/turner-not-disturbed.html | Turner Not Disturbed | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/cards-beat-braves-in-12th-then-lose-sanders-homer-decides-first.html | CARDS BEAT BRAVES IN 12TH, THEN LOSE; Sanders' Homer Decides First Game, 4-2--Tobin Defeats St. Louis by 9-2 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/record-attendance-at-sports-events.html | Record Attendance At Sports Events | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/tuberculosis-held-main-harlem-peril-economic-condition-also-is.html | TUBERCULOSIS HELD MAIN HARLEM PERIL; Economic Condition Also Is Called the Chief Factor in Venereal Disease No Improvement Since 1942 Progress in Fighting Cancer | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/gracey-recalled-by-columbus.html | Gracey Recalled by Columbus | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/concert-here-pays-tribute-to-norway.html | CONCERT HERE PAYS TRIBUTE TO NORWAY | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/nelsonmspaden-beat-sneadbyrd-take-bestball-exhibition-by-2-and.html | NELSON-M'SPADEN BEAT SNEAD-BYRD; Take Best-Ball Exhibition by 2 and 1--4,000 Buy $134,000 in War Bonds to See Match BYRON LEADS WITH PAR 72 He Shows Way at Whitemarsh --Shea-Bradley Register 63 for Sands Point Victory Second Hole Halved | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/civilian-meat-supply-in-june-to-be-7-per-cent-less-than-in-may-of-a.html | Civilian Meat Supply in June To Be 7 Per Cent Less Than in May; Of A Estimates Weekly Total at 201,010,000 Pounds, Compared with 214,320,000-- Point Values for Bacon Increased | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/nenni-urges-threeparty-union.html | Nenni Urges Three-Party Union | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/raf-beaten-at-soccer-brookhattanamerican-allstars-win-at-starlight.html | RAF BEATEN AT SOCCER; Brookhattan-American All-Stars Win at Starlight Park, 4-1 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/sec-will-examine-holding-concern-orders-inquiry-to-determine.html | SEC WILL EXAMINE HOLDING CONCERN; Orders Inquiry to Determine Whether Eastern Gas & Fuel Should Be Reorganized HEARING SET FOR JUNE 17 Heavy Surplus, Deficit, Minus Equity for Common Seen in Book Entries, Arrears Koppers Also Cited SEC WILL EXAMINE HOLDING CONCERN Voting Power Divided | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/british-on-alert-in-near-east-row-cabinet-ready-for-emergency-eden.html | BRITISH ON ALERT IN NEAR EAST ROW; Cabinet Ready for Emergency --Eden Reveals Talks With U.S.--Stern Steps Demanded Britain to Withdraw Troops | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/all-hallows-easy-victor-takes-christian-brothers-track-title-with.html | ALL HALLOWS EASY VICTOR; Takes Christian Brothers Track Title With 67 Points | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/booksauthors.html | Books--Authors | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/russell-h-allen-housing-authority-hartford-conn-official-is-dead-at.html | RUSSELL H. ALLEN, HOUSING AUTHORITY; Hartford, Conn., Official is Dead at 61--Had Served Research Bureau Here | True | Special to THE NEW YORK TIMES. | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/navy-wants-15000-to-repair-vessels-damaged-in-pacific-forrestal.html | NAVY WANTS 15,000 TO REPAIR VESSELS DAMAGED IN PACIFIC; Forrestal Says Situation on the Coast Is Critical as Thousands Quit Yards INDUCEMENTS ARE OFFERED Draft Deferments and Free Transportation Are Arranged for Men Who Take Jobs NAVY WANTS 15,000 TO REPAIR VESSELS Repair Battle" Called Vital Describes Situation in Yards | True | By Lewis Wood Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/to-speed-redeployment-camp-baltimore-first-of-17-centers-set-up-in.html | TO SPEED REDEPLOYMENT; Camp Baltimore First of 17 Centers Set Up in Europe | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/preferred-stock-called-grahampaige-shares-outstanding-to-be.html | PREFERRED STOCK CALLED; Graham-Paige Shares Outstanding to Be Redeemed at $197.50 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/radio-today-thursday-may-31-1945.html | RADIO TODAY THURSDAY, MAY 31, 1945 | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/party-heads-asked-to-aid-transit-bill.html | PARTY HEADS ASKED TO AID TRANSIT BILL | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/control-is-eased-on-carbon-black-greater-amounts-authorized-after.html | CONTROL IS EASED ON CARBON BLACK; Greater Amounts Authorized After June 15 for Tires and Other Rubber Products TIGHTENS CURB ON TUBES Limits Civilian Use to Assure Fulfillment of War Needs-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/art-for-lifes-sake.html | ART FOR LIFE'S SAKE | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/long-island-officers-promoted.html | Long Island Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/honors-lutheran-leader-wagner-college-confers-degree-on-dr-fc-fry.html | HONORS LUTHERAN LEADER; Wagner College Confers Degree on DR. F.C. Fry | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/lucie-de-vienne-recital-tonight.html | Lucie de Vienne Recital Tonight | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/osteopath-dies-in-crash-dr-rf-mautner-of-elizabeth-in-fatal.html | OSTEOPATH DIES IN CRASH; Dr. R.F. Mautner of Elizabeth in Fatal Collision at Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/group-would-limit-world-court-rule-subcommittee-backs-the-big.html | GROUP WOULD LIMIT WORLD COURT RULE; Subcommittee Backs the Big Powers for Optional Rather Than Compulsory Rulings Jurists Report Involved Living Standards at Issue | True | By John H. Crider Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wlb-calls-coal-chiefs-new-anthracite-contract-runs-into.html | WLB CALLS COAL CHIEFS; New Anthracite Contract Runs Into Difficulties | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/xenia-will-be-wed-to-new-york-man-princess-grandniece-of-czar.html | XENIA WILL BE WED TO NEW YORK MAN; Princess, Grandniece of Czar Nicholas, Is Engaged to Lieut. Calhoun Ancrum Jr., Army | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/uso-gets-rosalinda-costumes.html | USO Gets 'Rosalinda' Costumes | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/in-the-nation-an-imaginary-conversation-at-the-white-house.html | In The Nation; An Imaginary Conversation at the White House | True | By Arthur Krock | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/had-enough-soldiering-sgt-drye-homeward-bound-has-served-in-three.html | HAD ENOUGH SOLDIERING; Sgt. Drye, Homeward Bound, Has Served in Three Wars | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/uso-gets-12500-gift-profits-from-british-vessel-canteen-patronized.html | USO GETS 12,500 GIFT; Profits From British Vessel Canteen Patronized by GI's | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/grays-trip-cubans-twice-new-york-negro-nine-toppled-by-1411-87-in.html | GRAYS TRIP CUBANS TWICE; New York Negro Nine Toppled by 14-11, 8-7 in League | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/french-protest-to-moscow.html | French Protest to Moscow | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/new-zealand-marks-day-memorial-service-held-at-us-service-mens.html | NEW ZEALAND MARKS DAY; Memorial Service Held at U.S. Service Men's Graves | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/parley-discusses-how-to-put-teeth-in-the-new-league-war-news.html | PARLEY DISCUSSES HOW TO PUT TEETH IN THE NEW LEAGUE; War News Summarized | True | By James B. Reston Special To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/3-girls-in-gang-terrorizing-west-side-are-seized-as-burglars-in.html | 3 Girls in Gang Terrorizing West Side Are Seized as Burglars in Brawl With Police | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wpb-lifts-golf-ball-ban-to-raise-civilian-supply.html | WPB Lifts Golf Ball Ban To Raise Civilian Supply | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/fire-record.html | Fire Record | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/air-training-aids.html | AIR TRAINING AIDS | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/fleeing-japanese-harassed-in-china-enemy-believed-to-have-set-fire.html | FLEEING JAPANESE HARASSED IN CHINA; Enemy Believed to Have Set Fire to Liuchow in Move to Withdraw Northward Liuchow Vital to Enemy | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/stalins-son-decorated.html | Stalin's Son Decorated | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/hospital-uboat-aided-packs-in-keeping-at-sea.html | Hospital U-Boat Aided Packs in Keeping at Sea | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/garner-rejects-post-paper-says-wifes-illness-causes-him-to-refuse.html | GARNER REJECTS POST; Paper Says Wife's Illness Causes Him to Refuse Truman | True | | C1B 672782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/notes.html | Notes | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/103-degrees-awarded-at-manhattanville.html | 103 DEGREES AWARDED AT MANHATTANVILLE | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/coal-for-recovery-lacking-in-holland-dearth-of-key-machinery-and.html | COAL FOR RECOVERY LACKING IN HOLLAND; Dearth of Key Machinery and Raw Materials Also Cripples Industry and Transport Vital Equipment Stolen Power Plant Destroyed Supplies Now Arriving Rotterdam Prospects Brighten | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/wanderers-triumph-41-defeat-eintracht-at-soccer-as-mcfarlane-nets.html | WANDERERS TRIUMPH, 4-1; Defeat Eintracht at Soccer as McFarlane Nets Three Goals | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/shaef-censorship-abolishedalmost-order-clarified-by-explanation.html | SHAEF CENSORSHIP ABOLISHED-ALMOST; Order 'Clarified' by Explanation That Leaves Press Right Where It Was Before | True | By Gladwin Hill By Wireless To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/news-of-the-screen-fay-marlowe-replaces-carole-landis-in-spider-on.html | NEWS OF THE SCREEN; Fay Marlowe Replaces Carole Landis in 'Spider'-- 'On to Tokyo' to Be Released Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/british-buy-wheat-6000000-bushels-sold-during-day-on-winnipeg.html | BRITISH BUY WHEAT; 6,000,000 Bushels Sold During Day on Winnipeg Market | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/exprisoner-of-japanese-collects-3604-back-pay.html | Ex-Prisoner of Japanese Collects $3,604 Back Pay | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/palestine-plan-assayed-new-york-bishop-finds-that-jews-and-arabs.html | PALESTINE PLAN ASSAYED; New York Bishop Finds That Jews and Arabs Are "Poles Apart" | True | By Air Mail To the New York Times. | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/federal-employes-are-fewer.html | Federal Employes Are Fewer | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/to-pay-ceiling-rent-lamula-advises-tenants-after-genungs-decision.html | TO PAY CEILING RENT; Lamula Advises Tenants After Genung's Decision | True | | C1B 672782 |
| 1945-05-31 | 1945-05-31 | https://www.nytimes.com/1945/05/31/archives/australian-hero-killed-vc-winner-dies-at-tarakan-after-brave-attack.html | AUSTRALIAN HERO KILLED; V.C. Winner Dies at Tarakan After Brave Attack | True | By Wireless To the New York Times. | C1B 672782 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/premier-soong.html | PREMIER SOONG | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/the-soviet-and-us-our-role-at-present-is-seen-as-that-of-mediator.html | The Soviet and U.S.; Our Role at Present Is Seen as That Of Mediator in European Affairs Soviet Methods Criticized Calls Our Role Mediation Soviet Aims Chief Issue | True | By Hanson W. Baldwin Special To the New York Times. | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/teschen-reported-loyal-to-czechs-prague-says-underground-there.html | TESCHEN REPORTED LOYAL TO CZECHS; Prague Says Underground There Refuses to Continue as Part of Poland | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/army-bars-relaxing-its-discharge-rules-in-view-of-bitter-battles-in.html | Army Bars Relaxing Its Discharge Rules In View of Bitter Battles in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/admits-guilt-as-fence-briber-of-college-athletes-now-is-facing-a.html | ADMITS GUILT AS FENCE; Briber of College Athletes Now Is Facing a New Sentence | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/taylor-to-retain-post-he-will-return-to-rome-after-visit-here-white.html | TAYLOR TO RETAIN POST; He Will Return to Rome After Visit Here, White House Says | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/oil-option-exercised.html | Oil Option Exercised | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/rockefeller-buys-52d-st-properties-standard-oil-will-be-chief.html | ROCKEFELLER BUYS 52D ST. PROPERTIES; Standard Oil Will Be Chief Tenant of Skyscraper That Will Extend to 51st St. Pedestrian Arcade Planned ROCKEFELLER BUYS 52D ST. PROPERTIES | True | By Lee E. Cooper | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/latest-casualties-of-war-as-reported-by-army-and-navy.html | Latest Casualties of War as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/rfc-to-liberalize-loans-to-business-banks-can-join-in-solving.html | RFC TO LIBERALIZE LOANS TO BUSINESS; Banks Can Join in Solving Post-War Problems of Small Firms, Snyder Testifies Would Aid Plant Equipment Securities Laws Criticized | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/six-killed-in-west-by-a-balloon-bomb-released-in-japan-it-explodes.html | SIX KILLED IN WEST BY A BALLOON BOMB; Released in Japan, It Explodes in Oregon Forest When Found by a Young Girl | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/francis-theall-jr-manufacturer-53.html | FRANCIS THEALL JR., MANUFACTURER, 53 | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/schuschnigg-sees-pope-former-austrian-chancellor-flies-from-capri.html | SCHUSCHNIGG SEES POPE; Former Austrian Chancellor Flies From Capri With Escort | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/the-play-in-review-hollywood-pinafore-or-the-lad-who-loved-a-salary.html | THE PLAY IN REVIEW; 'Hollywood Pinafore,' or 'The Lad Who Loved a Salary,' Opens With Messrs. Moore and Gaxton at the Alvin | True | By Lewis Nichols | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/gasoline-stocks-off-during-week-decrease-of-552000-barrels.html | GASOLINE STOCKS OFF DURING WEEK; Decrease of 552,000 Barrels Throughout Nation Listed by the Institute | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/opa-director-judges-fashion-show.html | OPA DIRECTOR JUDGES FASHION SHOW | True | The New York Times Studio | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/round-trip-to-close.html | Round Trip" to Close | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/wlb-office-here-to-move.html | WLB Office Here to Move | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bonds-and-shares-on-london-market-early-dullness-caused-by-the.html | BONDS AND SHARES ON LONDON MARKET; Early Dullness Caused by the Syrian Unrest Gives Way and Prices Improve | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bove-jury-hears-of-union-looting.html | BOVE JURY HEARS OF UNION 'LOOTING' | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/books-and-authors.html | Books and Authors | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/art-sale-yields-14110.html | Art Sale Yields $14,110 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/landon-accepts-bid-to-call-on-truman.html | LANDON ACCEPTS BID TO CALL ON TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bronx-dwellings-sold-twofamily-homes-bought-in-grant-and-carpenter.html | BRONX DWELLINGS SOLD; Two-Family Homes Bought in Grant and Carpenter Avenues | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/china-tide-turned-wedemeyer-avers-he-says-foe-is-withdrawing-from.html | CHINA TIDE TURNED, WEDEMEYER AVERS; He Says Foe Is Withdrawing From Corridor--Ishan Is Reported Won by Chinese Foe Acts to Guard North Seizure of Ishan Reported | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/business-launches-bretton-woods-aid-group-of-industry-and-banking.html | BUSINESS LAUNCHES BRETTON WOODS AID; Group of Industry and Banking Interests Set Up to Carry Out Nation-Wide Campaign FOR FOREIGN TRADE AIMS To Issue Series of Reports to Take Mystery Out of Plan-- Drive Headed by Flanders 'Bretton Woods Good Business' Not Perfect Instrument | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/black-yanks-to-play-cubans.html | Black Yanks to Play Cubans | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/selfgovernment-in-reich.html | Self-Government in Reich | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/argentine-volcano.html | ARGENTINE VOLCANO | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/power-production-off-4329605000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,329,605,000 Kw. Noted in Week Compared With 4,377,221,000 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/drastic-revision-of-courts-urged-social-work-group-proposes-to.html | DRASTIC REVISION OF COURTS URGED; Social Work Group Proposes to Reform Crime Treatment and Curtail Judges' Power | True | By Benjamin Fine | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/navy-starts-point-plan-enlisted-men-18-months-overseas-considered.html | NAVY STARTS POINT PLAN; Enlisted Men 18 Months Overseas Considered for Duty in States | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sporty-of-the-times-short-shots-in-sundry-directions-those-spinning.html | Sporty of the Times; Short Shots in Sundry Directions Those Spinning Turnstiles Legal Hold-Up | True | By Arthur Daley | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/business-world-wholesale-commodity-prices-blanket-volume-threatened.html | Business World; WHOLESALE COMMODITY PRICES Blanket Volume Threatened Say Ruling Is of Little Aid 'Shortie' Favored for Fall | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/grew-endorses-efforts-of-italians-to-set-up-representative-regime.html | Grew Endorses Efforts of Italians To Set Up Representative Regime; Says People Have Shown Evidence of Their Love of Freedom--Communists and Socialists Reaffirm Their Unity Leftists Reaffirm Unity | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/truman-approves-action-of-britain-grew-affirms-our-interest-in.html | TRUMAN APPROVES ACTION OF BRITAIN; Grew Affirms Our Interest in Intervention--Warns Against Using Lend-Lease Goods Truman Talks With Grew San Francisco Delegates Stirred | True | By Lansing Warren Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/senator-hits-navy-on-labor-policies-morse-blames-shortage-in-ship.html | SENATOR HITS NAVY ON LABOR POLICIES; Morse Blames Shortage in Ship Repair Workers on Failure to Pay Differential | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/store-sales-show-increase-in-nation-9-rise-is-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 9% Rise Is Reported for Week Compared With Year Ago-- Specialty Trade Up 43% | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/french-delegation-talks-on-fashions-checked-for-town-wear.html | FRENCH DELEGATION TALKS ON FASHIONS; CHECKED FOR TOWN WEAR | True | By Virginia Popethe New York Times Studio | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/heads-canadian-gm-board.html | Heads Canadian GM Board | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/money.html | MONEY | True | Thursday, May 31, 1945 | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/british-parliament-sits-on-war-plant.html | British Parliament Sits on War Plant | True | By Wireless to the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/relief-clothing-pickup-is-on-again-tomorrow.html | Relief Clothing Pick-Up Is On Again Tomorrow | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/national-steel-calls-notes.html | National Steel Calls Notes | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/appointed-ad-manager-by-royal-typewriter-co.html | Appointed Ad Manager By Royal Typewriter Co. | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/censorship.html | CENSORSHIP | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jc-penney-buys-sixth-ave-block-store-chain-gets-the-old.html | J.C. PENNEY BUYS SIXTH AVE. BLOCK; Store Chain Gets the Old Siegel-Cooper Building for Warehouse, Offices | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/censorship-limited-to-war-with-japan.html | CENSORSHIP LIMITED TO WAR WITH JAPAN | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/russias-attitude-on-reich-unclear-complains-of-allied-softness-but.html | RUSSIA'S ATTITUDE ON REICH UNCLEAR; Complains of Allied Softness, but Does Not Apply Rule of Nonfraternization Herself Two Germanys Now | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/brothersinlaw-killed-in-action.html | BROTHERS-IN-LAW KILLED IN ACTION | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/british-government-assailed-as-tory.html | BRITISH GOVERNMENT ASSAILED AS 'TORY' | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/standard-oil-company-indiana-chairman-predicts-a-better-quality-in.html | Standard Oil Company (Indiana) Chairman Predicts a Better Quality in Gasoline Soon | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/rfr-huntsman-expublisher-dies-head-of-brooklyn-standard-union.html | R.F.R. HUNTSMAN, EX-PUBLISHER, DIES; Head of Brooklyn Standard Union, 1917-27, Later Had Advertising Agency Here | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/home-builders-to-meet-will-hold-allday-session-at-hotel-commodore.html | HOME BUILDERS TO MEET; Will Hold All-Day Session at Hotel Commodore June 27 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/help-to-care-for-wounded.html | Help to Care for Wounded | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/connecticut-flier-dies-in-crash.html | Connecticut Flier Dies in Crash | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jack-heintz-to-purge-slackers.html | Jack & Heintz to Purge Slackers | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/greeks-are-sentenced-expremier-and-2-exministers-to-die-unless-they.html | GREEKS ARE SENTENCED; Ex-Premier and 2 Ex-Ministers to Die Unless They Get Reprieve | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/his-milk-wagon-too-versatile.html | His Milk Wagon Too Versatile | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/warners-drop-out-of-the-hays-office.html | WARNERS DROP OUT OF THE HAYS OFFICE | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/insurance-parleys-scheduled.html | Insurance Parleys Scheduled | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/panama-curbs-visas-action-is-designed-to-increase-protection-of.html | PANAMA CURBS VISAS; Action Is Designed to Increase Protection of Vital Canal | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/two-senators-in-denmark.html | Two Senators in Denmark | True | By Cable To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/donald-j-hutchinson-assistant-treasurer-of-chrysler-corp-dies-in.html | DONALD J. HUTCHINSON; Assistant Treasurer of Chrysler Corp. Dies in San Francisco | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/boys-training-denied-moscow-says-schoolboys-will-not-be-called-into.html | BOYS TRAINING DENIED; Moscow Says Schoolboys Will Not Be Called Into Army | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/new-bond-house-announced.html | New Bond House Announced | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cards-defeat-braves-with-5run-first-94.html | CARDS DEFEAT BRAVES WITH 5-RUN FIRST, 9-4 | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/athletics-subdue-white-sox-3-to-2-estalellas-single-shatters-22-tie.html | ATHLETICS SUBDUE WHITE SOX, 3 TO 2; Estalella's Single Shatters 2-2 Tie in Eighth--Rosar in Pinch-Hitting Role | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/delay-asked-in-draft-of-medical-students.html | DELAY ASKED IN DRAFT OF MEDICAL STUDENTS | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/a-pair-of-royal-prize-winners.html | A PAIR OF ROYAL PRIZE WINNERS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/children-at-cathedral-service.html | Children at Cathedral Service | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/polish-jews-organize-world-federation-of-prewar-days-to-be-revived.html | POLISH JEWS ORGANIZE; World Federation of Pre-War Days to Be Revived | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/french-at-parley-warned-of-syrias-link-to-charter-french-at-parley.html | French at Parley Warned Of Syria's Link to Charter; French at Parley Warned on Syria As Affecting the World Charter How Charter Would Be Applied Broader View in Prospect | True | By James B. Reston Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/taft-says-senators-will-limit-tariff.html | TAFT SAYS SENATORS WILL LIMIT TARIFF | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/trade-credit-asked-for-europe-by-batt-extension-of-treaty-accords.html | TRADE CREDIT ASKED FOR EUROPE BY BATT; Extension of Treaty Accords, Approval of Bretton Woods Plan Also Are Advocated | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/mayor-aids-negro-opera-will-open-drive-tomorrow-to-help-stills.html | MAYOR AIDS NEGRO OPERA; Will Open Drive Tomorrow to Help Still's 'Troubled Island' | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/circulation-up-in-britain-sets-another-new-record-by-rising-2918000.html | CIRCULATION UP IN BRITAIN; Sets Another New Record by Rising 2,918,000 in Week | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/washington-glad-in-china-shakeup-chinas-new-premier.html | WASHINGTON GLAD IN CHINA SHAKE-UP; CHINA'S NEW PREMIER | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/exiled-government-returns-to-norway.html | EXILED GOVERNMENT RETURNS TO NORWAY | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fears-and-hopes-for-crops.html | Fears and Hopes for Crops | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/emerson-stock-taken-quickly.html | Emerson Stock Taken Quickly | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/453-air-raid-sirens-will-be-sold-by-city.html | 453 Air Raid Sirens Will Be Sold by City | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/mrs-as-aleinikoff-wife-of-assistant-corporation-counsel-was-charity.html | MRS. A.S. ALEINIKOFF; Wife of Assistant Corporation Counsel Was Charity Official | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/area-of-agreement.html | AREA OF AGREEMENT | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cost-of-living-is-up-rise-of-15-here-in-last-year-reported-by-labor.html | COST OF LIVING IS UP; Rise of 1.5% Here in Last Year Reported by Labor Bureau | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/nimitz-extols-aid-of-british-fleet-aboard-hms-king-george-v-he.html | NIMITZ EXTOLS AID OF BRITISH FLEET; Aboard H.M.S. King George V, He Denounces Stories That It Is Not Wanted as False Idle Gossip Is Decried British Pledge Reiterated | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/us-backs-paris-on-laval-grew-says-we-continue-to-urge-spaniards-to.html | U.S. BACKS PARIS ON LAVAL; Grew Says We Continue to Urge Spaniards to Extradite Him | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/mrs-m-reisinger-wed-to-bltobey-kin-of-benjamin-harrison-is-bride-in.html | MRS. M. REISINGER WED TO B.L.TOBEY; Kin of Benjamin Harrison Is Bride in Ceremony Here-- Her Sister Attendant | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/rev-sm-shoemaker-honored-at-a-dinner.html | REV. S.M. SHOEMAKER HONORED AT A DINNER | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/15-us-soldiers-die-in-crash.html | 15 U.S. Soldiers Die in Crash | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/poles-honor-colonel-biddle.html | Poles Honor Colonel Biddle | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/anniversary-mass-for-chaplain.html | Anniversary Mass for Chaplain | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sports-today.html | Sports Today | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/aid-for-our-mariners.html | Aid for Our Mariners | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/truman-stresses-the-four-freedoms-they-are-essential-to-peace-he.html | TRUMAN STRESSES THE FOUR FREEDOMS; They Are Essential to Peace, He Says in a Message to Soviet-American Rally Robeson Sings Red Army Songs Syrian Case Saddens Pepper | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/rose-vaudeville-arriving-tonight-concertvarieties-to-open-at-the.html | ROSE VAUDEVILLE ARRIVING TONIGHT; 'Concert-Varieties' to Open at the Ziegfeld--Dunham Dancers, Zero Mostel Featured | True | By Sam Zolotow | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Liveright | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fires-called-suspicious-2-blazes-on-west-side-in-same-block-at-same.html | FIRES CALLED SUSPICIOUS; 2 Blazes on West Side in Same Block at Same Time | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/gillette-quits-post-on-surplus-property.html | GILLETTE QUITS POST ON SURPLUS PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/wc-langley-gets-state-racing-post-racing-commissioner.html | W.C. LANGLEY GETS STATE RACING POST; RACING COMMISSIONER | True | The New York Times (U.S. Navy) | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/commodity-prices-continue-to-rise-increases-for-vegetables-and.html | COMMODITY PRICES CONTINUE TO RISE; Increases for Vegetables and Fruits, Bituminous Coal Largely Responsible | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/synagogue-ban-denied-court-refuses-injunction-plea-by-kew-gardens.html | SYNAGOGUE BAN DENIED; Court Refuses Injunction Plea by Kew Gardens Residents | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/promoted-by-curtisswright-corporation.html | PROMOTED BY CURTISS-WRIGHT CORPORATION | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/mueller-of-tigers-stops-yankees-20-making-first-start-in-majors-he.html | MUELLER OF TIGERS STOPS YANKEES, 2-0; Making First Start in Majors, He Faces Only 28 Batsmen in 2-Hit Twilight Game TWO RUNS IN FOURTH WIN No New Yorker Gains Second Base as Lead Over Detroit Is Sliced to One Length Tigers Held to Seven Hits Twilight Crowds Disappoint | True | By Louis Effrat | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/all-freedom-found-ended-in-argentina-new-curbs-imposed-wholesale.html | ALL FREEDOM FOUND ENDED IN ARGENTINA; NEW CURBS IMPOSED Wholesale Arrests Made and Press Is Silenced Under War 'Security' JAILS OF COUNTRY FULL Correspondent Says Conditions Are Worse Than Any He Saw in Fascist Italy Dispatch Cut Sharply Army Rules Parts of City DEATH OF FREEDOM SEEN IN ARGENTINA Some in Jail Two Years Political Law Proclaimed Voting Is Compulsory | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/manila-adopts-us-traffic-rule.html | Manila Adopts U.S. Traffic Rule | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/671-aliens-are-deported-group-unadmissable-as-citizens-depart-on.html | 671 ALIENS ARE DEPORTED; Group Unadmissable as Citizens Depart on Gripsholm | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/opa-is-starting-drastic-program-to-end-racket-in-canning-sugar-opa.html | OPA Is Starting Drastic Program To End 'Racket' in Canning Sugar; OPA Is Starting Drastic Program To End 'Racket' in Canning Sugar May Halt Certificates Canning Rations Halted Here | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fire-rains-on-city-450-superforts-drop-3200-tons-of-bombs-on.html | FIRE RAINS ON CITY; 450 'Superforts' Drop 3,200 Tons of Bombs on Arsenal Center FIGHTERS GUARD BOMBERS Second Largest Industrial Center of Japan Smashed in Daylight Attack B-29'S BLAST OSAKA WITH 3,200 TONS | True | By Warren Moscow By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ferriss-takes-no-7-for-red-sox-6-to-2-unbeaten-hurler-holds-indian.html | FERRISS TAKES NO. 7 FOR RED SOX, 6 TO 2; Unbeaten Hurler Holds Indian to Six Hits--Boston Wins With Five-Run Fifth | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/any-easing-barred-in-shoe-rationing-opa-cites-25-inventory-drop-to.html | ANY EASING BARRED IN SHOE RATIONING; OPA Cites 25% Inventory Drop to Emphasize Need of Program--Other Agency Action ANY EASING BARRED IN SHOE RATIONING | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/alice-cole-engaged-to-officer.html | Alice Cole Engaged to Officer | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ruined-furrier-faints-when-he-sees-100000-loot-police-recovered-for.html | 'Ruined' Furrier Faints When He Sees $100,000 Loot Police Recovered for Him | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/house-votes-control-of-nayy-ships-plants.html | HOUSE VOTES CONTROL OF NAYY SHIPS, PLANTS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/charles-m-wasson-veteran-illinois-coal-operator-official-of.html | CHARLES M. WASSON; Veteran Illinois Coal Operator Official of Harrisburg Bank | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/odwyer-to-enter-mayoralty-race-kelly-discloses-kings-prosecutor.html | O'DWYER TO ENTER MAYORALTY RACE, KELLY DISCLOSES; Kings Prosecutor 'Available,' Leader Says, but Fails to Announce Support CHIEFS DECIDE TUESDAY Party Heads of 5 Boroughs to Be Summoned to Take 'Official Action' No Definite Commitment Second Talk in 2 Days O'Dwyer to Run in Mayoralty Race; He Is 'Available,' Kelly Comments | True | By James A. Hagertythe New York Times Studio | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/silver-anniversary-of-parkinson.html | Silver Anniversary of Parkinson | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bond-calls-288676000-payments-are-largest-for-any-may-since-1936.html | BOND CALLS $288,676,000; Payments Are Largest for Any May Since 1936 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/senate-body-backs-anderson.html | Senate Body Backs Anderson | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/new-garden-city-branch-franklin-simon-to-build-store-when.html | NEW GARDEN CITY BRANCH; Franklin Simon to Build Store When Priorities Permit | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/gets-1000-prize-milk-research.html | Gets $1,000 Prize Milk Research | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jane-c-ritter-married-vermont-girl-bride-in-texas-of-lieut-te-boyce.html | JANE C. RITTER MARRIED; Vermont Girl Bride in Texas of Lieut. T.E. Boyce, Air Arm | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/grew-denies-strain-in-our-russian-ties.html | GREW DENIES STRAIN IN OUR RUSSIAN TIES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/oppose-black-role-in-coal-pay-case-company-attorneys-question.html | OPPOSE BLACK ROLE IN COAL PAY CASE; Company Attorneys Question Propriety of His Taking Part in High Court Petition | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/us-airmen-leave-burma-complete-task-and-are-sent-to-new-theatre-of.html | U.S. AIRMEN LEAVE BURMA; Complete Task and Are Sent to New Theatre of War | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dr-freitag-gets-3-years-100000-fine-for-black-market-safe-of.html | Dr. Freitag Gets 3 Years, $100,000 Fine For Black Market Safe of Bandage Goods | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dean-takes-kingsmill-post.html | Dean Takes Kingsmill Post | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cooperative-plan-on-poultry-pushed-kosher-retail-trade-proposes-to.html | COOPERATIVE PLAN ON POULTRY PUSHED; Kosher Retail Trade Proposes to Buy Direct From Farms and By-Pass Middlemen SAVING ON MARK-UPS SEEN Aim of Scheme Is to Divert Fowl From Black Market to Legitimate Shops | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/mauriello-choice-to-vanquish-dudas-heavyweights-to-clash-over.html | MAURIELLO CHOICE TO VANQUISH DUDAS; Heavyweights to Clash Over Ten-Round Route in Bout at Garden Tonight Dudas 31 Years Old Hunch Players Against Tami | True | By Joseph C. Nichols | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/trod-japanese-grenade-in-ground-saved-3-lives.html | Trod Japanese Grenade In Ground, Saved 3 Lives | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/itu-rejects-fund-proposals.html | ITU Rejects Fund Proposals | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/events-today.html | Events Today | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jersey-ship-canal-is-called-useless.html | JERSEY SHIP CANAL IS CALLED USELESS | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/10000-excaptives-coming-by-weekend-army-sees-all-in-europe.html | 10,000 Ex-Captives Coming by Week-End; Army Sees All in Europe Accounted For | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/child-to-archibald-alexanders.html | Child to Archibald Alexanders | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/city-leads-state-in-war-bond-sales-but-both-continue-to-trail-the.html | CITY LEADS STATE IN WAR BOND SALES; But Both Continue to Trail the Nation in Percentage of Purchases by Individuals Sales of E Bonds Officer From Pacific Speaks | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/plea-denied-in-norden-case.html | Plea Denied in Norden Case | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/allied-notes-to-de-gaulle-security-policy-stressed-edens-statement.html | Allied Notes to de Gaulle; Security Policy Stressed Eden's Statement Churchill's Message to de Gaulle | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/war-loan-drains-funds-from-banks-heavy-outflow-from-new-york.html | WAR LOAN DRAINS FUNDS FROM BANKS; Heavy Outflow From New York Reserve System Members Causes Rise in Borrowings | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lilienthal-to-speak-here.html | Lilienthal to Speak Here | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/use-of-temporary-war-housing-by-returned-veterans-urged-bill-ready.html | Use of Temporary War Housing By Returned Veterans Urged; Bill Ready to Be Introduced in Congress to Provide Low-Rent Homes During the Period of Reconversion | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/american-safety-razor-elects.html | American Safety Razor Elects | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/browns-big-inning-trips-senators-52-do-well-in-baseball-despite.html | BROWNS' BIG INNING TRIPS SENATORS, 5-2,; DO WELL IN BASEBALL DESPITE HANDICAPS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/c-neil-l-kingsley-amusement-advertising-head-of-the-sun-on-paper-31.html | C. (NEIL) L. KINGSLEY; Amusement Advertising Head of The Sun on Paper 31 Years | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/free-for-all-hurt-is-out-of-the-derby.html | FREE FOR ALL HURT; IS OUT OF THE DERBY | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/comellas-farmed-by-cubs.html | Comellas Farmed by Cubs | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cant-be-farmerette-girl-wins-vacation.html | CAN'T BE FARMERETTE, GIRL WINS VACATION | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/eisenhower-to-pershing-message-credits-world-war-i-chief-with.html | EISENHOWER TO PERSHING; Message Credits World War I Chief With Victory System | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/specialty-business-in-43-rise.html | Specialty Business in 43% Rise | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/letters-to-the-times-nonfraternization-opposed-policy-hampers.html | Letters to The Times; Non-Fraternization Opposed Policy Hampers German Re-education And Disregards Anti-Nazis OPA and the Farmers Produce Clearing House Suggested to Increase Food Supply New Divorce Laws Asked Congressional Action Is Urged for Uniform National Legislation Arrest of Dr. Gil Protested | True | ELISABETH KOFFKA.AMATEUR FARMER."J.M. RADIN.LOUIS FUBMAN SAS. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/council-choices-named-labor-party-announces-designation-of-four.html | COUNCIL CHOICES NAMED; Labor Party Announces Designation of Four Candidates | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/churchill-steps-in-wams-de-gaulle-clash-in-levant-endangers-allied.html | CHURCHILL STEPS IN; Warns de Gaulle Clash in Levant Endangers Allied Purposes TRUMAN APPROVES MOVE Washington Informs Paris of 'Deep Concern' of U.S.-- Lend-Lease Is Cited Immediate Action Asked Eden Reports Bombing BRITAIN DEMANDS SYRIA STRIFE END | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/topics-of-the-day-in-wall-street-volume-soars-gas-vs-electricity.html | TOPICS OF THE DAY IN WALL STREET; Volume Soars Gas vs. Electricity Post-War Financing Reconversion in Canada | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/on-the-war-loan-front.html | ON THE WAR LOAN FRONT | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/carberryneumann.html | Carberry--Neumann | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/tax-ouster-hearing-off.html | Tax Ouster Hearing Off | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/equity-election-today.html | Equity Election Today | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/davies-flies-to-reich-to-meet-eisenhower.html | DAVIES FLIES TO REICH TO MEET EISENHOWER | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/accused-of-killing-wife-medically-discharged-soldier-is-found.html | ACCUSED OF KILLING WIFE; Medically Discharged Soldier Is Found Wandering Naked | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/news-of-food-many-shippers-ignore-regular-outlets-as-black-market.html | News of Food; Many Shippers Ignore Regular Outlets As Black Market Pays Heavily for Eggs | True | By Jane Holt | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/united-presbyterians-elect.html | United Presbyterians Elect | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/la-chance-gains-verdict-defeats-dellorto-in-tenround-main-bout-at.html | LA CHANCE GAINS VERDICT; Defeats Dell'Orto in Ten-Round Main Bout at Fort Hamilton | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dodgers-2-in-13th-down-pirates-64-rosens-triple-decides-night.html | DODGERS 2 IN 13TH DOWN PIRATES, 6-4; Rosen's Triple Decides Night Contest and Lifts Flock Into Second Place Three Men on Bases Dodger Support Missing White Rated Highly | True | By Roscoe McGowen Special To The New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/camp-kilmer-tops-upton.html | Camp Kilmer Tops Upton | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/estate-holdings-in-new-ownership-buildings-sold-on-east-77th-st-and.html | ESTATE HOLDINGS IN NEW OWNERSHIP; Buildings Sold on East 77th St. and First Avenue-- Cash Deal on Park Ave. | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/formosa-industry-80-knocked-out-our-bombers-smash-at-vital-war.html | FORMOSA INDUSTRY 80% KNOCKED OUT; Our Bombers Smash at Vital War Metals in Addition to Pounding Foe's Airfields Takao Area Stricken Rail Transport Hard Hit | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/japanese-mapping-new-suicide-blows-tokyo-describes-navy-shakeup-as.html | JAPANESE MAPPING NEW SUICIDE BLOWS; Tokyo Describes Navy ShakeUp as Part of Desperate Planto Meet Our Crucial Threat Minimum Losses Planned Final Phase Is Indicated | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/skelly-oil-plans-improvements.html | Skelly Oil Plans Improvements | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/4000-germans-reach-france.html | 4,000 Germans Reach France | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/war-crime-trials-near-wright-says-british-chairman-reveals-that.html | WAR CRIME TRIALS NEAR, WRIGHT SAYS; British Chairman Reveals That 2,657 Axis Persons Are Now Specifically Accused Six Nationalities in the List | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/envoy-sees-italy-needed-by-allies-calls-for-intelligent-and-timely.html | ENVOY SEES ITALY NEEDED BY ALLIES; Calls for 'Intelligent and Timely Interest' to Help Rehabilitate Country Refers to "No Partner" Speech Three Trends Are Listed | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/days-communiques-united-nations-united-states-chinese-japanese.html | Day's Communiques; United Nations United States Chinese Japanese | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/asks-best-doctors-to-help-veterans-kearney-tells-house-group-us.html | ASKS BEST DOCTORS TO HELP VETERANS; Kearney Tells House Group U.S. Should Pay Enough to Attract Experienced Men Visited Five Facilities Called Horrible Mistake | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/heart-association-moves-new-offices-opened-in-academy-of-medicine.html | HEART ASSOCIATION MOVES; New Offices Opened in Academy of Medicine in East 103d Street | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/british-win-point-on-trusteeships-decision-whether-to-put-colonies.html | BRITISH WIN POINT ON TRUSTEESHIPS; Decision Whether to Put Colonies in That ClassificationIs Left to Their Discretion | True | By Lawrence E. Davies Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ellis-named-aide-to-kenney.html | Ellis Named Aide to Kenney | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/seaboard-railway-brings-52000500-sold-at-auction-to-company.html | SEABOARD RAILWAY BRINGS $52,000,500; Sold at Auction to Company Representing Creditors-- Courts Still to Act | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/trading-in-stocks-heavy-last-month-volume-on-exchange-largest-for.html | TRADING IN STOCKS HEAVY LAST MONTH; Volume on Exchange Largest for Any May in 5 Years Except for 1943 BOND MARKET CURB MARKET | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/books-of-the-times-on-the-importance-of-kiths-storms-as-mental.html | Books of the Times; On the Importance of 'Kiths' Storms as Mental Stimuli Sun Spots and Bull Markets | True | By Orville Prescott | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/woolen-mills-to-urge-plan-on-wpb-for-output-of-civilian-worsteds.html | Woolen Mills to Urge Plan on WPB For Output of Civilian Worsteds; Drafted by Advisory Committee, Proposal Calls for such Production on Idle Time Between War Contracts | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/behan-killed-in-action-detroit-lion-end-16th-national-football.html | BEHAN KILLED IN ACTION; Detroit Lion End 16th National Football league Casualty | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/troth-announced-of-miss-henninger-ohio-state-student-fiancee-of-maj.html | TROTH ANNOUNCED OF MISS HENNINGER; Ohio State Student Fiancee of Maj. Francis O'Brien, AAF, Son of Baseball Figure | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/pay-rise-for-house-strikes-new-snag-murray-of-tennessee-balks-final.html | PAY RISE FOR HOUSE STRIKES NEW SNAG; Murray of Tennessee Balks Final Action on Supply Bill, and New Doubts Develop | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/valuations-by-boroughs.html | Valuations by Boroughs | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lilienthal-hails-icc-freight-ruling-new-rate-schedule-called-most.html | LILIENTHAL HAILS ICC FREIGHT RULING; New Rate Schedule Called 'Most Important Economic Decision in History' BOON TO SOUTH AND WEST North Also to Benefit by a Stabilized Industry, Says Chairman of TVA No Fear of a Shift Needs of the Localities | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lieut-col-td-wadelton-retired-army-officer-formerly-a-bronxville.html | LIEUT. COL. T.D. WADELTON; Retired Army Officer, Formerly a Bronxville Resident, Dies | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/shipyard-likely-to-close.html | Shipyard Likely to Close | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/20000-japanese-trapped-on-luzon-caught-in-cagyan-valley-between.html | 20,000 JAPANESE TRAPPED ON LUZON; Caught in Cagyan Valley Between Guerrilla and U.S. Drives--Gains on Mindanao 31st Division Advances 7 Miles Enemy Vessel Sunk | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/morton-c-mumma-business-official-retired-army-officer-football.html | MORTON C. MUMMA, BUSINESS OFFICIAL; Retired Army Officer, Football Figure Dies in Los Angeles --Had Served on WPB | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/la-follette-asks-veto-power-shift-he-proposes-security-council-of.html | LA FOLLETTE ASKS VETO POWER SHIFT; He Proposes Security Council of 11 Members and Two-thirds Vote on Sanctions | True | By Lewis Wood Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/grew-sympathetic-to-iranian-request.html | GREW SYMPATHETIC TO IRANIAN REQUEST | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/city-stores-net-560222-profit-for-quarter-shows-increase-over-last.html | CITY STORES NET $560,222; Profit for Quarter Shows Increase Over Last Year | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/spanish-consul-expelled-former-official-in-manila-and-family-are.html | SPANISH CONSUL EXPELLED; Former Official in Manila and Family Are Put on Ship | True | Special to THE NEW YORK TIMES. | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/youth-called-key-to-german-future-bishop-oxnam-back-declares-it-is.html | YOUTH CALLED KEY TO GERMAN FUTURE; Bishop Oxnam, Back, Declares It Is Useless to Attempt to Educate Those Over 30 No Overstatement, He Says | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/woodwilber.html | Wood--Wilber | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/pierson-a-skelton-official-of-the-national-outdoor-advertising.html | PIERSON A. SKELTON; Official of the National Outdoor Advertising Bureau Was 59 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sec-scrutiny-brings-plea-to-drop-filing.html | SEC SCRUTINY BRINGS PLEA TO DROP FILING | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lj-fageol-succeeds-father.html | L.J. Fageol Succeeds Father | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/taste-in-mayors-outlined.html | Taste in Mayors Outlined | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/senate-confirms-schwellenbach.html | Senate Confirms Schwellenbach | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/bids-on-surplus-yachts-wsa-announces-27750-offer-for-former.html | BIDS ON 'SURPLUS' YACHTS; WSA Announces $27,750 Offer for Former Vanderbilt Craft | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jersey-city-loses-118-four-home-runs-two-by-lollar-help-baltimore.html | JERSEY CITY LOSES, 11-8; Four Home Runs, Two by Lollar, Help Baltimore Triumph | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/wood-field-and-stream-evidence-against-the-fox-reynard-has-a.html | WOOD, FIELD AND STREAM; Evidence Against the Fox Reynard Has a Defender | True | By John Rendel | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/juliana-donates-blood-again.html | Juliana Donates Blood Again | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/8000000-plant-to-spur-research-will-be-devoted-to-pure-science.html | $8,000,000 PLANT TO SPUR RESEARCH; Will Be Devoted to Pure Science, Including Experiments With Radar and Jet Engines | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/police-at-jamaica-seize-9-as-bookies-arrests-are-first-by-special.html | POLICE AT JAMAICA SEIZE 9 AS 'BOOKIES'; Arrests Are First by Special Squad That Began Duties at the Track on Monday RAID PRECEDES LAST RACE Detectives Say Men Took Only Bets of More Than $100 After Windows Closed Seized at Bugle Call Bets Less Than $100 Shunned | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/baruch-urges-plan-for-foes-in-defeat-churchill-goes-before-his.html | BARUCH URGES PLAN FOR FOES IN DEFEAT; CHURCHILL GOES BEFORE HIS CONSTITUENCY AS THE STUMPS FOR RE-ELECTION | True | Special to THE NEW YORK TIMES.The New York Times | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/delinquent-jurors-fined-10-to-200-by-steuer.html | Delinquent Jurors Fined $10 to $200 by Steuer | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/draft-review-ordered-check-to-be-made-on-4fs-and-1als-for-possible.html | DRAFT REVIEW ORDERED; Check to Be Made on 4F's and 1AL's for Possible Induction | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/10000-algeria-arabs-reported-casualties.html | 10,000 ALGERIA ARABS REPORTED CASUALTIES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/brazilian-not-argentine-lieut-col-landry-sales-is-the-postmaster.html | BRAZILIAN, NOT ARGENTINE; Lieut. Col. Landry Sales Is the Postmaster General at Rio | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/morgenthau-orders-all-the-banks-to-help-drive-on-tax-evaders.html | Morgenthau Orders All the Banks To Help Drive on Tax Evaders; MORGENTHAU PUTS BANKS IN TAX HUNT Black-Market Factor Stressed Says Many Banks Cooperate | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/our-war-losses-reach-1002887-army-total-is-890019-at-latest.html | OUR WAR LOSSES REACH 1,002,887; Army Total Is 890,019 at Latest Date--Navy Figures Are 112,868 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/canadians-voting-bars-lady-astor-from-home.html | Canadians' Voting Bars Lady Astor From Home | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/pony-ballet-first-at-delaware-park-favorite-outruns-lanlast-key.html | PONY BALLET FIRST AT DELAWARE PARK; Favorite Outruns Lanlast key Four Lengths in Mill Creek Purse for Second in Row | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fifty-years-with-bank.html | Fifty Years With Bank | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/money-in-circulation-is-up-101000000-reserve-balances-increase.html | Money in Circulation Is Up $101,000,000; Reserve Balances Increase $54,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/new-may-financing-highest-since-1931-302656000-in-33-bond-issues.html | NEW MAY FINANCING HIGHEST SINCE 1931; $302,656,000 in 33 Bond Issues Offered--Stock Total Is $116,095,000 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/william-d-lamdin-baltimore-architect-fellow-of-the-american.html | WILLIAM D. LAMDIN; Baltimore Architect, Fellow of the American Institute | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/carriers-protest-in-antitrust-suit-wendell-berge-argues-against.html | CARRIERS PROTEST IN ANTI-TRUST SUIT; Wendell Berge Argues Against Their Motion to Dismiss Government Action | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/russian-patriarch-visits-jerusalem.html | RUSSIAN PATRIARCH VISITS JERUSALEM | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/battleships-role-linked-to-carrier-new-titans-form-hedgehogs-around.html | BATTLESHIP'S ROLE LINKED TO CARRIER; New Titans Form 'Hedgehogs' Around Flat-Tops With Huge Power Held in Leash Big Warships Interdependent Life on Battleship Brisk Men Long for Offensive | True | By George E. Jones By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/2300-paid-for-painting-wallachians-by-adolf-schreyer-sold-at.html | $2,300 PAID FOR PAINTING; 'Wallachians' by Adolf Schreyer Sold at Auction Here | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/2-to-8-point-loss-shown-in-cotton-opening-is-2-to-6-higher-buying.html | 2 TO 8 POINT LOSS SHOWN IN COTTON; Opening Is 2 to 6 Higher-- Buying Buoyed by Reports of OPA Bonus to Mills | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/joan-limburg-a-bride-wed-here-to-lieut-constantin-sainderichin-of.html | JOAN LIMBURG A BRIDE; Wed Here to Lieut. Constantin Sainderichin of French Army | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/179-germans-released-in-mexico.html | 179 Germans Released in Mexico | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/gold-cut-bill-advances-house-passes-measure-to-drop-reserve-for.html | GOLD CUT BILL ADVANCES; House Passes Measure to Drop Reserve for Notes to 25% | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/nylons-unlucky-for-him-salesman-held-when-girls-say-they-never.html | 'NYLONS' UNLUCKY FOR HIM; 'Salesman' Held When Girls Say They Never Materialized | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/boy-killed-by-classmate-owner-of-new-rifle-accidentally-shot-as-he.html | BOY KILLED BY CLASSMATE; Owner of New Rifle Accidentally Shot as He Adjusts Target | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/army-routs-colgate-151-notches-15th-straight-victory-as-kinney.html | ARMY ROUTS COLGATE, 15-1; Notches 15th Straight Victory as Kinney Baffles Visitors | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sanitorium-will-close-metropolitan-life-has-near-plan-to-care-for.html | SANITORIUM WILL CLOSE; Metropolitan Life Has Near Plan to Care for Employes | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/killer-of-daughter-dies-in-pistol-duel.html | KILLER OF DAUGHTER DIES IN PISTOL DUEL | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/de-gaulle-demurs-on-allied-demand-gives-no-sign-of-compliance-with.html | DE GAULLE DEMURS ON ALLIED DEMAND; Gives No Sign of Compliance With Churchill's Message-- Events Stun Paris Dilemma for de Gaulle Anger in Allied Circles | True | By Harold Callender By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/manhattan-transfers.html | Manhattan Transfers | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/local-board-resigns-in-jersey-opa-row-charges-the-district-office.html | Local Board Resigns in Jersey OPA Row; Charges the District Office With Neglect | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/voting-july-5-and-12-urged-by-churchill.html | Voting July 5 and 12 Urged by Churchill | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fishers-island-plan-pushed.html | Fishers Island Plan Pushed | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/hg-dow-in-rail-post-here.html | H.G. Dow in Rail Post Here | True |  | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/carloadings-in-us-16-higher-in-week-882437-unit-volume-represented.html | CARLOADINGS IN U.S. 1.6% HIGHER IN WEEK; 882,437 Unit Volume Represented 13,616 Increase OverFigure for 1944 Period | True | Special to THE NEW YORK TIMES. | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/weeklong-climb-slowed-in-stocks-advance-that-began-on-may-23-halted.html | WEEK-LONG CLIMB SLOWED IN STOCKS; Advance That Began on May 23 Halted but Most of the Setbacks Are Minor TRADING OFF WITH DECLINE Indications Credit Curbs May Be Kept Are Considered Possible Factor in Dip | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/parley-verses-on-press-stalk-secret-to-lair-writes-wife-of.html | PARLEY VERSES ON PRESS; 'Stalk Secret to Lair,' Writes Wife of Stettinius Adviser | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/5791-workers-taken-off-federal-payrolls-in-april.html | 5,791 Workers Taken Off Federal Payrolls in April | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/screen-news-teresa-wright-will-star-in-bishops-wife.html | SCREEN NEWS; Teresa Wright Will Star in 'Bishop's Wife' | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dr-jm-de-moor-dutch-jurist-49-member-of-united-nations-war-crimes.html | DR. J.M. DE MOOR, DUTCH JURIST, 49; Member of United Nations War Crimes Commission Is Dead in London | True | The New York Times, 1943 | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/czechs-want-us-to-yield-frick.html | Czechs Want U.S. to Yield Frick | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/denies-new-credit-plea-russians-do-not-aim-to-ask-10billion-plan.html | DENIES NEW CREDIT PLEA; Russians Do Not Aim to Ask 10Billion Plan, They Say | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ebbets-field-opera-postponed.html | Ebbets Field Opera Postponed | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/oil-by-rail-declines-shipments-to-east-coast-daily-averaged-505783.html | OIL BY RAIL DECLINES; Shipments to East Coast Daily Averaged 505,783 Bbls. Last Week | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dempsey-on-pacific-detail.html | Dempsey on Pacific Detail | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/assembly-powers-put-in-final-draft-only-russias-3-votes-are-cast.html | ASSEMBLY POWERS PUT IN FINAL DRAFT; Only Russia's 3 Votes Are Cast Against Compromise Accepting Some Views of Small Nations Final Draft a Compromise Suspension Procedure Stands | True | By John H. Crider Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dr-th-wright-accepts-call.html | Dr. T.H. Wright Accepts Call | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/moscow-is-silent-on-austrian-issue-grew-says-us-awaits-data-on.html | MOSCOW IS SILENT ON AUSTRIAN ISSUE; Grew Says U.S. Awaits Data on Inter-Allied Control Asked for Nation | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/paley-buys-best-effort-tanner-retiring-from-racing-temporarily.html | PALEY BUYS BEST EFFORT; Tanner, Retiring From Racing Temporarily, Sells 13 Horses | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/miglio-baseball-captain-klein-renamed-track-leader-in-brooklyn.html | MIGLIO BASEBALL CAPTAIN; Klein Renamed Track Leader in Brooklyn College Elections | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/five-seized-in-colombian-plot.html | Five Seized in Colombian Plot | True | By Cable To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/world-air-police-called-peace-key-civil-aeronautics-board-head-says.html | WORLD AIR POLICE CALLED PEACE KEY; Civil Aeronautics Board Head Says in Wright Memorial Talk Plane Is Only Safeguard Calls Air Police Imperative Would Employ 50,000 Planes | True | By Wireless to the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/city-assessments-56985682-higher-final-realty-and-franchises-total.html | CITY ASSESSMENTS $56,985,682 HIGHER; Final Realty and Franchises Total is $15,902,977,696--33,625 Sought Cuts CITY ASSESSMENTS $66,985,682 HIGHER Mayor Commends Report 1,563 Exemptions Allowed | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ohlroggejobson.html | Ohlrogge--Jobson | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/shuri-castle-won-easily-by-marines-our-marine-airmen-deserve.html | SHURI CASTLE WON EASILY BY MARINES; OUR MARINE AIRMEN DESERVE NAHA-- JAPANESE SUICIDE PILOT SCORES HIT | True | By W.h. Lawrence By Wireless To the New York Times.the New York Timesthe New York Times (U.S. MARINE CORPS U.S. COAST GUARD) | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/takes-250000-loan-insurance-firm-gets-assignment-on-washington.html | TAKES $250,000 LOAN; Insurance Firm Gets Assignment on Washington Heights Parcel | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/whole-us-tenth-army-line-drives-forward-on-okinawa-draws-net-on.html | Whole U.S. Tenth Army Line Drives Forward on Okinawa; Draws Net on Japanese Bastion, Trapping Many of Foe, as Marines Enter City-- Enemy Dead Mount to 61,519 AMERICANS RINGING FOE ON OKINAWA 96th Plunges 1,200 Yards Domei Sees Crisis Imminent | True | By Bruce Rae By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/freed-prisoners-aided-25000-use-red-cross-cables-to-contact-their.html | FREED PRISONERS AIDED; 25,000 Use Red Cross Cables to Contact Their Families | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/higgins-contract-expired-wlb-ship-unit-rules-against-afl-metal.html | HIGGINS CONTRACT EXPIRED; WLB Ship Unit Rules Against AFL Metal Trades | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/enfilade-triumphs-in-5725-rosedale-derby-hopeful-off-for-churchill.html | ENFILADE TRIUMPHS IN $5,725 ROSEDALE; DERBY HOPEFUL OFF FOR CHURCHILL DOWNS | True | By William D. Richardson | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/books-published-today.html | Books Published Today | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/riddle-will-rejoin-reds.html | Riddle Will Rejoin Reds | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dr-freeman-to-teach-for-army.html | Dr. Freeman to Teach for Army | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/miss-dohrenwend-to-wed-penn-state-alumna-engaged-to-samuel-nakasian.html | MISS DOHRENWEND TO WED; Penn State Alumna Engaged to Samuel Nakasian, Economist | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/france-will-vote-before-year-ends-de-gaulle-orders-national.html | FRANCE WILL VOTE BEFORE YEAR ENDS; De Gaulle Orders National Election--Makes Three Changes in Cabinet | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sec-approves-plan-of-common-wealth-only-minor-amendments-are.html | SEC APPROVES PLAN OF COMMON WEALTH; Only Minor Amendments Are Required in Reorganization Scheme of Holding Concern 15 DAYS GIVEN FOR ACTION Vote of Stockholders Will Be Taken on the Proposal if Changes Are Accepted Stock to Be Distributed Details of Exchange SEC APPROVES PLAN OF COMMONWEALTH 15 Days Are Allowed | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lasso-to-become-consul.html | Lasso to Become Consul | True | By Cable To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/new-nursing-service-group-health-cooperative-includes-home-visits.html | NEW NURSING SERVICE; Group Health Cooperative Includes Home Visits to Subscribers | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/pawley-is-named-envoy-to-peru.html | Pawley Is Named Envoy to Peru | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/burma-foe-hard-pressed-british-seize-hill-dominating-escape-route.html | BURMA FOE HARD PRESSED; British Seize Hill Dominating Escape Route to Thailand | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/insurance-to-set-up-medical-study-fund.html | INSURANCE TO SET UP MEDICAL STUDY FUND | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/topics-of-the-times-russians-in-theory.html | Topics of The Times; Russians in Theory | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/fatality-delays-irt-trains.html | Fatality Delays IRT Trains | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/reds-crush-phils-8-to-1-beck-hurls-5hitter-while-club-pounds-lee.html | REDS CRUSH PHILS, 8 TO 1; Beck Hurls 5-Hitter, While Club Pounds Lee and Karl for 13 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/ship-is-commissioned-as-kermit-roosevelt.html | SHIP IS COMMISSIONED AS KERMIT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/phils-buy-pitcher-judd-of-red-sox-on-waivers.html | Phils Buy Pitcher Judd Of Red Sox on Waivers | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/the-problem-of-harlem.html | THE PROBLEM OF HARLEM | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/smith-leaves-jacobs-concern.html | Smith Leaves Jacobs Concern | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/overpainting-hid-fine-van-der-goes.html | OVERPAINTING HID FINE VAN DER GOES | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/uss-lincoln-survivors-meet.html | U.S.S. Lincoln Survivors Meet | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/plans-to-retire-stock-crane-co-calls-meeting-to-pass-on-preferred.html | PLANS TO RETIRE STOCK; Crane Co. Calls Meeting to Pass on Preferred Redemption | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/early-gets-a-dsm-for-public-service-he-leaves-white-house-staff-for.html | EARLY GETS A DSM FOR PUBLIC SERVICE; He Leaves White House Staff for Business With High Praise From President Truman | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jacob-l-babler-political-figure-wealthy-missouri-an-dies-75-lowden.html | JACOB L. BABLER, POLITICAL FIGURE; Wealthy Missouri an Dies, 75 --Lowden Supporter in 1920 Republican Convention | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/housing-parcels-sold-in-brooklyn.html | HOUSING PARCELS SOLD IN BROOKLYN | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/flour-subsidies-for-june.html | Flour Subsidies for June | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/canberra-regime-upheld-censure-motion-is-defeated-by-by-38-votes-to.html | CANBERRA REGIME UPHELD; Censure Motion Is Defeated by by 38 Votes to 15 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/french-reported-to-cease-fire-as-levant-disturbances-subside-paget.html | French Reported to Cease Fire As Levant Disturbances Subside; Paget Confers With French Commander-- Wide Damage, Hundreds of Deaths Found in Wake of Fighting Order Said to Be Restored Tanks, Planes and Guns Used 400 Damascus Dead Counted | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/textron-debentures-called.html | Textron Debentures Called | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/famous-cruise-ship-is-rusting-at-narvik-stella-polaris-used-by.html | Famous Cruise Ship Is Rusting at Narvik; Stella Polaris Used by Nazis for the Jaded | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/utility-to-borrow-4200000-on-note-kings-county-lighting-gets-sec.html | UTILITY TO BORROW $4,200,000 ON NOTE; Kings County Lighting Gets SEC Permission for Loan From Hancock Company Utility Files Amendment Haupt Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/in-the-nation-war-cabinet-and-committees-again-proposed-the-british.html | In The Nation; War Cabinet and Committees Again Proposed The British System Centralized Operations | True | By Arthur Krock | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cold-wave-hits-upstate-areas-temperatures-about-the-freezing-point.html | COLD WAVE HITS UP-STATE AREAS; Temperatures About the Freezing Point Are Forecast for Wide District as May EndsMONTH HAD BAD RECORDFederal Agriculture ExpertsFear for Crops but WeatherBureau Holds Out Hopes Month of Rain and Chill | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/unified-meat-rule-is-sought-by-mayor-he-outlines-14point-program-to.html | UNIFIED MEAT RULE IS SOUGHT BY MAYOR; He Outlines 14-Point Program to Centralize Controls in One Federal Agency PROFITS CHAIN STRESSED In First of New Radio Series He Rebukes Memorial Day Crowd at Race Track Would Center Responsibility Profit Chain Proposed | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/4th-air-line-to-coast-begins-flights-today.html | 4TH AIR LINE TO COAST BEGINS FLIGHTS TODAY | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/merchant-sailors-must-stay-in-jobs-manpower-controls-cannot-be.html | MERCHANT SAILORS MUST STAY IN JOBS; Manpower Controls Cannot Be Eased for Them as Yet-- In Fact, More Are Needed | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/lucie-de-vienne-in-us-debut.html | Lucie de Vienne in U.S. Debut | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/childs-trustees-increase-profits-report-for-quarter-to-mar-31-shows.html | CHILDS TRUSTEES INCREASE PROFITS; Report for Quarter to Mar. 31 Shows a Net of $307,980, Against $194,825 for '44 | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/sets-high-octane-record.html | Sets High Octane Record | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/miss-tr-rinehart-engaged-to-marry-virginia-girl-will-be-bride-this.html | MISS T.R. RINEHART ENGAGED TO MARRY; Virginia Girl Will Be Bride This Month of Lieut. L.D. Hill 3d, Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/crisis-in-the-levant.html | CRISIS IN THE LEVANT | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/voiselle-to-face-cardinals-tonight-giants-rained-out-of-final-game.html | VOISELLE TO FACE CARDINALS TONIGHT; Giants, Rained Out of Final Game With Cubs, Name Star for Opener in St. Louis All Hands Bewildered Nothing Seriously Wrong | True | By John Drebinger Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/cio-asks-easing-of-pay-controls.html | CIO ASKS EASING OF PAY CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/radio-today.html | RADIO TODAY | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/jamaica-golf-victor-30.html | Jamaica Golf Victor, 3-0 | True | | C1B 673053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/carroll-club-tournament.html | Carroll Club Tournament | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/air-express-shipments-up-37.html | Air Express Shipments Up 37% | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/wheat-loan-rate-raised-national-average-of-138-a-bushel-announced.html | WHEAT LOAN RATE RAISED; National Average of $1.38 a Bushel Announced by WFA | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/1500-pints-a-week-asked-of-brooklyn-blood-donors.html | 1,500 Pints a Week Asked Of Brooklyn Blood Donors | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/widow-receives-medal-for-knox-expressing-the-nations-gratitude-to.html | WIDOW RECEIVES MEDAL FOR KNOX; EXPRESSING THE NATION'S GRATITUDE TO FRANK KNOX | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/new-orleans-limits-grains.html | New Orleans Limits Grains | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/eighth-will-get-b29s-arnold-to-direct-blows.html | Eighth Will Get B-29's; Arnold to Direct Blows | True | By Sidney Shalett Special To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/moderate-upturn-on-wheat-ceiling-mill-support-and-commission.html | MODERATE UPTURN ON WHEAT CEILING; Mill Support and Commission Absorption Causes Rally on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/john-l-merrills-have-son.html | John L. Merrills Have Son | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/brazil-fights-price-rises.html | Brazil Fights Price Rises | True | By Wireless To the New York Times. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/brother-cyril-leo-philosophy-instructor-7-years-at-manhattan.html | BROTHER CYRIL LEO; Philosophy Instructor 7 Years at Manhattan College | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/dividend-news-fedders-manufacturing.html | DIVIDEND NEWS; Fedders Manufacturing | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/circus-big-top-back-first-show-under-fireresistant-tent-due-in.html | CIRCUS BIG TOP BACK; First Show Under Fire-Resistant Tent Due in Washington | True | | C1B 673053 |
| 1945-06-01 | 1945-06-01 | https://www.nytimes.com/1945/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673053 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/leonardgroner.html | Leonard--Groner | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dean-we-mosher-survey-authority-head-of-syracuse-citizenship-school.html | DEAN W.E. MOSHER, SURVEY AUTHORITY; Head of Syracuse Citizenship School Dead--An Expert on Public Utility Economy Joined Syracuse in 1924 Wrote Book on Utilities | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/canada-to-build-cars-10000-passenger-automobiles-will-be-permitted.html | CANADA TO BUILD CARS; 10,000 Passenger Automobiles Will Be Permitted This Year | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/carpenterwildsehut.html | Carpenter--Wildsehut | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/us-will-cut-off-meat-shipments-to-europe-july-1-drastic-action-is.html | U.S. WILL CUT OFF MEAT SHIPMENTS TO EUROPE JULY 1; Drastic Action Is Taken by Food Officials to Alleviate Critical Home Shortage TO IMPROVE DISTRIBUTION OPA Orders Slaughterers to Follow '1944 Pattern'-- Russia's Supply Cut Order to Slaughterers Soviet Union Biggest Loser MEAT SHIPMENTS TO EUROPE TO STOP | True | By Walter H. Waggoner Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/booksauthors.html | Books--Authors | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/first-miner-jailed-by-antistrike-law.html | FIRST MINER JAILED BY ANTI-STRIKE LAW | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/west-point-honors-its-top-athletes-allaround-athlete.html | WEST POINT HONORS ITS TOP ATHLETES; ALL-AROUND ATHLETE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/actress-weds-tomorrow-beth-holland-to-be-bride-of-jack-orns-an.html | ACTRESS WEDS TOMORROW; Beth Holland to Be Bride of Jack Orns, an Ex-Sergant | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/slayer-back-in-bellevue-woman-who-strangled-a-fellow-patient-to-get.html | SLAYER BACK IN BELLEVUE; Woman Who Strangled a Fellow Patient to Get Mental Test | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/fourth-transcontinental.html | FOURTH TRANSCONTINENTAL | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/topics-of-the-day-in-wall-street-new-financing.html | TOPICS OF THE DAY IN WALL STREET; New Financing | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/us-envoys-in-prague-state-department-announces-arrival-in.html | U.S. ENVOYS IN PRAGUE; State Department Announces Arrival in Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/chinese-want-1952-olympics.html | Chinese Want 1952 Olympics | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/britain-sends-leche-to-chile.html | Britain Sends Leche to Chile | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dr-herrick-dies-medical-leader-head-of-new-york-academy-since-jan.html | DR. HERRICK DIES; MEDICAL LEADER; Head of New York Academy Since Jan. 1--Professor at Physicians and Surgeons | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/us-seen-seeking-ships-reported-eager-to-buy-danish-vessels-at-ports.html | U.S. SEEN SEEKING SHIPS; Reported Eager to Buy Danish Vessels at Ports Here | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/owners-to-get-t-p-w-judge-asks-conference-on-how-line-should-be.html | OWNERS TO GET T., P. & W.; Judge Asks Conference on How Line Should Be Returned | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sec-tells-utility-faults-in-its-plan-ratio-of-senior-securities-for.html | SEC TELLS UTILITY FAULTS IN ITS PLAN; Ratio of Senior Securities for New England Power Association Too HighLIMIT OF DEBT SUGGESTEDCompany's Alternative SumApproved Tentatively--OtherActions by Commission Criticism of Proposed Plan Southern Union Gas Co. SEC TELLS UTILITY FAULTS IN ITS PLAN Montana Power Company | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/the-task-ahead.html | THE TASK AHEAD | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/submarine-salmon-in-heroic-exploit-earmarked-for-a-japanese-ship-in.html | SUBMARINE SALMON IN HEROIC EXPLOIT; EARMARKED FOR A JAPANESE SHIP IN THE PACIFIC | True | By Sidney Shalett Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/10-in-blue-grass-stakes-pot-o-luck-meets-best-effort-at-louisville.html | 10 IN BLUE GRASS STAKES; Pot o' Luck Meets Best Effort at Louisville Today | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/band-leader-indicted-teddy-powell-accused-of-plot-to-evade-draft.html | BAND LEADER INDICTED; Teddy Powell Accused of Plot to Evade Draft | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/more-steel-going-to-civilian-needs-50000-tons-allotted-by-wpb.html | MORE STEEL GOING TO CIVILIAN NEEDS; 50,000 Tons Allotted by WPB -- Special Washing Machine, Refrigerator Grant Made 500,000 IN 'FREE' MARKET Traced to 'Open-Ending' of CMP--To Maintain inventory Curb to Prevent Hoarding | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/de-gaulle-moves-delay-lifting-of-press-curbs.html | De Gaulle Moves Delay Lifting of Press Curbs | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/child-to-halford-w-parks-jr.html | Child to Halford W. Parks Jr. | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/white-sox-defeat-senators-in-11th-chicagoans-win-119-when-holborrow.html | WHITE SOX DEFEAT SENATORS IN 11TH; Chicagoans Win, 11-9, When Holborrow Passes Three Batsmen in a Row | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/loan-for-unitedrexall-21000000-from-insurance-group-to-redeem-issue.html | LOAN FOR UNITED-REXALL; $21,000,000 From Insurance Group to Redeem Issue | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/melby-of-montana-named-dean-at-nyu.html | MELBY OF MONTANA NAMED DEAN AT N.Y.U. | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/colonel-britton-ends-secrecy.html | 'Colonel Britton' Ends Secrecy | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/events-today.html | Events Today | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/report-by-truman-more-than-3500000-troops-huge-materiel-to-be.html | REPORT BY TRUMAN; More Than 3,500,000 Troops, Huge Materiel to Be Hurled at Foe GREATER RAIDS PLEDGED Japan Is Told to Quit or Die in Message Informing Congress on Pacific War Calls Message Appropriate Production Needs High U.S. WILL DOUBLE ARMY IN PACIFIC | True | By C.p. Trussell Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/yankees-14-hits-rout-indians-92-a-double-play-in-the-making.html | YANKEES' 14 HITS ROUT INDIANS, 9-2; A DOUBLE PLAY IN THE MAKING | True | By Louis Effrat | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/summary-of-damage.html | Summary of Damage | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/buys-seat-on-exchange.html | Buys Seat on Exchange | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sports-today.html | Sports Today | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/carriers-textiles-pace-stocks-rise-average-of-railway-shares.html | CARRIERS, TEXTILES PACE STOCKS' RISE; Average of Railway Shares Reaches Highest Point Since May, 1939 SPECIALTIES ADVANCE TOO Turnover on the Exchange Is Increased--Profit-Taking Held at a Minimum Early Trade Irregular Movement of Textiles | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-b29-airfield-is-opened-on-guam-nimitz-at-dedication-looks-to.html | NEW B-29 AIRFIELD IS OPENED ON GUAM; Nimitz at Dedication Looks to 'More and More' Bases Nearer to Heart of Japan Thousands Man Air Base Toughest Fighter Job | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/kinder-team-ties-at-70-plainfield-pro-rowland-finish-even-with.html | KINDER TEAM TIES AT 70; Plainfield Pro, Rowland Finish Even With Farese, McCormick | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/women-in-the-war.html | Women in the War | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/schwarzgillie.html | Schwarz--Gillie | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bushwicks-game-galled-off.html | Bushwicks Game Galled Off | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/state-banking-affairs-seven-institutions-are-announced-as-dissolved.html | STATE BANKING AFFAIRS; Seven Institutions Are Announced as Dissolved | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/shuri-is-captured-deep-gains-made-american-advances-range-up-to.html | SHURI IS CAPTURED, DEEP GAINS MADE; American Advances Range Up to 2,000 Yards as Japanese Naha-Yonabaru Line Melts SHURI IS CAPTURED, DEEP GAINS MADE | True | By Bruce Rae By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bond-notes.html | BOND NOTES | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/spain-explains-freeze-embassy-says-allies-asked-blocking-of-italian.html | SPAIN EXPLAINS 'FREEZE'; Embassy Says Allies Asked Blocking of Italian Assets | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/lidice-to-live-again-columbia-university-models-new-town-to-rise-on.html | LIDICE TO LIVE AGAIN; Columbia University Models New Town to Rise on Ruins | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-stop-nut-officials.html | New Stop Nut Officials | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/mill-seizure-is-ordered-truman-acts-when-southern-plant-balks-at.html | MILL SEIZURE IS ORDERED; Truman Acts When Southern Plant Balks at WLB Rulings | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/price-control-extension.html | PRICE CONTROL EXTENSION | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/vandenberg-wins-point-on-treaties-altering-previous-view-he-calls.html | VANDENBERG WINS POINT ON TREATIES; Altering Previous View, He Calls for Restricting Their Review by Assembly | True | By John H. Crider Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bonds-and-shares-on-london-market-prices-rise-as-control-of-capital.html | BONDS AND SHARES ON LONDON MARKET; Prices Rise as Control of Capital Issues Ends-- Home Rails Firm | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/moscow-rejects-usbritish-view-of-yalta-formula-note-to-others-of.html | MOSCOW REJECTS U.S.-BRITISH VIEW OF YALTA FORMULA; Note to Others of Big Five Seeks to Restrict Right to Vote on Disputes BRINGS CRISIS AT PARLEY Russia Also Backs French Move to Put Alliances Outside Council Rule Russia Presses French Plea Trusteeship Also Unsolved MOSCOW REJECTS OUR VIEW ON YALTA Post-War Alliances Involved Says Russia Is Using Rift | True | By James B. Reston Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/senate-hide-inquiry-on-group-acts-after-filing-of-brief-by.html | SENATE HIDE INQUIRY ON; Group Acts After Filing of Brief by Importing Interests | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/san-francisco-groups-disturbed-by-argentine-curb-on-freedom.html | San Francisco Groups Disturbed By Argentine Curb on Freedom; ARGENTINE ACTION UPSETS DELEGATES | True | By Russell Porter Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/for-shorter-work-week-truman-plans-cut-for-federal-employee-from-48.html | FOR SHORTER WORK WEEK; Truman Plans Cut for Federal Employee From 48 Hours | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/nazis-slayer-is-freed-frankfurter-in-swiss-prison-9-years-for.html | NAZI'S SLAYER IS FREED.; Frankfurter in Swiss Prison 9 Years for Killing Gustloff | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/house-commitee-sets-up-5-groups-subcommittees-on-foreign-affairs.html | HOUSE COMMITEE SETS UP 5 GROUPS; Subcommittees on Foreign Affairs Are Assigned to Mattersin Various World Areas | True | By William S. White Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/buys-oyster-bay-property.html | Buys Oyster Bay Property | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/list-quinine-substitute-japanese-claim-one-dose-of-remedy-cures.html | LIST QUININE SUBSTITUTE; Japanese Claim One Dose of Remedy Cures Malaria | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/coldest-june-1-here-brings-out-topcoats.html | Coldest June 1 Here Brings Out Topcoats | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/correspondents-elect-officers.html | Correspondents Elect Officers | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/big-slash-in-canned-vegetables.html | Big Slash in Canned Vegetables | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/grange-quits-pro-league-resigns-as-head-of-proposed-us-football.html | GRANGE QUITS PRO LEAGUE; Resigns as Head of Proposed U.S. Football Circuit | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/all-party-leaders-agree-on-odwyer-nomination-now-a-formality.html | ALL PARTY LEADERS AGREE ON O'DWYER; Nomination Now a Formality --Republicans Get in Touch With McGoldrick ALL PARTY LEADERS AGREE ON O'DWYER | True | By James A. Hagerty | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/tories-are-criticized-new-zealand-labor-press-hits-early-british.html | 'TORIES' ARE CRITICIZED; New Zealand Labor Press Hits Early British Election | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/mauriello-stops-dudas-in-the-first-jersey-heavyweight-floored-4.html | MAURIELLO STOPS DUDAS IN THE FIRST; Jersey Heavyweight Floored 4 Times at Garden Before Referee Intervenes Two Straight for Tami Saved by the Bell | True | By Joseph C. Nichols | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/notes.html | Notes | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/repair-crisis-blamed-on-navy-by-afl-aide.html | REPAIR CRISIS BLAMED ON NAVY BY AFL AIDE | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/boy-angler-12-easily-annexes-third-race-in-row-at-pawtucket-gullatt.html | Boy Angler, 1-2, Easily Annexes Third Race in Row at Pawtucket; Gullatt Sprinter Victor Over Cavatorta by 3 Lengths, While Republican Gains Show in the Oak Hill Purse Summaries of the Races | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/many-shops-bare-of-meat-poultry-todays-outlook-gloomy-with-large.html | MANY SHOPS BARE OF MEAT, POULTRY; Today's Outlook Gloomy, With Large Number of Stores Closed for Lack of Goods MAY FISH RECEIPTS UP 50% Record of 25,986,594 Pounds Set at Fulton Market, but Demand Exceeds Supply | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/rosamond-losh-welfare-expert-exhead-of-childrens-bureau-in-kansas.html | ROSAMOND LOSH, WELFARE EXPERT; Ex-Head of Children's Bureau in Kansas City Dies--Known as Author, Lecturer | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/burton-speaks-at-hackley.html | Burton Speaks at Hackley | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/white-steps-into-tide-summer-scene.html | WHITE STEPS INTO TIDE SUMMER SCENE | True | The New York Times Studio | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sweden-on-guard-at-her-frontiers-neutral-nation-now-harbors-106000.html | SWEDEN ON GUARD AT HER FRONTIERS; Neutral Nation Now Harbors 106,000 Refuges, Bars Entry to Germans, Collaborators | True | By Nancy MacLennan | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/passes-to-red-sox-topple-tigers-64-two-runs-forced-over-plate-in.html | PASSES TO RED SOX TOPPLE TIGERS, 6-4; Two Runs Forced Over Plate in Fifth Decide--O'Neill and York Hit Homers | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/newsprint-stocks-ordered-cut-by-wpb.html | NEWSPRINT STOCKS ORDERED CUT BY WPB | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sales-rise-is-noted-for-ny-brooklyn-6-increase-reported-in-may.html | SALES RISE IS NOTED FOR N.Y. BROOKLYN; 6% Increase Reported in May Compares With Year Ago-- Biggest Gain Put at 2% | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/radio-today.html | RADIO TODAY | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/cards-3-in-ninth-down-giants-43-kurowski-triple-wins-after-53minute.html | CARDS' 3 IN NINTH DOWN GIANTS, 4-3,; Kurowski Triple Wins After 53-Minute Storm Delay-- Voiselle Fined $500 Windstorin Interrupts Play Seventh Homer for Adams | True | By John Drebinger Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/swiss-demobilizing-to-skeleton-force.html | SWISS DEMOBILIZING TO SKELETON FORCE | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/abroad-the-middle-east-is-a-political-mine-field.html | Abroad; The Middle East Is a Political Mine Field | True | By Anne O'Hare McCormick | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/french-academy-meets-elects-prince-louis-fourth-of-broglie-family.html | FRENCH ACADEMY MEETS; Elects Prince Louis, Fourth of Broglie Family to Be Honored | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/job-pledge-point-won-by-australia-joint-and-separate-action-finally.html | JOB 'PLEDGE' POINT WON BY AUSTRALIA; 'Joint and Separate' Action Finally Agreed on for Charter to Promote Work Soviet Adviser Gives Word | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/philadelphia-music-fete-65000-turn-out-for-gala-event-to-aid.html | PHILADELPHIA MUSIC FETE; 65,000 Turn Out for Gala Event to Aid American Red Cross | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dewey-will-see-truman-glad-to-confer-with-him-he-writes-president.html | DEWEY WILL SEE TRUMAN; Glad to Confer With Him, He Writes President | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/the-screen-thats-the-spirit-a-universal-musical-fantasy-opens-at.html | THE SCREEN; 'That's the Spirit,' a Universal Musical Fantasy, Opens at Criterion--Jack Oakie, Peggy Ryan Furnish Entertainment | True | By Bosley Crowther | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/claude-levy-finger-bride-of-army-man.html | CLAUDE LEVY-FINGER BRIDE OF ARMY MAN | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/clark-invited-to-brazil-war-minister-suggests-date-of-troops-return.html | CLARK INVITED TO BRAZIL; War Minister Suggests Date of Troops' Return From Italy | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/stettin-official-captured.html | Stettin Official Captured | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/4-french-gestapo-agents-shot.html | 4 French Gestapo Agents Shot | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/catholic-center-is-four-years-old-occasion-to-be-marked-by.html | CATHOLIC CENTER IS FOUR YEARS OLD; Occasion to Be Marked by Corporate Communion in St. Patrick's Tomorrow Lutheran Center a Year Old Manning to Preach Tomorrow Greetings From London Pastor's Aide to Be Installed Temple Emanu-El Program Assumes Duties as Rector Monthly Dutch Service Triduum at St. Patrick's Altar Guilds' Service Returning Veteran" Meeting Plan Drive for $14,000,000 | True | By Rachel H. McDowell | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/lord-haw-haw-recovering.html | Lord Haw Haw" Recovering | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/mayor-welcomes-poles-la-guardia-says-polish-people-should-govern.html | MAYOR WELCOMES POLES; La Guardia Says Polish People Should Govern Homeland | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/pirates-trip-phils-on-5-errors-6-to-5.html | PIRATES TRIP PHILS ON 5 ERRORS, 6 TO 5 | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/illinois-athletes-entered.html | Illinois Athletes Entered | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/takes-over-valve-company.html | Takes Over Valve Company | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/3-germans-tried-in-fliers-murder-6-witnesses-say-accused-men-took.html | 3 GERMANS TRIED IN FLIER'S MURDER; 6 Witnesses Say Accused Men Took Part in the Slaying of Downed U.S. Airman | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/resorts-on-coast-expect-big-season-virtually-all-restrictions-on.html | RESORTS ON COAST EXPECT BIG SEASON; Virtually All Restrictions on Waterfront Activities Now Off or Soon to Be Ended | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/equitable-at-record-top-parkinson-reports-big-advance-during-25.html | EQUITABLE AT RECORD TOP; Parkinson Reports Big Advance During 25 Years as President | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/fall-kills-dr-ballenger-plunge-in-atlanta-hotel-believed-to-be-due.html | FALL KILLS DR. BALLENGER; Plunge in Atlanta Hotel Believed to Be Due to Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/rehabilitation-week.html | REHABILITATION WEEK | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/times-editorials-lead-in-capital-poll.html | TIMES EDITORIALS LEAD IN CAPITAL POLL | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/latest-casualties-of-war-as-reported-by-army-and-navy.html | Latest Casualties of War as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/canadian-bank-to-leave-cuba.html | Canadian Bank to Leave Cuba | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/trial-of-war-criminals-will-be-open-to-press.html | Trial of War Criminals Will Be Open to Press | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/books-of-the-times-recalls-our-dark-days-germans-only-error-was.html | Books of the Times; Recalls Our Dark Days Germans' Only Error Was Strategic | True | By Francis Hackett | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sylvania-wins-fifth-e.html | Sylvania Wins Fifth 'E' | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/money.html | MONEY | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/helen-wright-married-smith-college-alumna-is-wed-to-henry-drewes-in.html | HELEN WRIGHT MARRIED; Smith College Alumna Is Wed to Henry Drewes in Douglaston | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/son-born-to-frederic-wittys.html | Son Born to Frederic Wittys | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dividend-news-climax-molybdenum-tide-water-associated-oil.html | DIVIDEND NEWS; Climax Molybdenum Tide Water Associated Oil | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bates-takes-new-jersey-post.html | Bates Takes New Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/jersey-apartment-sold.html | Jersey Apartment Sold | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/two-stakes-listed-at-jamaica-today-the-finish-of-the-fifth-race-at.html | TWO STAKES LISTED AT JAMAICA TODAY; THE FINISH OF THE FIFTH RACE AT JAMAICA YESTERDAY | True | By William D. Richardson | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/clears-germans-as-whole-russian-pins-crime-liability-on-actual.html | CLEARS GERMANS AS WHOLE; Russian Pins Crime Liability on Actual Perpetrators | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/controller-joins-board-of-hj-heinz-company.html | Controller Joins Board Of H.J. Heinz Company | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/tulsa-booked-by-indiana.html | Tulsa Booked by Indiana | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/john-dowling-67-express-official-head-of-railway-agency-on-the.html | JOHN DOWLING, 67, EXPRESS OFFICIAL; Head of Railway Agency on the Pacific Coast Is Dead After 45 Years of Service | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/geibelcrowe.html | Geibel--Crowe | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/three-new-shows-on-june-program-concertvarieties-brother-and-wind.html | THREE NEW SHOWS ON JUNE PROGRAM; 'Concert-Varieties,' 'Brother' and 'Wind Is Ninety,' Fare for Month on Broadway Considers New Role Joan Chandler to Films | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/ask-lendlease-policies-5-republican-members-of-foreign-affairs.html | ASK LEND-LEASE POLICIES; 5 Republican Members of Foreign Affairs Group Question Truman | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/miss-jean-smith-a-bride-red-cross-aide-wed-in-england-to-capt.html | MISS JEAN SMITH A BRIDE; Red Cross Aide Wed in England to Capt. Clarence Hesse, AAF | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/big-5-talk-is-urged-british-battleship-adds-to-allied-might-big-5.html | BIG 5 TALK IS URGED; BRITISH BATTLESHIP ADDS TO ALLIED MIGHT BIG 5 TALK URGED ON SYRIAN DISPUTE To Keep Issue Diplomatic | True | By Clifton Daniel By Cable To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-trade-system-is-seen-in-nation-retail-distribution-method-to.html | NEW TRADE SYSTEM IS SEEN IN NATION; Retail Distribution Method to Change, Graduates of Business School Hear | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/reports-congress-approval.html | Reports Congress Approval | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bronx-apartment-conveyed-by-bank-syndicate-acquires-21family-house.html | BRONX APARTMENT CONVEYED BY BANK; Syndicate Acquires 21-Family House on Intervale Avenue --Other Deals in Borough | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/algeria-disorders-continue-to-flare-armed-band-reported-looting-in.html | ALGERIA DISORDERS CONTINUE TO FLARE; 'Armed Band' Reported Looting in Wake of Food Riots--Use of Bombers Is Denied | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/john-w-hicks-jr-film-executive-58-paramount-international-head.html | JOHN W. HICKS JR., FILM EXECUTIVE, 58; Paramount International Head Dies—Entered Industry as Theatre Operator in 1912 | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/paralysis-cases-rise-infantile-afflictions-in-nation-are-ahead-of.html | PARALYSIS CASES RISE; Infantile Afflictions in Nation Are Ahead of Last Year | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/to-show-surrender-documents.html | To Show Surrender Documents | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/killed-in-plane-crash-capt-jf-curtis-jr-victim-of-accident-near.html | KILLED IN PLANE CRASH; Capt. J.F. Curtis Jr. Victim of Accident Near Reno | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/workers-to-end-strike-1425-can-plant-employes-vote-to-return-to.html | WORKERS TO END STRIKE; 1,425 Can Plant Employes Vote to Return to Jobs | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/russians-leaving-refuge-in-belgium-7200-former-prisoners-are-to-be.html | RUSSIANS LEAVING REFUGE IN BELGIUM; 7,200 Former Prisoners Are to Be Flown Home in Fleet of Planes by Monday 5,000 Left Earlier Girls in Students' Rooms | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/hussmanligonier-calls-stock.html | Hussman-Ligonier Calls Stock | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/two-recitals-at-lighthouse.html | Two Recitals at Lighthouse | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/municipal-loans-find-ready-takers-western-offerings-of-1100000.html | MUNICIPAL LOANS FIND READY TAKERS; Western Offerings of $1,100,000 Absorbed-- Dearborn toSeek Bidders Next Week Quincy, Mass. St. Marys, Ohio Dearborn, Mich. Neat Week's Financing | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/veteran-held-insane-after-slaying-wife.html | VETERAN HELD INSANE AFTER SLAYING WIFE | True | Special to THE NEW YORK TIMES | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sports-of-the-times-local-boy-makes-good-dream-world-unarrested.html | Sports of the Times; Local Boy Makes Good Dream World Unarrested Thief | True | By Arthur Daley | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/lumber-production-off-13-increase-is-noted-in-week-compared-with.html | LUMBER PRODUCTION OFF; 1.3% Increase Is Noted in Week Compared With Year Ago Business Index Declines | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-airline-opens-to-pacific-coast.html | NEW AIRLINE OPENS TO PACIFIC COAST | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-reported-not-happy.html | Truman Reported "Not Happy" | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/butadiene-patent-heads-weeks-list-new-suntan-cream-offered-by-two.html | BUTADIENE PATENT HEADS WEEK'S LIST; New Suntan Cream Offered by Two Research Chemests in New Jersey ALLOYS COME TO FRONT Utah Inventor Has Way to Mix Manganese, Chromium and Iron for Hard Use Three Metal Alloys Patented Better Suntan Cream Promised NEWS OF PATENTS | True | By A Staff Correspondent | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/independent-sales-down-20-decline-reported-in-april-compared-with.html | INDEPENDENT SALES DOWN; 20% Decline Reported in April Compared With March | True | Special to THE NEW YORK TIMES. | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-allied-army-formed-in-burma-force-based-at-rangoon-to-have.html | NEW ALLIED ARMY FORMED IN BURMA; Force Based at Rangoon to Have Britons, Americans, Chinese and Indians | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/laval-is-reported-ready-to-surrender.html | LAVAL IS REPORTED READY TO SURRENDER | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/occupation-chiefs-to-meet.html | Occupation Chiefs to Meet | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wmc-shifts-nine-labor-areas.html | WMC Shifts Nine Labor Areas | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/suggest-southern-paper-mill.html | Suggest Southern Paper Mill | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-says-big-3-will-meet-soon-sees-no-crisis-before-trip-abroad.html | Truman Says Big 3 Will Meet Soon; Sees No Crisis Before Trip Abroad; TRUMAN HINTS BIG 3 WILL MEET SHORTLY Emphasizes Stettinius Support Brighter View Seen | True | By Bertram D. Hulen Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/grandson-of-reich-baron-an-american-casualty.html | Grandson of Reich Baron An American Casualty | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/cotton-futures-in-narrow-range-close-steady-about-best-levels-of.html | COTTON FUTURES IN NARROW RANGE; Close Steady, About Best Levels of the Day, at 3 to 7Points Net Higher | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wavell-leaves-for-india-believed-bearing-churchills-assent-in-part.html | WAVELL LEAVES FOR INDIA; Believed Bearing Churchill's Assent in Part for New Regime | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/paramount-calls-in-3-per-cents.html | Paramount Calls in 3 Per Cents | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/29-named-to-run-in-english-derby-winner-of-europes-richest-race.html | 29 NAMED TO RUN IN ENGLISH DERBY; Winner of Europe's Richest Race Since 1939 Will Earn $31,356 Next Saturday Stakes Victor Well Backed Ocean Swell 1944 Winner | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/securities-service-quits-overthecounter-quotations-halted-by-nasd.html | SECURITIES SERVICE QUITS; 'Over--the--Counter' Quotations Halted by N.A.S.D in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/woman-testifies-at-trial-of-bove-secretary-of-hod-carriers-local.html | WOMAN TESTIFIES AT TRIAL OF BOVE; Secretary of Hod Carriers Local Tells Court Union Official Removed Records | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/president-trumans-review-of-the-war-with-japan-and-forecast-of.html | President Truman's Review of the War With Japan and Forecast of Events in the Pacific; GENERAL CLARK REPORTS TO HIS COMMANDER IN CHIEF | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/court-assails-racing-9-alleged-bookies.html | COURT ASSAILS RACING, 9 ALLEGED 'BOOKIES' | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/woman-pleads-guilty-admits-conspiracy-charge-in-sale-of-pullman.html | WOMAN PLEADS GUILTY; Admits Conspiracy Charge in Sale of Pullman Space | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/senate-approves-anderson.html | Senate Approves Anderson | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-honors-iraq-head-prince-abdul-ilah-gets-legion-of-merit-for.html | TRUMAN HONORS IRAQ HEAD; Prince Abdul Ilah Gets Legion of Merit for Aiding Allies | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/shaef-acts-to-ease-censorship-rules.html | SHAEF ACTS TO EASE CENSORSHIP RULES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dukedom-is-suggested-if-churchill-retires.html | Dukedom Is Suggested If Churchill Retires | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/apartment-planned-on-washington-sq.html | APARTMENT PLANNED ON WASHINGTON SQ. | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/b29-fires-in-japan-rip-82-square-miles-damage-in-burning-osaka-not.html | B-29 FIRES IN JAPAN RIP 82 SQUARE MILES; Damage in Burning Osaka Not Yet Reckoned--Heart Torn From Yokohama Industry B-29 FIRES CONSUME 82.6 SQUARE MILES Two Miles Erased Earlier | True | By Warren Moscow By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-vice-president-of-victor-division-rca.html | New Vice President Of Victor Division RCA | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/airraid-sirens-for-sale.html | AIR-RAID SIRENS FOR SALE | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/chsaa-meet-tomorrow.html | C.H.S.A.A. Meet Tomorrow | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/the-soviet-note-on-syria.html | The Soviet Note on Syria | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/asks-restricted-use-on-federal-aid-fund.html | ASKS RESTRICTED USE ON FEDERAL AID FUND | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/books-published-today.html | Books Published Today | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/police-rescue-boy-12-marooned-in-tank-atop-unused-water-tower-in.html | Police Rescue Boy, 12, Marooned in Tank Atop Unused Water Tower in the Bronx | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/dewey-praises-dairy-farmers.html | Dewey Praises Dairy Farmers | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/rosenmans-stayson-as-aide-to-truman-president-declines-to-accept.html | ROSENMANS' STAYSON AS AIDE TO TRUMAN; President Declines to Accept Roosevelt Aide's Resignation --Wants Him Until V-J Day | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/june-consistory-seen-elevation-of-spellman-to-cardinal-is-widely.html | JUNE CONSISTORY SEEN; Elevation of Spellman to Cardinal Is Widely Forecast | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/50-nazis-to-be-executed-for-each-berlin-incident-50-nazis-to-die.html | 50 Nazis to Be Executed For Each Berlin Incident; 50 NAZIS TO DIE FOR EACH INCIDENT | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/clothes-for-overseas-first-large-uncc-consignment-was-shipped-on.html | CLOTHES FOR OVERSEAS; First Large UNCC Consignment Was Shipped on Gripsholm Ruth Logue Wed to Navy Officer Carol Pouch of Waves Engaged Sumner Gerards Jr. Have Child | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/cancel-state-fairs-odt-asks.html | Cancel State Fairs, ODT Asks | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/air-blows-slash-japanese-shipping-b29-targets-picture-shows-tokyo.html | AIR BLOWS SLASH JAPANESE SHIPPING; B-29 TARGETS: PICTURE SHOWS TOKYO ASHEN WHITE AND MAPS DAMAGE TO OTHER AREAS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-has-own-views-on-military-training-plan.html | Truman Has Own Views On Military Training Plan | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/gas-rates-to-go-down-michigan-company-announces-it-will-lower-its.html | GAS RATES TO GO DOWN; Michigan Company Announces It Will Lower Its Schedule | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/commandos-in-duluth-break-grain-car-deadlock.html | 'Commandos' in Duluth Break Grain Car Deadlock | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/takes-executive-post-in-air-associates-inc.html | Takes Executive Post In Air Associates, Inc. | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/womens-work-clothes-are-authorized-by-wpb.html | Women's Work Clothes Are Authorized by WPB | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/judge-hits-ickes-over-nisei-case-californian-defends-light-sentence.html | JUDGE HITS ICKES OVER NISEI CASE; Californian Defends Light Sentence for Attack, and Calls ItCommunity Arrangement | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/railroad-trestle-burns-long-island-trains-delayed-by-fire-on.html | RAILROAD TRESTLE BURNS; Long Island Trains Delayed by Fire on Rockaway Span | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/jeffra-outpoints-garcia.html | Jeffra Outpoints Garcia | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/water-post-for-jersey-city-man.html | Water Post for Jersey City Man | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/pushes-rent-case-review-goldstein-gets-show-cause-order-on-genung.html | PUSHES RENT CASE REVIEW; Goldstein Gets Show Cause Order on Genung Decision | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/business-world-trade-here-spotty-in-week-tushonka-production.html | BUSINESS WORLD; Trade Here Spotty in Week Tushonka Production Stopped Quotas Fitted for Mexican Goods To Discuss Shoe Prospects | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/town-house-sold-on-the-east-side-w-b-meloneys-buy-sutton-sq.html | TOWN HOUSE SOLD ON THE EAST SIDE; W. B. Meloneys Buy Sutton Sq. Home--Investor Acquires Fifth Avenue Offices | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/1400-paid-for-the-tiger.html | $1,400 Paid for 'The Tiger' | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wave-of-selling-in-grain-market-spurt-comes-early-in-day-but-at.html | WAVE OF SELLING IN GRAIN MARKET; Spurt Comes Early in Day but at Close of the Session Prices Are Irregular | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wheat-futures-ceiling-raised.html | Wheat Futures Ceiling Raised | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/four-in-congress-join-to-put-pressure-on-state-department-for.html | Four in Congress Join to Put 'Pressure' On State Department for 'Pro-Soviet Policy' | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/ananicz-sold-to-atlanta.html | Ananicz Sold to Atlanta | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/japanese-weaken-in-china-corridor-units-on-western-side-falling.html | JAPANESE WEAKEN IN CHINA CORRIDOR; Units on Western Side Falling Back Under Air Attacks -- Chinese Press On Chinese Drive Forecast | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/army-prison-riot-kills-2-injures-9-9-barrack-buildings-razed-by.html | ARMY PRISON RIOT KILLS 2, INJURES 9; 9 Barrack Buildings Razed by Fire at Fort Harrison--Break by Hundreds Balked Many Were Tried Abroad Ricocheting Bullet Blamed | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/completes-ten-years-as-fifth-ave-pastor.html | COMPLETES TEN YEARS AS FIFTH AVE. PASTOR | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-supports-war-on-tax-cheats-he-upholds-morgenthau-fully.html | TRUMAN SUPPORTS WAR ON TAX CHEATS; He Upholds Morgenthau Fully, Saying We Are Not Fighting 'to Make Millionaires' VETERANS TO GIVE HELP Army Discharge Centers Will Seek to Engage Men as Agents of the Revenue Bureau THE PRESIDENT'S STATEMENT War Still Far From Over" | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/millionth-captive-returns-to-france.html | MILLIONTH CAPTIVE RETURNS TO FRANCE | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/more-meat-points-to-miners.html | More Meat Points to Miners | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/japanese-leaders-state-they-will-stay-in-tokyo.html | Japanese Leaders State They Will Stay in Tokyo | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/operator-sells-two-apartments-geller-disposes-of-blockfront-on.html | OPERATOR SELLS TWO APARTMENTS; Geller Disposes of Blockfront on Amsterdam Ave. Held at $360,000 | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/agencies-funds-cut-as-end-is-forecast-house-appropriations-group.html | AGENCIES' FUNDS CUT AS END IS FORECAST; House Appropriations Group Slashes $112,812,650 From Budgets of 19 Bureaus $769,764,850 IS APPROVED Committee Says Time Is Near When Wartime Controls Must Be Relaxed Important Agencies in Bill End of Regulation Urged HOUSE BODY SIGHTS WAR AGENCIES' END Mail Censorship Cost Is Cut Draft Machinery Gets Less | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/new-autos-will-lack-spare-tire-wpb-says.html | New Autos Will Lack Spare Tire, WPB Says | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/hitlers-retreat-is-now-a-rest-home-for-our-men.html | HITLER'S RETREAT IS NOW A REST HOME FOR OUR MEN | True | The New York Times (U.S. Army Air Forces) | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/to-invade-farm-field-mckesson-robbins-reveals-plan-to-sell-animal.html | TO INVADE FARM FIELD; McKesson & Robbins Reveals Plan to Sell Animal; Plant Foods | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/alton-tisdel-65-us-bookseller-superintendent-of-documents-dies-in.html | ALTON TISDEL, 65, U.S. BOOKSELLER; Superintendent of Documents Dies in Washington--Served Government 48 Years | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/formula-for-unity-is-sought-by-big-3-russians-profess-desire-as.html | FORMULA FOR UNITY IS SOUGHT BY BIG 3; Russians Profess Desire as Strong as Western Allies' to Work in Harmony Influence Approaches Atlantic Soviet Policy Interpreted | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/romulo-champions-inserting-independence-in-objectives-preamble-for.html | Romulo Champions Inserting 'Independence' In Objectives Preamble for Dependent Races | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/navy-favored-to-annex-heptagonal-meet-today.html | Navy Favored to Annex Heptagonal Meet Today | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/oslo-wildly-hails-returning-regime-tumultuous-welcome-surprise-to.html | OSLO WILDLY HAILS RETURNING REGIME; Tumultuous Welcome Surprise to Exile Leaders--Rebirth of Nation Is Seen | True | By Frederick Graham By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/miss-perkins-hails-gains-of-12-years-secretary-says-social-progress.html | MISS PERKINS HAILS GAINS OF 12 YEARS; Secretary Says Social Progress Under Roosevelt 'Never Will Be Revised Downward' | True | By Bess Furman Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/alumni-hold-first-joint-dinner.html | Alumni Hold First Joint Dinner | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/de-gaulle-and-bidault-statements-seeks-to-ease-tension-text-of.html | De Gaulle and Bidault Statements; Seeks to Ease Tension Text of Bidault Letter Defends Troop Movements | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/blind-guild-celebrates-jewish-organization-marks-first-anniversary.html | BLIND GUILD CELEBRATES; Jewish Organization Marks First Anniversary in New Home | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/700-at-equity-meeting-vote-on-councilors-conducted-surplus-up-72435.html | 700 AT EQUITY MEETING; Vote on Councilors Conducted--Surplus Up $72,435 | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/red-cross-society-in-manila-planned-oconnor-details-independent-and.html | RED CROSS SOCIETY IN MANILA PLANNED; O'Connor Details Independent and Self-Sustaining Scheme for Philippines by 1946 | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/allstar-baseball-for-eto-gis-asked-mike-todd-to-propose-to-big.html | ALL-STAR BASEBALL FOR ETO GI'S ASKED; Mike Todd to Propose to Big Leagues July Game Before 120,000 in Nuremberg ATC SET TO FLY PLAYERS Eliminations Between Majors in U.S. and 2 Army Teams Abroad Part of Plan On Trail of a Circus Ruth Included in Plans | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/franco-entertains-us-envoy.html | Franco Entertains U.S. Envoy | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/protest-closing-planned-3000-food-shops-in-city-vote-for-holiday.html | PROTEST CLOSING PLANNED; 3,000 Food Shops in City Vote for Holiday Next Saturday | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/mindanao-pinch-continues.html | Mindanao Pinch Continues | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/many-flee-to-uruguay.html | Many Flee to Uruguay | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/letters-to-the-times-europes-health-outlook-doctor-disagrees-with.html | Letters to the Times; Europe's Health Outlook Doctor Disagrees With Report--Urges International Fight on Disease Adoption of War Orphans Asked Disagrees With Book Review Verbatim Testimony Believed to Be Most Fascinating and Intriguing | True | T. GUTHE, M.D.,BARTHOLD FLES,HERBERT BAYARD SWOPE. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/u-s-rebuffs-paris-on-2party-pacts-delegates-oppose-change-in.html | U. S. REBUFFS PARIS ON 2-PARTY PACTS; Delegates Oppose Change in Charter--British Breach on Syria Charged by French Wording of Proposed Change | True | By Lawrence E. Davies Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/palma-is-redesignated-richmond-borough-president-is-again-named-by.html | PALMA IS REDESIGNATED; Richmond Borough President Is Again Named by Republicans | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/red-cross-girls-sought-for-reich-organization-official-appeals-for.html | RED CROSS GIRLS SOUGHT FOR REICH; Organization Official Appeals for Thousands to Serve in Recreation Centers Ceaseless Tension Created A Room in Every Town | True |  | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/red-homer-in-13th-halts-dodgers-63-mccormicks-3run-hit-beats-webber.html | RED HOMER IN 13TH HALTS DODGERS, 6-3; McCormick's 3-Run Hit Beats Webber, Who Relieves Gregg --Waiters Goes Route Gerald Walker Doubles Dixie Delivers Again | True | By Roscoe McGowen Special To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/jackson-sees-president.html | Jackson Sees President | True | Special to THE NEW YORK TIMES. | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/easing-in-textiles-seen-in-cutbacks-forecast-is-based-on-navy.html | EASING IN TEXTILES SEEN IN CUTBACKS; Forecast Is Based on Navy Curtailment Offsetting Army Requirements | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/reunion-of-hunter-class-of-1895.html | Reunion of Hunter Class of 1895 | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/offers-to-underwrite-congress-food-inquiry.html | Offers to Underwrite Congress Food Inquiry | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/miss-jane-batten-engaged-to-ensign-student-at-russell-sage-will-be.html | MISS JANE BATTEN ENGAGED TO ENSIGN; Student at Russell Sage Will Be Married to Charles T. Smith, Now in Pacific | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/planes-protect-craft-first-fliers-encounter-foe-japanese-decides-to.html | Planes Protect Craft; First Fliers Encounter Foe Japanese Decides to Fight | True | By Robert Trumbull By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/ward-demands-army-free-plant.html | Ward Demands Army Free Plant | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/orthodox-church-to-honor-tuttle.html | Orthodox Church to Honor Tuttle | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/railroads-ask-details-federal-attorney-replies-they-would-overload.html | RAILROADS ASK DETAILS; Federal Attorney Replies They Would Overload Suit | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/syrians-list-terms.html | Syrians List Terms | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/botwinnik-chess-favorite.html | Botwinnik Chess Favorite | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/law-being-framed-to-end-farm-slums-comprehensive-plan-to-aid-small.html | LAW BEING FRAMED TO END FARM SLUMS; Comprehensive Plan to Aid Small Areas Is Strongly Backed in Congress $35,000,000 TO BE SOUGHT U.S. Funds Would Make Eventual Owning of Home Possible for the Ambitious Would Raze Old Dwellings Original Plan Indefinite | True | By Lee E. Cooper | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/1050-to-graduate-at-annapolis.html | 1,050 to Graduate at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/screen-news-anne-baxter-gets-lead-role-in-foxs-smoky-of-local.html | SCREEN NEWS; Anne Baxter Gets Lead Role in Fox's 'Smoky' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/leaves-sec-after-ten-years.html | Leaves SEC After Ten Years | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/us-persian-gulf-unit-quits.html | U.S. Persian Gulf Unit Quits | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/raf-mosquito-flies-4700-miles.html | RAF Mosquito Flies 4,700 Miles | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bond-sales-total-446-of-us-quota-individuals-send-purchases-to.html | BOND SALES TOTAL 44.6 OF U.S. QUOTA; Individuals Send Purchases to $3,125,000,000, With 45% of E Goal Attained Captured in Manila Bay United Nations Fete Today | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/hack-picks-right-day-to-make-first-error.html | Hack Picks Right Day To Make First Error | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/business-leaders-urge-tariff-cut-spokesman-also-tells-senators-they.html | BUSINESS LEADERS URGE TARIFF CUT; Spokesman Also Tells Senators They Favor Quick Settlement or Cancellation of War Debts Debt Cancellation Urged Other Committeemen Are Listed | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/20-practical-nurses-end-course.html | 20 Practical Nurses End Course | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/china-and-argentina-in-accord.html | China and Argentina in Accord | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/behind-the-lines-on-okinawa.html | BEHIND THE LINES ON OKINAWA | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/icc-approves-rail-issue.html | ICC Approves Rail Issue | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/bears-split-with-chiefs-lose-by-87-in-final-inning-then-gain-8to5.html | BEARS SPLIT WITH CHIEFS; Lose by 8-7 in Final Inning, Then Gain 8-to-5 Verdict | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-favors-parley-says-he-is-following-situation-in-levant.html | TRUMAN FAVORS PARLEY; Says He Is Following Situation in Levant States Closely | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/virginia-d-auburn-becomes-fiancee-dickinson-college-alumna-will-be.html | VIRGINIA D. AUBURN BECOMES FIANCEE; Dickinson College Alumna Will Be Bride of Lieut. Gordon F. Robertson, Navy Physician | True | Ateller von Behr | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/truman-promises-to-aid-us-prisoners-still-held-by-japanese-in-the.html | Truman Promises to Aid U.S. Prisoners Still Held by Japanese in the Far East | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/plates-that-serve-a-decorative-purpose.html | PLATES THAT SERVE A DECORATIVE PURPOSE | True | The New York Times Studio | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/killing-of-heydrich-is-told.html | Killing of Heydrich Is Told | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wholesale-food-prices-hold.html | Wholesale Food Prices Hold | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/japanese-crackup-is-seen-on-okinawa-general-hodge-says-organized.html | JAPANESE CRACK-UP IS SEEN ON OKINAWA; General Hodge Says Organized Enemy Resistance Is Now on the Verge of Collapse MUD IS MAIN OBSTACLE Americans Advance Almost at Will in Most Areas--Find Abandoned Guns, Tanks Sun Drying Ground Two Potential Lines Sun Gives Hope of Tank Use | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/russians-said-to-kill-reich-upper-crust.html | RUSSIANS SAID TO KILL REICH 'UPPER CRUST' | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/tank-battalion-leader-killed-in-okinawa-battle.html | Tank Battalion Leader Killed in Okinawa Battle | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/injunction-denial-upheld.html | Injunction Denial Upheld | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/confidence-voiced-by-railroad-head-wa-johnston-says-lines-if-not.html | CONFIDENCE VOICED BY RAILROAD HEAD; W.A. Johnston Says Lines, if Not Hampered, Can Meet Post-War Competition CONFIDENCE VOICED BY RAILROAD HEAD | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/de-gaulle-reveals-cease-fire-order-says-he-told-french-troops-to.html | DE GAULLE REVEALS CEASE FIRE ORDER; Says He Told French Troops to Stay at Their Positions in the Levant States FRENCH IRKED AT STAND Majority of His Cabinet Said to Feel He Has Blundered in Handling the Dispute De Gaulle More Concillatory Says French Were Attacked De Gazelle Lacks Support | True | By Harold Callender By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/family-cares-eased.html | Family, Cares Eased | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/british-honor-12-us-officers.html | British Honor 12 U.S. Officers | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/11-us-missionaries-beheaded-by-foe-missionaries-executed-by.html | 11 U.S. MISSIONARIES BEHEADED BY FOE; MISSIONARIES EXECUTED BY JAPANESE | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/the-play-vaude-as-art.html | THE PLAY; Vaude., as Art | True | By Lewis Nichols | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/jersey-city-bows-4-to-3-barillari-baltimore-rookie-wins-on-latshaws.html | JERSEY CITY BOWS, 4 TO 3; Barillari, Baltimore Rookie, Wins on Latshaw's Homer | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/forests-to-honor-mrs-hoover-planned.html | FORESTS TO HONOR MRS. HOOVER PLANNED | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/murrayrusso-graveshunter.html | Murray--Russo; Graves--Hunter | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/trumans-excook-loses-her-friendship-for-pots.html | Trumans' Ex-Cook Loses Her Friendship for Pots | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/house-backs-pearl-harbor-delay.html | House Backs Pearl Harbor Delay | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/awards-degrees-to-57-marymount-holds-graduation-with-spellman.html | AWARDS DEGREES TO 57; Marymount Holds Graduation With Spellman Presiding | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/hunting-eggs.html | HUNTING EGGS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/navy-names-2-craft-lost-off-okinawa.html | NAVY NAMES 2 CRAFT LOST OFF OKINAWA | True | Special to THE NEW YORK TIMES. | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/news-of-food-condensed-quickfrozen-orange-juice-now-is-on-sale-in.html | News of Food; Condensed, Quick-Frozen Orange Juice Now Is on Sale in Westchester Shops On Broiling Fish Dressing Fish Preparation for Broiling Broiling | True | By Jane Holt | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/r-fincke-jr-killed-exharvard-athlete-a-marine-officer-dies-on.html | R. FINCKE JR. KILLED; Ex-Harvard Athlete, a Marine Officer, Dies on Okinawa | True | Special to THE NEW YORK TIMES. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/damascus-clash-reported.html | Damascus Clash Reported | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/jakucki-of-browns-sinks-athletics-40.html | JAKUCKI OF BROWNS SINKS ATHLETICS, 4-0 | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/coal-company-net-1265265-in-1944-gross-earnings-of-rochester.html | COAL COMPANY NET $1,265,265 IN 1944; Gross Earnings of Rochester & Pittsburgh Up $14,294,364 --Operating Expenses Rise | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/colonial-life-elects-kraus.html | Colonial Life Elects Kraus | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/vox-pop-interviewer-to-wed.html | Vox Pop Interviewer to Wed | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/85-chicks-in-yard-stolen-owner-a-policeman-recovers-80-after.html | 85 CHICKS IN YARD STOLEN; Owner, a Policeman, Recovers 80 After Pursuing Thieves in Queens | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/99-of-us-captives-in-reich-survived-red-cross-reports.html | 99% of U.S. Captives in Reich Survived, Red Cross Reports | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/many-adoptions-held-illegal-in-jersey.html | MANY ADOPTIONS HELD ILLEGAL IN JERSEY | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/war-crimes-board-without-us-list-american-makes-disclosure-at.html | WAR CRIMES BOARD WITHOUT U.S. LIST; American Makes Disclosure at London Sitting--Unified Recording Office Urged | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/sir-edward-grigg-stays-at-post.html | Sir Edward Grigg Stays at Post | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/2000000-crosley-expansion.html | $2,000,000 Crosley Expansion | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/to-be-wed-tomorrow.html | TO BE WED TOMORROW | True | Special to THE NEW YORK TIMES.Delar | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/wife-slayer-faces-chair-gold-found-guilty-of-murder-in-first-degree.html | WIFE SLAYER FACES CHAIR; Gold Found Guilty of Murder in First Degree by Jury | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/man-in-harlem-theatre-is-shot-in-darkness-during-movie-show.html | Man in Harlem Theatre Is Shot In Darkness During Movie Show; Unidentified Thug Walks Into House, Fires Four Times and Flees--Audience of 500 in Uproar | True | | C1B 673054 |
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/lehigh-portland-redeems-issue.html | Lehigh Portland Redeems Issue | True | | C1B 673054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-02 | 1945-06-02 | https://www.nytimes.com/1945/06/02/archives/push-federation-for-apparel-field-mens-womens-and-juvenile-industry.html | PUSH FEDERATION FOR APPAREL FIELD; Men's, Women's and Juvenile Industry Segments Approve Over-All Central Unit Plan WEST COAST REPRESENTED Meet Again Tuesday to Further Move Dictated by Growing Burden of War Controls | True | | C1B 673054 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/note-on-the-season-a-flurry-of-openings-marks-the-final-days-of-the.html | NOTE ON THE SEASON; A Flurry of Openings Marks the Final Days of the Theatrical Year | True | By Lewis Nichols | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/wood-field-and-stream-close-shooting-match.html | WOOD, FIELD AND STREAM; Close Shooting Match | True | By John Rendel | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/jewish-refugees-reach-spain.html | Jewish Refugees Reach Spain | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/red-cross-tennis-listed-amateur-pro-stars-to-play-at-forest-hills.html | RED CROSS TENNIS LISTED; Amateur, Pro Stars to Play at Forest Hills June 22-24 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/key-to-opinion-of-leaders-masses-needed-to-gauge-russias-policy.html | Key to Opinion of Leaders, Masses Needed to Gauge Russia's Policy; Policy Sharply Changed | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/by-way-of-report-the-king-brothers-hit-the-film-jackpot-c-bennett.html | BY WAY OF REPORT; The King Brothers Hit the Film Jackpot --C. Bennett, Producer, Etc.--Addenda | True | By A.h. Weiler | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/best-promotions-in-week-junior-gingham-plaid-jumper-held-leader-by.html | BEST PROMOTIONS IN WEEK; Junior Gingham Plaid Jumper Held Leader by Meyer Both | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/harvard-victor-by-110-vanquishes-the-brown-nine-as-wallace-hurls.html | HARVARD VICTOR BY 11-0; Vanquishes the Brown Nine as Wallace Hurls 3-Hitter | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/roosevelt-formula-on-voting-method.html | Roosevelt Formula On Voting Method | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bowed-legs-and-knockknees-often-a-needless-defect.html | Bowed Legs And Knock-Knees Often A Needless Defect | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/taxfree-grants-for-congressmen-method-of-proposed-allowance.html | TAX-FREE GRANTS FOR CONGRESSMEN; Method of Proposed Allowance Attributed to Inconsistencies of Authoritative Rulings LEGAL PRINCIPLE INVOLVED Interpretation of Word 'Home' a Factor--Deductions for Expenses Recommended | True | By Godfrey N. Nelson | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-opening-shows-today.html | THE OPENING; SHOWS TODAY | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/2-get-chemical-awards-research-rewarded-by-prizes-of-american.html | 2 GET CHEMICAL AWARDS; Research Rewarded by Prizes of American Society. | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/sm-kirby-slain-by-nazis-brother-learns-fate-of-son-of-wilkesbarre.html | S.M. KIRBY SLAIN BY NAZIS; Brother Learns Fate of Son of Wilkes-Barre Merchant | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/accord-eases-shift-in-italys-cabinet-liberal-assents-to-curb-on.html | ACCORD EASES SHIFT IN ITALY'S CABINET; Liberal Assents to Curb on Local and Factory Freedom Groups in the North | True | By Milton Bracker By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bridge-no-trump.html | BRIDGE: NO TRUMP | True | By Albert H. Morehead | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/e-bond-sales-set-state-city-marks-purchases-of-20900000-and.html | E BOND SALES SET STATE, CITY MARKS; Purchases of $20,900,000 and $13,493,664, Respectively, Are One-Day Records | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/retail-sales-and-net-profits-for-1944-department-stores.html | RETAIL SALES AND NET PROFITS FOR 1944; DEPARTMENT STORES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/about-statistics.html | About--; --STATISTICS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dr-lovejoy-bride-of-army-captain-wed-in-scarsdale.html | DR. LOVEJOY BRIDE OF ARMY CAPTAIN; WED IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/up-in-central-park-there-the-cabbies-and-their-victorias-are.html | Up in Central Park; There the cabbies and their victorias are rolling along with a strong tide of fares. | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/events-today.html | Events Today | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-helen-kayser-married-in-jersey-teacher-at-harrison-high-wed-to.html | MISS HELEN KAYSER MARRIED IN JERSEY; Teacher at Harrison High Wed to Cpl. Philip Arnheiter, AAF-- She Has Three Attendants | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cartiers-in-paris-hid-gems-from-foe-saved-10000000-property-of.html | CARTIER'S IN PARIS HID GEMS FROM FOE; Saved $10,000,000 Property of Jewish Clients as Well as Own Valuable Stocks | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/fifth-ave-corner-will-be-improved-under-long-lease-former-tiffany.html | FIFTH AVE. CORNER WILL BE IMPROVED UNDER LONG LEASE; Former Tiffany Building at 37th Street Is Taken by Adelson Interest WEST SIDE HOTEL IS SOLD Holding Group Pays Cash for the Raleigh on 72d St., Assessed at $535,000 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/nuptials-are-held-for-anne-gaughan-wed-in-pennsylvania.html | NUPTIALS ARE HELD FOR ANNE GAUGHAN; WED IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/perennial-borders-planning-can-make-them-attractive-from-late-march.html | PERENNIAL BORDERS; Planning Can Make Them Attractive From Late March Until Their Winter Sleep | True | By Helen van Pelt Wilson | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/charles-wood-90-noted-jockey-dies-winner-of-3-british-derbys-rode.html | CHARLES WOOD, 90, NOTED JOCKEY, DIES; Winner of 3 British Derbys, Rode 1,750 Mounts to Victory --Gave Tip to Edward VII | True | By Wireless To the New York Times. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/san-francisco-charter-is-slowly-taking-form-big-powers-and-little.html | SAN FRANCISCO CHARTER IS SLOWLY TAKING FORM; Big Powers and Little Powers Work to Smooth Out Their Differences | True | By Neil MacNeil | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/at-the.html | At the | True | By Virginia Pope | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/utility-report.html | UTILITY REPORT | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/four-types-of-fire-bombs-sow-destruction-in-japan.html | Four Types of Fire Bombs Sow Destruction in Japan | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/citys-rapid-growth-in-former-days-cited-on-50th-birthday-of-day-co.html | City's Rapid Growth in Former Days Cited on 50th Birthday of Day Co. | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/skepticism-greets-opas-meat-order-suppliers-doubt-an-increase-in.html | SKEPTICISM GREETS OPA'S MEAT ORDER; Suppliers Doubt an Increase in City's Share by July 1--Wrong Base Alleged | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-auto-devices-to-be-tested-in-46-attention-motorists-ford.html | NEW AUTO DEVICES TO BE TESTED IN '46; ATTENTION, MOTORISTS! FORD INTRODUCES ITS 1946 MODEL | True | By Bert Pierce | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/zionists-offer-new-plan-palestine-proposal-would-give-arabs-full.html | ZIONISTS OFFER NEW PLAN; Palestine Proposal Would Give Arabs Full Rights | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/sec-sets-hearing-dates-columbia-gas-and-electrics-case-is-deferred.html | SEC SETS HEARING DATES; Columbia Gas and Electric's Case Is Deferred to July 17 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-humphreys-will-be-married-nightingalebamford-alumna-betrothed.html | MISS HUMPHREYS WILL BE MARRIED; Nightingale-Bamford Alumna Betrothed to Flying Officer Gerald A. Champniss, RAF | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/our-hardy-annual-crop-of-ph-ds-still-they-grow-and-still-they-are.html | Our Hardy Annual Crop of Ph. D.'s; Still they grow and still they are in great demand, but the ways of their growth remain one of the mysteries. | True | BY John Erskine | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/3500-will-receive-columbia-degrees.html | 3,500 WILL RECEIVE COLUMBIA DEGREES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/soltow-is-victor-in-psal-mile-utrecht-ace-beats-brooks-at.html | SOLTOW IS VICTOR IN P.S.A.L. MILE; Utrecht Ace Beats Brooks at Triborough Stadium--Team Title Won by Bayside | True | By Joseph C. Nichols | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/for-younger-readers-fun-under-water.html | For Younger Readers; Fun Under Water | True | By Ellen Lewis Buell | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/army-makes-a-study-of-head-shapes-all-states-represented.html | Army Makes a Study of Head Shapes; All States Represented | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/colombia-shifts-alien-property.html | Colombia Shifts Alien Property | True | By Cable To the New York Times. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/lowprice-shares-lead-busy-market-utilities-rails-and-textiles-rise.html | LOW-PRICE SHARES LEAD BUSY MARKET; Utilities, Rails and Textiles Rise in Narrow Trading -- Bonds Less Active | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/abroad-campaigns-in-britain.html | ABROAD; Campaigns in Britain | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-1946-fords-will-use-gains-of-wartime-limited-production-planned.html | New 1946 Fords Will Use Gains of Wartime; Limited Production Planned in 60 or 90 Days | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-new-hope-in-our-sad-young-men-gertrude-stein-has-talked-with.html | The New Hope in Our 'Sad Young Men'; Gertrude Stein has talked with them, and believes that for them life begins at 30. | True | BY Gertrude Stein | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/news-of-stamp-world-roosevelt-firstday-3c.html | NEWS OF STAMP WORLD; Roosevelt First-Day 3c | True | By Kent B. Stiles | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/a-reviewers-notebook-by-groups.html | A REVIEWER'S NOTEBOOK; By Groups | True | By Howard Devree | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-england-fishing-industry-heads-for-an-alltime-record.html | NEW ENGLAND; Fishing Industry Heads for An All-Time Record | True | By William M. Blair | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/to-auction-fifth-ave-house.html | To Auction Fifth Ave. House | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/nicaragua-shifts-aides-in-us.html | Nicaragua Shifts Aides in U.S. | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-deep-south-rise-in-commercial-traffic-jams-ports-of-the-gulf.html | THE DEEP SOUTH; Rise in Commercial Traffic Jams Ports of the Gulf | True | By George W. Healy Jr. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/article-1-no-title-candidates-for-mayor.html | Article 1 -- No Title; Candidates for Mayor | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/chandler-will-act-on-school-players-he-plans-to-ask-baseball-club.html | CHANDLER WILL ACT ON SCHOOL PLAYERS; He Plans to Ask Baseball Club Owners to Adopt Hands-Off Policy on Such Athletes | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/notes-on-science-versatile-postwar-plastic-standardized-weather.html | NOTES ON SCIENCE; Versatile Post-War Plastic-- Standardized Weather Maps | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/greece-in-far-east-war-government-says-declaration-is-not-necessary.html | GREECE IN FAR EAST WAR; Government Says Declaration Is Not Necessary Now | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/british-propose-regional-boards-to-advise-on-colonies-mandates-plan.html | British Propose Regional Boards To Advise on Colonies, Mandates; Plan Would Not Shift Authority, but Aims at Realistic Collaboration Among Interested Nations on Post-War Problems | True | By Russell Porter Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/lieut-baker-weds-miss-m-torgersen-navy-officer-marries-staten.html | LIEUT. BAKER WEDS MISS M. TORGERSEN; Navy Officer Marries Staten Island Girl in St. Paul's Chapel at Columbia | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/folk-and-fairy-tales-notes.html | Folk and Fairy Tales; notes | True | By Catherine MacKenzie | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/mary-eliot-james-engaged-to-marry-senior-at-vassar-will-be-wed-to.html | MARY ELIOT JAMES ENGAGED TO MARRY; Senior at Vassar Will Be Wed to Joseph M. Ford, Medical Student at Columbia ALUMNA OF CHATHAM HALL Granddaughter of Mrs. Eliot B. Hoadley--Fiance Attended Andover and Harvard | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/planning-facts-listed-new-booklet-has-suggestions-to-help-community.html | PLANNING FACTS LISTED; New Booklet Has Suggestions to Help Community Work | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-reorientation-of-an-angloindian.html | The Reorientation of an Anglo-Indian | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/old-french-currency-called-for-exchange.html | OLD FRENCH CURRENCY CALLED FOR EXCHANGE | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/minot-k-millikens-have-son.html | Minot K. Millikens Have Son | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/lebanese-reports-called-malicious-paulboncour-declares-news-sent.html | LEBANESE REPORTS CALLED MALICIOUS; Paul-Boncour Declares 'News' Sent From Levant States Is Contrary to Facts | True | By Lawrence E. Davies Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/reconversion-impact-on-labor-is-uncertain-government-agencies-more.html | RECONVERSION IMPACT ON LABOR IS UNCERTAIN; Government Agencies More Hopeful Than Union Officials on the Outlook | True | By Joseph A. Loftus | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rexist-reported-lynched-belgian-said-to-have-been-slain-at-brussels.html | REXIST REPORTED LYNCHED; Belgian Said to Have Been Slain at Brussels Station | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/truman-seeking-light-on-his-many-problems-by-interviews-and-study.html | TRUMAN SEEKING LIGHT ON HIS MANY PROBLEMS; By Interviews and Study of Documents He Is Expanding His Knowledge | True | By Bertram D. Hulen | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/postwar-science-conference-here-will-discuss-research-possibilities.html | Post-War Science; Conference Here Will Discuss Research Possibilities | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rounders-10-to-1-delaware-victor-helis-horse-beats-boy-knight-by.html | ROUNDERS, 10 TO 1, DELAWARE VICTOR; Helis' Horse Beats Boy Knight by Five-Length Margin in Brandywine Handicap | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-helen-baker-is-wed-bride-of-lieut-robert-cushman-of-navy-in.html | MISS HELEN BAKER IS WED; Bride of Lieut. Robert Cushman of Navy in Columbia Chapel | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/first-films-picked-for-congress-library.html | FIRST FILMS PICKED FOR CONGRESS LIBRARY | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/sports-of-the-times-one-for-the-gipper.html | Sports of the Times; One for the Gipper | True | By Arthur Daley | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/french-find-troubles-in-near-east-mandate-too-brusque-action-by-de.html | FRENCH FIND TROUBLES IN NEAR EAST MANDATE; Too Brusque Action by De Gaulle With Too Few Troops Confronts Paris With Quick Move by British SPECIAL RIGHTS AS AN ISSUE | True | By Edwin L. James | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/haakon-to-return-to-norway-june-7-cabinet-defers-moves-until-he.html | HAAKON TO RETURN TO NORWAY JUNE 7; Cabinet Defers Moves Until He Arrives--Leaders Surprised at Delay in Quisling Trial | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/exprisoners-ask-for-relief-in-paris-10000-parade-demanding-the.html | EX-PRISONERS ASK FOR RELIEF IN PARIS; 10,000 Parade, Demanding the Removal of Frenay From the French Cabinet | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russia-asks-global-veto-for-big-five-parley-split-wide-moscow-note.html | RUSSIA ASKS GLOBAL VETO FOR BIG FIVE; PARLEY SPLIT WIDE Moscow Note Insists on Right to Put Curb on Council Discussion U.S. WILL NOT RETREAT Is Backed by Britain on Principle That Power in World Compels Responsibility | True | By James B. Reston Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dog-betrays-german-gestapo-agent-is-caught-posing-as-captured.html | DOG BETRAYS GERMAN; Gestapo Agent Is Caught Posing as Captured Airman | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/stuttgart-interlude.html | Stuttgart Interlude | True | By Kenneth Fearing | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/colleges-aid-commercial-research-purdues-assets.html | Colleges Aid Commercial Research; Purdue's Assets | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/suzanne-m-baruc-brideelect.html | Suzanne M. Baruc Bride-Elect | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/army-to-set-new-score-to-govern-discharges.html | Army to Set New Score To Govern Discharges | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/tokyo-seeks-a-way-for-us-out-of-war-propagandist-says-japan-will.html | TOKYO SEEKS A WAY FOR US OUT OF WAR; Propagandist Says Japan Will Soon Be Ready to Accept Our Complete Surrender | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cuba-starts-daylight-saving.html | Cuba Starts Daylight Saving | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russians-get-silk-stockings.html | Russians Get Silk Stockings | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/helping-the-people-to-sing.html | Helping the People to Sing | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/eisenhower-to-join-berlin-talk-today.html | Eisenhower to Join Berlin Talk Today | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-nation-against-unemployment.html | THE NATION; Against Unemployment | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/pacific-states-unions-action-on-racial-bias-issue-wins-commendation.html | PACIFIC STATES; Union's Action on Racial Bias Issue Wins Commendation | True | By Lawrence E. Davies | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/heads-new-york-office-of-management-concern.html | Heads New York Office Of Management Concern | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/americans-and-epstein.html | AMERICANS AND EPSTEIN | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/daughter-to-julian-s-pickers.html | Daughter to Julian S. Pickers | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/la-couture-eternelle-paris-is-again-humming-with-its-old-business.html | La Couture Eternelle; Paris is again humming with its old business of making beautiful clothes. | True | By Helene Lazareff | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/arab-states-uniting-to-resist-europeans-meeting-at-cairo-called-to.html | ARAB STATES UNITING TO RESIST EUROPEANS; Meeting at Cairo Called to Consider Crisis Caused by French in Syria | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/carrier-fliers-hit-five-kyushu-bases-36-enemy-planes-are-smashed-by.html | CARRIER FLIERS HIT FIVE KYUSHU BASES; 36 Enemy Planes Are Smashed by Airmen From Task Force Ranging Japanese Coast FIVE SMALL SHIPS SUNK Island East of Okinawa Struck --Main Blow Directed at Suicide Aircraft Fields | True | By Bruce Rae By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russian-sees-big-3-acting-on-bornholm.html | RUSSIAN SEES BIG 3 ACTING ON BORNHOLM | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/preelection-debate-is-opened-in-britain-nationalization-economic.html | PRE-ELECTION DEBATE IS OPENED IN BRITAIN; Nationalization, Economic Controls And Conservative Record Are Issues | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/land-of-the-lost-the-incredible-topper-comes-to-the-airwaves.html | 'LAND OF THE LOST'; The Incredible Topper Comes to the Airwaves | True | By Jack Gould | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/kiddeackerman-victors-on-links-medalists-beat-bianchi-and-behrens.html | KIDDE-ACKERMAN VICTORS ON LINKS; Medalists Beat Bianchi and Behrens in Member-Guest Golf at Montclair | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/ground-broken-for-monument.html | Ground Broken for Monument | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/victory-gardens.html | VICTORY GARDENS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/correspondents-honor-early.html | Correspondents Honor Early | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/knapp-sails-first-with-bumble-bee-wins-larchmont-regatta-race-as-38.html | KNAPP SAILS FIRST WITH BUMBLE BEE; Wins Larchmont Regatta Race as 38 of 46 Finish Despite Squall on the Sound DEFEATS SHIELDS' AILEEN Class S Contest Captured by Sloop Woodcock--Revonoc and Hound Victors | True | By James Robbins Special To the New York Times. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/discounts-malaria-fear-gen-kirk-says-soldiers-return-is-no-cause.html | DISCOUNTS MALARIA FEAR; Gen. Kirk Says Soldiers' Return Is No Cause for Worry | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/george-rony.html | George Rony | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/mass-for-chaplain-gilmore.html | Mass for Chaplain Gilmore | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/nominees-now-emerging-for-citys-fall-election-odwyer-will-be-the.html | NOMINEES NOW EMERGING FOR CITY'S FALL ELECTION; O'Dwyer Will Be the Democratic Candidate And McGoldrick His Probable Opponent | True | By James A. Hagerty | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/naval-officer-buys-conn-home.html | Naval Officer Buys Conn. Home | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/those-donts-mr-straus-challenges-a-few-of-radios-more-prevalent.html | THOSE 'DON'TS'; Mr. Straus Challenges a Few of Radio's More Prevalent Conventions | True | By Nathan Straus President, Station Wmca. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/police-donate-to-fund-mayor-to-present-gift-in-the-greater-new-york.html | POLICE DONATE TO FUND; Mayor to Present Gift in the Greater New York Drive | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/topics-of-the-times-hard-to-sing.html | Topics of The Times; Hard to Sing | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/degree-for-kent-cooper.html | Degree for Kent Cooper | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/investor-interest-in-reports-tested-poll-reveals-wide-range-of.html | INVESTOR INTEREST IN REPORTS TESTED; Poll Reveals Wide Range of Information Desired, With Finances First | True | By Warren R. Williams | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/manufacturing-concerns-raise-net-profit-for-quarter-by-9-steel.html | Manufacturing Concerns Raise Net Profit for Quarter by 9%; Steel, Petroleum and Chemical Industries ed Field in First Three Months of 1945 --Trend Downward in April | True | By Clare M. Reckert | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/individualists-from-brooklyn.html | Individualists From Brooklyn | True | By Richard Maney | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/food-for-prague-is-urged-hunger-threatens-says-chief-of.html | FOOD FOR PRAGUE IS URGED; Hunger Threatens, Says Chief of Czechoslovak Mission to Russia | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cotton-irregular-in-quiet-trading-part-of-early-gains-lost-and.html | COTTON IRREGULAR IN QUIET TRADING; Part of Early Gains Lost and Close Is 3 Points Down to 2 Points Up | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/carolyn-j-drew-wed-in-hartford-daughter-of-late-clergyman-is-bride.html | CAROLYN J. DREW WED IN HARTFORD; Daughter of Late Clergyman Is Bride of George N. Frisbie-- Escorted by Her Uncle | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dr-clendening-left-123500.html | Dr. Clendening Left $123,500 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/briton-for-world-trade-sir-clive-baillieu-informs-us-chamber-of.html | BRITON FOR WORLD TRADE; Sir Clive Baillieu Informs U.S. Chamber of Post-War Need | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/changes-in-command-amphibious-leader.html | Changes in Command; AMPHIBIOUS LEADER | True | By Warren Moscow By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-owners-get-estates-in-jersey-properties-in-mercer-and-morris.html | NEW OWNERS GET ESTATES IN JERSEY; Properties in Mercer and Morris Counties Figure in Latest Activity | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/of-grants-and-prizes.html | OF GRANTS AND PRIZES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-brown-is-wed-to-lieuter-drake-bride-of-army-man.html | MISS BROWN IS WED TO LIEUT.E.R. DRAKE; BRIDE OF ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rush-of-buyers-due-in-two-weeks-expected-to-reach-peak-then-with.html | RUSH OF BUYERS DUE IN TWO WEEKS; Expected to Reach Peak Then With Fall Women's Apparel Openings to Be Ready | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/1000plane-blows-daily-is-prospect-for-japan-vast-intensification-of.html | 1,000-PLANE BLOWS DAILY IS PROSPECT FOR JAPAN; Vast Intensification of Bombardment Will Be Developed From Okinawa | True | By Hanson W. Baldwin | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russian-isnt-so-hard-many-useful-words-are-already-familiar-though.html | Russian Isn't So Hard; Many useful words are already familiar though they all look strange when written. | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/outfielder-powell-quits-as-senators-bench-him.html | Outfielder Powell Quits As Senators Bench Him | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/msgr-sheen-is-speaker-addresses-graduating-class-at-georgian-court.html | MSGR. SHEEN IS SPEAKER; Addresses Graduating Class at Georgian Court College | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/480000-given-colby-in-year.html | $480,000 Given Colby in Year | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/out-of-near-east-by-christmas.html | Out of Near East by Christmas | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/football-tigers-shift-to-yankee-stadium-next-year-is-consented-to.html | Football Tigers' Shift to Yankee Stadium Next Year Is Consented to by the Giants | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-zealand-rations-cut-butter-and-meat-reduced-to-increase-exports.html | NEW ZEALAND RATIONS CUT; Butter and Meat Reduced to Increase Exports to Britain | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/florida-citrus-crop-hard-hit.html | Florida Citrus Crop Hard Hit | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-ryan-married-to-air-lieutenant-wed-in-montclair-church-to.html | MISS RYAN MARRIED TO AIR LIEUTENANT; Wed in Montclair Church to James C. Donan, Who Was Shot Down in Rumania | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/air-groups-win-second-badges.html | Air Groups Win Second Badges | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/columbia-defeats-mit-on-harlem-varsity-eight-leads-all-the-way-to.html | COLUMBIA DEFEATS M.I.T. ON HARLEM; Varsity Eight Leads All the Way to Gain Second Victory by Four Lengths J.V. CREW ALSO TRIUMPHS Lions Go to 38 Beat in Final 200 Yards to Pull Away From Visitors in Close Finish | True | By Allison Danzig | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/ruffing-at-fort-dix-awaiting-discharge.html | Ruffing at Fort Dix Awaiting Discharge | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/germans-to-be-tried-by-military-commission.html | GERMANS TO BE TRIED BY MILITARY COMMISSION | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/california-ponders-her-great-destiny-main-portal-to-the-pacific-the.html | California Ponders Her Great Destiny; Main portal to the Pacific, the State is conscious of a growing power and wealth. | True | By R.l. Duffus | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/german-saboteurs-wiped-out.html | German Saboteurs Wiped Out | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/willow-run-to-be-storehouse.html | Willow Run to Be Storehouse | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/lt-murphy-of-texas-wins-two-new-honors-tieing-for-most-decorated.html | Lt. Murphy of Texas Wins Two New Honors, Tieing for Most Decorated Man in the Army | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/scientific-robbers-are-seized-on-job-pair-captured-with-15184-loot.html | SCIENTIFIC ROBBERS ARE SEIZED ON 'JOB'; Pair Captured With $15,184 Loot Just After 'Cracking' Vault and Safe in Yonkers | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/pacific-seadogs.html | Pacific Seadogs | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/senators-defeat-white-sox-8-to-1-leonard-blanks-chicago-after.html | SENATORS DEFEAT WHITE SOX, 8 TO 1; Leonard Blanks Chicago After First--Ferrell's Long Hits Bat Across Four Runs | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/courtmartial-curbs-in-peace-proposed.html | COURT-MARTIAL CURBS IN PEACE PROPOSED | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rhapsody-in-blue.html | 'Rhapsody in Blue' | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/catholic-youth-at-peace-mass.html | Catholic Youth at Peace Mass | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/uncios-charter-the-terms-take-shape.html | UNCIO'S Charter; The Terms Take Shape | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/psal-champions.html | P.S.A.L. Champions | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/fog-over-airfields-over-come-by-fido-british-disclose-invention.html | FOG OVER AIRFIELDS OVER COME BY 'FIDO'; British Disclose Invention That Permitted Fliers to Land in Thickest Weather | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/treasure-chest-cloistered-virtue.html | Treasure Chest; Cloistered Virtue | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/duryea-the-menace-comedy-music-and-fantasy-in-the-weeks-new-film.html | DURYEA, THE MENACE; Comedy, Music and Fantasy in the Week's New Film Arrivals | True | By Thomas M. Pryor | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/figuring-the-194445-campaign-being-a-brief-summary-and-arithmetical.html | FIGURING THE 1944-45 CAMPAIGN; Being a Brief Summary and Arithmetical Survey of Matters Pertaining to the Year and the Main Stem | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/paris-guilt-denied-general-refuses-to-say-french-made-mistake-in.html | PARIS GUILT DENIED; General Refuses to Say French Made Mistake in Levantine Dispute COURTS MOSCOW BACKING Declares He Ordered Troops to Cease Firing Before Churchill's 'Ultimatum' | True | By Harold Callender By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/drastic-meat-curbs-ordered-in-france.html | DRASTIC MEAT CURBS ORDERED IN FRANCE | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/grains-are-strong-setting-new-highs-all-wheat-deliveries-except.html | GRAINS ARE STRONG, SETTING NEW HIGHS; All Wheat Deliveries Except July Make Seasonal Tops on Poor Crop Reports | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/pocket-battles-loom-tenth-army-command-holds-foe-too-weak-to-man.html | POCKET BATTLES LOOM; Tenth Army Command Holds Foe Too Weak to Man Line | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/off-with-his-head-cry-the-foes-of-stettinius-the-same-critics-who.html | 'OFF WITH HIS HEAD' CRY THE FOES OF STETTINIUS; The Same Critics Who Belabored Hull Turn on His Successor, but the Arguments Differ Now SUCCESSION THE SILENT ISSUE | True | By Arthur Krock | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/warning-is-issued-on-war-facilities-plants-told-to-decide-whether.html | WARNING IS ISSUED ON WAR FACILITIES; Plants Told to Decide Whether to Ask Non-Necessity Status or Alter Amortization Policy | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/edwina-w-halligan-married-to-sergeant.html | EDWINA W. HALLIGAN MARRIED TO SERGEANT | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/japanese-suffer-a-severe-defeat-in-burma-british-batter-trapped.html | Japanese Suffer a Severe Defeat in Burma; British Batter Trapped Unit Trying to Flee | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/hollywood-tunes-up-breaking-away.html | HOLLYWOOD TUNES UP; Breaking Away | True | By Fred Stanley | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/california-revisited.html | California Revisited | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dnieper-dam-progress-is-told.html | Dnieper Dam Progress Is Told | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/isidor-h-friedman-official-of-metropolitan-textile-trade.html | ISIDOR H. FRIEDMAN; Official of Metropolitan Textile Trade Associations Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/guatemala-bars-postage-cut.html | Guatemala Bars Postage Cut | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/german-children-fought-our-army-jersey-sergeant-returned-from.html | GERMAN CHILDREN FOUGHT OUR ARMY; Jersey Sergeant Returned From Europe Tells of Day's Battle With Youths 8 to 14 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/reeducating-the-master-race-controlling-germany.html | Re-educating the 'Master Race'; Controlling Germany | True | By Elizabeth Simon | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/modern-glassand-victorian.html | Modern Glass--And Victorian | True | By Mary Roche | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/blasted-from-his-ship-united-to-wifenurse.html | Blasted From His Ship, United to Wife-Nurse | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/guild-directors-elected-organization-for-jewish-blind-has-4-new.html | GUILD DIRECTORS ELECTED; Organization for Jewish Blind Has 4 New Members of Board | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/uss-rogers-blood-launched.html | USS Rogers Blood Launched | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/mrs-white-bride-of-army-officer-former-christine-cromwell-is-wed-in.html | MRS. WHITE BRIDE OF ARMY OFFICER; Former Christine Cromwell Is Wed in Stamford to Lieut. E. I. Williams, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-landing-made-in-south-mindanao-americans-push-inland-from.html | NEW LANDING MADE IN SOUTH MINDANAO; Americans Push Inland From Luayon in Move to Envelop Isolated Enemy Units | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/a-correction.html | A Correction | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/records-boris-godunoff-the-czar-boris.html | RECORDS: 'BORIS GODUNOFF'; The Czar Boris | True | By Mark A. Schubart | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-task-delays-hopkins-return-levantine-controversy-seen-keeping.html | NEW TASK DELAYS HOPKINS RETURN; Levantine Controversy Seen Keeping Truman Emissary in Moscow for Talks | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/other-new-fiction-among-the-late-spring-novels.html | Other New Fiction; Among the Late Spring Novels | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/capt-burck-marries-italian-girl-in-rome.html | CAPT. BURCK MARRIES ITALIAN GIRL IN ROME | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/german-arms-dump-explodes.html | German Arms Dump Explodes | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/along-the-trail-philadelphia.html | ALONG THE TRAIL; Philadelphia | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/student-unit-formed-for-world-society.html | STUDENT UNIT FORMED FOR WORLD SOCIETY | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/midwest-states-whole-section-eager-for-trumans-vacation-visits.html | MIDWEST STATES; Whole Section Eager for Truman's Vacation Visits | True | By Roland M. Jones | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/pope-sees-danger-of-a-new-tyranny-in-europes-chaos-delares-the.html | POPE SEES DANGER OF A NEW TYRANNY IN EUROPES CHAOS; Delares the Small States Are Entitled to Refuse Regimes Rejected by Their People TELLS OF PLOT BY NAZIS Plus Looks for New Life for Germany After Guilty Have Expiated Their Crimes | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/japans-fate-the-president-maps-it.html | Japan's Fate; The President Maps It | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/american-superpowers-offers.html | American Superpower's Offers | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/apostle-of-the-enlightenment.html | Apostle of the Enlightenment | True | By Norman L. Torrey | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cadet-woods-first-captain.html | Cadet Woods First Captain | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/in-defense-of-the-bureaucrats.html | In Defense of the Bureaucrats | True | By John Desmond | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/colossal-camera-heated-lens-makes-possible-its-use-at-high.html | Colossal Camera; Heated Lens Makes Possible Its Use at High Altitudes | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/salkeld-rejected-in-draft.html | Salkeld Rejected in Draft | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/central-states-vast-plans-for-postwar-jobs-engross-works-boards.html | CENTRAL STATES; Vast Plans for Post-War Jobs Engross Works Boards | True | By Louther S. Horne Jr. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/braves-halt-cubs-in-10th-inning-54-masis-single-enables-heving-to.html | BRAVES HALT CUBS IN 10TH INNING, 5-4; Masi's Single Enables Heving to Win His National League Debut in a Relief Role | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/chinese-shatter-paoking-defenses-japanese-lose-three-towns-2.html | CHINESE SHATTER PAOKING DEFENSES; Japanese Lose Three Towns --2 Columns Batter Enemy on Way to Liuchow | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cio-hits-republicans-as-pricerule-foes.html | CIO HITS REPUBLICANS AS PRICE-RULE FOES | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/offer-manhattan-holdings.html | Offer Manhattan Holdings | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/fiddler-cowhand-croupier.html | Fiddler, Cowhand, Croupier | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russias-absence-on-war-trials-hit-yugoslav-delegate-points-to.html | RUSSIA'S ABSENCE ON WAR TRIALS HIT; Yugoslav Delegate Points to 'Diplomatic Reasons' as Barrier to Progress | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/col-pierson-dead-army-exsurgeon-served-in-l8-with-occupation-troops.html | COL. PIERSON DEAD; ARMY EX-SURGEON; Served in '18 With Occupation Troops in Germany--Also Had Been in Pacific Areas | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/princeton-beats-cornell-by-52-31-ithacans-outhit-tigers-in-both.html | PRINCETON BEATS CORNELL BY 5-2, 3-1; Ithacans Outhit Tigers in Both Games, but Pitchers' Wildness Proves Costly | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/building-a-peoples-orchestra-sir-thomas-beecham-lends-a-hand-to-a.html | BUILDING A PEOPLE'S ORCHESTRA; Sir Thomas Beecham Lends a Hand to a West Coast Pioneer Venture | True | By Lucien Aigner | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/4year-delay-seen-for-auto-exports-companies-plan-rehabilitation-of.html | 4-YEAR DELAY SEEN FOR AUTO EXPORTS; Companies Plan Rehabilitation of Plants in Europe With First Job Repair of Surplus Cars BIG INDIAN MARKET LOOMS Also Expect Growing Demand From Latin America--Some Token Shipments Planned | True | By Charles A. Donnelly | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/99-he-meets-truman-howell-head-of-confederate-veterans-visits-white.html | 99, HE MEETS TRUMAN; Howell, Head of Confederate Veterans, Visits White House | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/isabelle-finch-bride-of-chester-m-lewis.html | ISABELLE FINCH BRIDE OF CHESTER M. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/benefit-for-priest-who-aided-marthur.html | BENEFIT FOR PRIEST WHO AIDED M'ARTHUR | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/belgium-will-grant-benefits-to-miners.html | BELGIUM WILL GRANT BENEFITS TO MINERS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-orleans-buys-catcher.html | New Orleans Buys Catcher | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/office-of-education.html | OFFICE OF EDUCATION | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/problems-of-peace-facing-the-big-three.html | Problems of Peace; Facing the Big Three | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/british-take-load-in-southeast-asia-burma-skies-cleared-of-foe-by.html | BRITISH TAKE LOAD IN SOUTHEAST ASIA; Burma Skies Cleared of Foe by Brilliant Anglo-American Team Now Disbanded | True | By Tillman Durdin By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/busher-home-in-front-defeats-mist-in-25000-added-sprint-at-santa.html | BUSHER HOME IN FRONT; Defeats Mist in $25,000 Added Sprint at Santa Anita | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/in-the-field-of-travel-citys-vacation-facilities.html | IN THE FIELD OF TRAVEL; CITY'S VACATION FACILITIES | True | By Diana Rice | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/freedom-is-asked-for-984-refugees-oswego-group-wants-truman-and.html | FREEDOM IS ASKED FOR 984 REFUGEES; Oswego Group Wants Truman and Congress to Permit These to Stay Here | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/looking-forward-at-housing-tomorrows-small-house-at-the-museum-of.html | LOOKING FORWARD AT HOUSING; "Tomorrow's Small House," at the Museum of Modern Art | True | By Edward Alden Jewell | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/wave-buys-home-in-westchester-comdr-reynard-acquires-bedford.html | WAVE BUYS HOME IN WESTCHESTER; Comdr. Reynard Acquires Bedford Property-Larchmont and New Rochelle Deals | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/us-deplores-lack-of-agent-in-berlin-adequate-consideration-thus.html | U.S. DEPLORES LACK OF AGENT IN BERLIN; 'Adequate Consideration' Thus Cannot Be Given to Russia's Hostage Threat, Grew Says | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/van-kleffens-called-home.html | Van Kleffens Called Home | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/text-of-pope-pius-xiis-address-to-the-sacred-college-of-cardinals-i.html | Text of Pope Pius XII's Address to the Sacred College of Cardinals; I. THE CHURCH AND NATIONAL SOCIALISM | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/wlb-increases-pay-at-kearny-plant.html | WLB INCREASES PAY AT KEARNY PLANT | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/events-of-interest-in-shippihg-world-tanker-that-burned-after-crash.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; Tanker That Burned After Crash in Bay in February is Back in Service | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-bradleys-nuptials-bayside-girl-is-wed-to-richard-henry-in.html | MISS BRADLEY'S NUPTIALS; Bayside Girl Is Wed to Richard Henry in Salem, Mass,, Church | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/special-college-routine-for-women-war-veterans.html | Special College Routine For Women War Veterans | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/darby-dieppe-wins-blue-grass-stakes-181-shot-beats-fighting-step-by.html | DARBY DIEPPE WINS BLUE GRASS STAKES; 18-1 Shot Beats Fighting Step by 2 Lengths--Pot o' Luck 5th, Burning Dream 6th | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bronx-sites-sold-by-vincent-astor-builders-plan-garden-suites-on.html | BRONX SITES SOLD BY VINCENT ASTOR; Builders Plan Garden Suites on River Ave. Plottage Held for 61 Years | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/navy-track-team-easily-annexes-heptagonal-honors-at-annapolis-navy.html | Navy Track Team Easily Annexes Heptagonal Honors at Annapolis; NAVY TRACK TEAM EASILY WINS TITLE | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/goahead-issued-for-utility-work-wpb-lifts-curbs-on-expansion-and.html | GO-AHEAD ISSUED FOR UTILITY WORK; WPB Lifts Curbs on Expansion and Deferred Maintenance and Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-crownfield-68-youth-author-dies.html | MISS CROWNFIELD, 68, YOUTH AUTHOR, DIES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/curriculum-changes-lehigh-revises-its-entrance-policy-to-help.html | Curriculum Changes; Lehigh Revises Its Entrance Policy to Help Veterans | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/advising-the-veteran.html | Advising the Veteran | True | By Charles Hurd | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/gleanings-from-pm-pm-gleanings.html | Gleanings From PM; PM Gleanings | True | By Frank S. Adams | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/latest-books-received.html | Latest Books Received | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-gloria-iden-becomes-fiancee-former-student-at-william-and-mary.html | MISS GLORIA IDEN BECOMES FIANCEE; Former Student at William and Mary Engaged to Radioman Joseph B. Johnson, Navy | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/admiral-king-gets-degree-at-bowdoin.html | ADMIRAL KING GETS DEGREE AT BOWDOIN | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-mary-king-married-bride-of-robert-g-treuting-in-millburn.html | MISS MARY KING MARRIED; Bride of Robert G. Treuting in Millburn Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/stymie-triumphs-over-alex-barth-as-jamaica-closes-the-finish-of-one.html | STYMIE TRIUMPHS OVER ALEX BARTH AS JAMAICA CLOSES; The Finish of One Event and Start of Another at the Jamaica Track | True | By William D. Richardson | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/crippled-submarine-on-3200mile-run.html | CRIPPLED SUBMARINE ON 3,200-MILE RUN | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/commands-shift-spruance-relieved-of-ryukyu-job-cited-for-heroism-in.html | COMMANDS SHIFT; Spruance Relieved of Ryukyu Job, Cited for Heroism in Actions NIMITZ OVER TENTH ARMY Halsey, at Okinawa, Shells Foe --His Carrier Planes Hit 5 Kyushu Airfields | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/on-the-stateomaine.html | On the 'State-o'-Maine' | True | By John Gould | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/europe-looks-to-us-for-the-food-it-needs-this-country-is-hampered.html | EUROPE LOOKS TO U.S. FOR THE FOOD IT NEEDS; This Country Is Hampered in Sending Relief by Lack of Ships and Policy | True | By Samuel A. Tower | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/british-guard-french-troops-after-syrians-murder-two-bitterness.html | British Guard French Troops After Syrians Murder Two; Bitterness Continues to Run High in Damascus--Levantine Press Opposes Further Contact With Representatives of Paris | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-zealanders-hailed-marine-general-praises-work-of-four-air.html | NEW ZEALANDERS HAILED; Marine General Praises Work of Four Air Squadrons | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/great-lakes-team-wins-in-title-meet-on-track.html | Great Lakes Team Wins In Title Meet on Track | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/homes-in-queens-attract-buyers-market-shows-good-demand-for-houses.html | HOMES IN QUEENS ATTRACT BUYERS; Market Shows Good Demand for Houses in Many Sections of Borough | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/hollywoods-latest-wonder-boy-milton-holmes-extennis-club-owner.html | HOLLYWOOD'S LATEST WONDER BOY; Milton Holmes, ex-Tennis Club Owner, Clicks as A Screen Writer | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/loan-drive-at-vital-stage-sales-near-halfway-mark-as-drive-enters.html | LOAN DRIVE AT VITAL STAGE; Sales Near Half-Way Mark as Drive Enters Last, and Hardest, Lap | True | By Cabell Phillips | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/title-to-good-shepherd-holy-name-team-is-runnerup-in-school-track.html | TITLE TO GOOD SHEPHERD; Holy Name Team Is Runner-Up in School Track Meet | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-sarah-barnes-bride-of-minister-wears-ivory-satin-gown-at-her.html | MISS SARAH BARNES BRIDE OF MINISTER; Wears Ivory Satin Gown at Her Marriage Here to Rev. Laman H. Brunet Jr. of Geneseo | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/betting-at-jamaica-sets-world-record.html | Betting at Jamaica Sets World Record | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bulgarian-leader-in-us-protection-dimitroff-sought-refuge-from.html | BULGARIAN LEADER IN U.S. PROTECTION; Dimitroff Sought Refuge From Violence--Sofia Refuses to Guarantee His Safety | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-steps-are-taken-toward-the-setting-up-of-longsought.html | New Steps Are Taken Toward the Setting Up Of Long-Sought International Agency; Discussed in London | True | By Benjamin Fine | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bernstein-seeks-return-of-2-ships-former-operator-of-red-star-line.html | BERNSTEIN SEEKS RETURN OF 2 SHIPS; Former Operator of Red Star Line Says Holland-America Got Vessels Illegally | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cutback-in-troopships-two-p2s-will-be-turned-into-transpacific.html | CUTBACK IN TROOPSHIPS; Two P-2's Will Be Turned Into Trans-Pacific Luxury Vessels | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/help-for-foreignborn.html | Help for Foreign-Born | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bonds-for-the-million.html | Bonds for the Million | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/shoot-16-convicts-in-maryland-riot-troopers-and-guards-quell.html | SHOOT 16 CONVICTS IN MARYLAND RIOT; Troopers and Guards Quell Prisoners After Three Hours in Jessups Outbreak | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/bulgarian-schools-drop-religion.html | Bulgarian Schools Drop Religion | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/america-to-back-panarab-league-phillips-predicts-its-states-will.html | AMERICA TO BACK PAN-ARAB LEAGUE; Phillips Predicts Its States Will Aid in Big Tasks Before United Nations | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/2party-coalition-to-fight-odwyer-republican-and-liberal-chiefs.html | 2-PARTY COALITION TO FIGHT O'DWYER; Republican and Liberal Chiefs Assume McGoldrick Will Run on Their Tickets | True | By James A. Hagerty | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/twins-to-jonathan-slocums.html | Twins to Jonathan Slocums | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-wunderlich-a-bride-married-in-philipse-manor-to-james-mw.html | MISS WUNDERLICH A BRIDE; Married in Philipse Manor to James M.W. Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/truman-urges-growing-more-food-to-help-army-and-the-liberated.html | Truman Urges Growing More Food To Help Army and the Liberated; Calling for Larger Gardens, He Asks for Every Ounce That Can Be Raised for 'Final Victory and Peace' | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/united-presbyterians-for-union.html | United Presbyterians for Union | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/us-ready-to-cooperate.html | U.S. Ready to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/exploring-the-electronic-field.html | Exploring the Electronic Field | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/swedish-pronazi-duped-foe-3-years-blacklisted-by-us-he-sent-allies.html | SWEDISH 'PRO-NAZI' DUPED FOE 3 YEARS; 'Blacklisted' by U.S., He Sent Allies Latest Secret Data on Synthetic Gasoline Plants | True | By George Axelsson By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/around-the-garden-view-of-the-garden-in-early-june.html | AROUND THE GARDEN; View of the Garden in Early June | True | By Dorothy H. Jenkins | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/garden-calendar.html | Garden Calendar | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/soviet-is-termed-good-credit-risk-federal-expert-says-record-in.html | SOVIET IS TERMED GOOD CREDIT RISK; Federal Expert Says Record in Meeting Obligations to Suppliers Is Excellent | True | By Will Lissner | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/yale-wins-on-track-8253.html | Yale Wins on Track, 82-53 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/for-crop-studies-abroad-anderson-urges-truman-to-send-farm-experts.html | FOR CROP STUDIES ABROAD; Anderson Urges Truman to Send Farm Experts to Freed Areas | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/people-who-read-and-write-on-the-first-bounce.html | People Who Read and Write; On the First Bounce | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/wlb-panel-continues-building-row-hearing.html | WLB PANEL CONTINUES BUILDING ROW HEARING | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/coaches-plan-new-group-barnes-of-colgate-sponsor-of-college.html | COACHES PLAN NEW GROUP; Barnes of Colgate Sponsor of College Baseball Body | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-zealand-war-dead-proportionate-to-britains.html | New Zealand War Dead Proportionate to Britain's | True | By Cable To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/brazil-imports-hit-peak-put-at-398257050-in-1944-rise-of-29-over.html | BRAZIL IMPORTS HIT PEAK; Put at $398,257,050 in 1944, Rise of 29% Over 1943 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/planning-the-new-city.html | Planning the New City | True | By Albert Guerard | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/death-sentence-faces-showdown-agreement-of-high-court-to-hear.html | 'DEATH SENTENCE' FACES SHOWDOWN; Agreement of High Court to Hear Holding Company Suits May End Controversy 4 ACTIONS ON CALENDAR One Company Contends Not U.S. but Only a State May Order Dissolution | True | By John P. Callahan | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/french-soldiers-murdered-by-ss-series-of-killings-in-baden-area.html | FRENCH SOLDIERS MURDERED BY SS; Series of Killings in Baden Area Revealed--Harsh Treatment of Germans Seen Cause OTHER ZONES ARE ORDERLY Americans Plan to Institute Inquiry Board to Study Any Abuses in Area | True | By Drew Middleton By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/2-suicide-boats-sink-us-ship-off-bataan.html | 2 SUICIDE BOATS SINK U.S. SHIP OFF BATAAN | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/essays-of-pedro-henriquezurena.html | Essays of Pedro Henriquez-Urena | True | By Bertram D. Wolfe | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/letters-an-annual-wage.html | Letters; AN ANNUAL WAGE | True | Rev. BENJAMIN L. MASSE, S.J. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/conference-will-not-end-june-6-truman-is-told.html | Conference Will Not End June 6, Truman Is Told | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/science-in-review-the-bomb-that-fires-japanese-cities-spouts-a.html | SCIENCE IN REVIEW; The Bomb That Fires Japanese Cities Spouts A Spreading, Quenchless Synthetic Lava | True | By Waldemar Kaempffert | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/parley-to-set-body-for-human-rights-charter-will-provide-for.html | PARLEY TO SET BODY FOR HUMAN RIGHTS; Charter Will Provide for Ultimate Creation of Such a Board to Aid All Peoples | True | By John H. Crider Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/genovese-denies-guilt-suspect-brought-from-italy-is-arraigned-in.html | GENOVESE DENIES GUILT; Suspect Brought From Italy Is Arraigned in Brooklyn | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/congressmans-budget-its-debits-and-credits-the-costs-loom-large-but.html | Congressman's Budget: Its Debits and Credits; The costs loom large, but they are not enough to overbalance the political rewards of the job. | True | BY Luther Huston | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/harder-signs-with-indians.html | Harder Signs With Indians | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/a-lincoln-diplomat-abraham-lincolns-foreign-policy.html | A. Lincoln, Diplomat; Abraham Lincoln's Foreign Policy | True | By Henry Steele Commager | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/restrictions-on-tin-tightened-by-wpb-new-base-period-is-imposed-to.html | RESTRICTIONS ON TIN TIGHTENED BY WPB; New Base Period Is Imposed to Conserve Dwindling Supplies for War Use FURTHER CUT IS POSSIBLE Indicated if Far East Stocks Are Not Available in Year --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/mrs-m-barnwell-is-bride-in-capital-textile-consultant-married-to.html | MRS. M. BARNWELL IS BRIDE IN CAPITAL; Textile Consultant Married to Elmer F. Andrews, Former Industrial Official Here | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/big-three-accord-needed-for-peace-unsettled-questions-threaten-to.html | BIG THREE ACCORD NEEDED FOR PEACE; Unsettled Questions Threaten to Cause Trouble in Asia as Well as in Europe | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/partial-text-of-general-de-gaulles-statement-on-syria-at-scene-of.html | Partial Text of General de Gaulle's Statement on Syria; AT SCENE OF CRISIS IN LEBANON | True | The New York Times (British Official Radiophoto) | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-dance-miss-graham-irina-baronova.html | THE DANCE: MISS GRAHAM; Irina Baronova | True | By John Martin | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/phyllis-b-adams-physicians-bride-has-4-attendants-at-marriage-to-dr.html | PHYLLIS B. ADAMS PHYSICIAN'S BRIDE; Has 4 Attendants at Marriage to Dr. Stewart I. Adam in Bedford Hills Church | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/general-bradley-here-today.html | General Bradley Here Today | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/no-strikes-and-no-unionbusting-that-is-the-basis-of-a-formula-for.html | 'No Strikes and No Union-Busting; That is the basis of a formula for peace in industry evolved in a city that has often been strike-ridden. | True | BY Bartley C. Crum | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/4-dutch-fliers-die-in-california-salute.html | 4 DUTCH FLIERS DIE IN CALIFORNIA 'SALUTE' | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/yugoslavs-get-thanks-trieste-bishop-says-they-offered-no-religious.html | YUGOSLAVS GET THANKS; Trieste Bishop Says They Offered No Religious Barriers | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/turks-envoy-back-in-moscow.html | Turks' Envoy Back in Moscow | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/veteran-of-3-wars.html | VETERAN OF 3 WARS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/court-reverses-awards-of-729001-in-fees.html | Court Reverses Awards Of $729,001 in Fees | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/influence-of-moscow-is-strong-in-west-europe-bad-condition-of.html | INFLUENCE OF MOSCOW IS STRONG IN WEST EUROPE; Bad Condition of Workers Following The War Favors Swing to the Left | True | By Drew Middleton By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rally-by-pirates-checks-phils-76-pittsburgh-makes-three-runs-in.html | RALLY BY PIRATES CHECKS PHILS, 7-6; Pittsburgh Makes Three Runs in Sixth to Win--DiMaggio Hits Homer With Three On | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/carolyn-hermann-wed-bride-in-south-orange-church-of-edward-quinn-jr.html | CAROLYN HERMANN WED; Bride in South Orange Church of Edward Quinn Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/growth.html | GROWTH | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-artand-the-industryof-chichi.html | The Art-and the-Industry-of Chichi | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/concerning-alexander-woollcott-a-penetrating-biography-examines-the.html | CONCERNING ALEXANDER WOOLLCOTT; A Penetrating Biography Examines The Paradoxes of His Personality | True | By Russell Maloney | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/michigan-trips-purdue-twice.html | Michigan Trips Purdue Twice | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-barbara-hill-wed-in-larchmont-married-to-john-m-phillips-jr-at.html | MISS BARBARA HILL WED IN LARCHMONT; Married to John M. Phillips Jr. at Ceremony Performed by Bridegroom's Father | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/legion-of-merit-for-la-follette.html | Legion of Merit for La Follette | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/letters-to-the-times-our-russian-relations-knowledge-and.html | Letters To The Times; Our Russian Relations Knowledge and Understanding Urged for Both Nations | True | ALFRED R. BELLINGER, SAMUEL F. BEMIS, WILLIAM C. DE VANE, WILLIAM H. DUNHAM, RALPH H. GABRIEL | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/picture-credits-305177402.html | PICTURE CREDITS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/programs-concerts-recitals-and-opera.html | PROGRAMS; CONCERTS, RECITALS AND OPERA | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/critical-shortage-of-mens-clothing-feared-unless-government-relief.html | Critical Shortage of Men's Clothing Feared Unless Government Relief Action Is Taken | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-merchants-point-of-view-realistic-approach-appreciated.html | The Merchant's Point of View; Realistic" Approach Appreciated | True | By C.f. Hughes | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/retail-sales-put-at-record-in-1944-96-increase-over-1943-total.html | RETAIL SALES PUT AT RECORD IN 1944; 9.6% Increase Over 1943 Total Reported for 55 Companies, With Profits Up 4.5% | True | By Thomas F. Conroy | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/badcheck-passer-seized-in-uniform-admits-theft-of-navy-mans-outfit.html | BAD-CHECK PASSER SEIZED IN UNIFORM; Admits Theft of Navy Man's Outfit, Money and Papers-- Activities Netted $50,000 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/ship-lights-go-on-again.html | SHIP LIGHTS GO ON AGAIN | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/scarcities-continue-with-textiles-acute.html | SCARCITIES CONTINUE, WITH TEXTILES ACUTE | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-veteran-few-cities-are-prepared-to-assist-soldiers-returning-to.html | The Veteran; Few Cities Are Prepared to Assist Soldiers Returning to Civil Life | True | By Charles Hurd Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/oconnor-warns-ball-clubs.html | O'Connor Warns Ball Clubs | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/kings-point-triumphs-73-beats-fordham-as-stewart-goes-route-for.html | KINGS POINT TRIUMPHS, 7-3; Beats Fordham as Stewart Goes Route for Academy Nine | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/children-abroad-helped-war-fund-gets-reports-from-italy-holland-and.html | CHILDREN ABROAD HELPED; War Fund Gets Reports From Italy, Holland and China | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/auto-tax-stamps-ready-5-use-sticker-will-go-on-sale-in-week.html | AUTO TAX STAMPS READY; $5 Use Sticker Will Go on Sale in Week | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/truman-invites-canadas-premier-would-resume-goodneighbor-talksthe.html | TRUMAN INVITES CANADA'S PREMIER; Would Resume Good-Neighbor Talks--The Election Forces King to Decline Now | True | By P.j. Philip Special To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-griffonfrank-will-be-wed-today-marriage-to-capt-theodore-h.html | MISS GRIFFON-FRANK WILL BE WED TODAY; Marriage to Capt. Theodore H. Coogan, AUS, to Take Place in Bari, Italy, Cathedral SHE IS WITH RED CROSS Fiance, a Descendant of T.A. Havemeyers, Is Attached to Adriatic Base Command | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/30000-is-sought-for-allnegro-opera.html | $30,000 IS SOUGHT FOR ALL-NEGRO OPERA | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/14-hits-by-browns-trip-athletics-90.html | 14 HITS BY BROWNS TRIP ATHLETICS, 9-0 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/slave-workers-donate-british-red-cross-fund.html | Slave Workers Donate British Red Cross Fund | True | By Wireless to the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/operation-kamikaze.html | Operation Kamikaze | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cable-workers-cast-strike-vote.html | Cable Workers Cast Strike Vote | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/hot-dogs-are-becoming-things-of-past-at-beaches.html | 'Hot Dogs' Are Becoming Things of Past at Beaches | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/declares-triman-will-aid-business-hannegan-in-speech-says.html | DECLARES TRIMAN WILL AID BUSINESS; Hannegan, in Speech, Says Government Will Shift Away From Policy of 'Control' | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/14-argentine-papers-reported-suspended.html | 14 ARGENTINE PAPERS REPORTED SUSPENDED | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/london-is-silent-on-de-gaulle-talk-foreign-office-however-voices.html | LONDON IS SILENT ON DE GAULLE TALK; Foreign Office, However, Voices Accord With Moscow Aims for Peaceful Settlement | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/killed-by-freight-elevator.html | Killed by Freight Elevator | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/japanese-shipping-beaten-off-seas-american-submarines-drive-it-back.html | JAPANESE SHIPPING BEATEN OFF SEAS; American Submarines Drive It Back to Become Sitting Target for Planes | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/forecasts-new-products.html | Forecasts; NEW PRODUCTS | True | BY Jane Holt | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/laval-suicide-report-denied.html | Laval Suicide Report Denied | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/paris-the-wellremembered.html | Paris, the Well-Remembered | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/eisenhower-coming-home-june-18-will-be-welcomed-here-on-the-19th.html | Eisenhower Coming Home June 18; Will Be Welcomed Here on the 19th | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dewey-may-put-negro-on-antibias-board.html | DEWEY MAY PUT NEGRO ON ANTI-BIAS BOARD | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-maggies.html | The 'Maggies' | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/now-you-see-them-and-now-you-dont.html | NOW YOU SEE THEM; -- And Now You Don't | True | By Bosley Crowther | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-upper-south-icc-ruling-on-class-rates-poses-a-new-speculation.html | THE UPPER SOUTH; ICC Ruling on Class Rates Poses a New Speculation | True | By Virginius Dabney | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/poisonous-plants-three-common-ones-which-can-be-recognized-and.html | Poisonous Plants; Three Common Ones Which Can Be Recognized and Shunned | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/jewelers-thank-police-head.html | Jewelers Thank Police Head | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/nurse-recruiting-stopped-by-army-surgeon-general-tells-red-cross.html | NURSE RECRUITING STOPPED BY ARMY; Surgeon General Tells Red Cross That Staff Is Now Adequate for Wounded | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/leaves-industrial-realty-post.html | Leaves Industrial Realty Post | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/nisei-help-train-units-for-far-east-americans-of-japanese-ancestry.html | NISEI HELP TRAIN UNITS FOR FAR EAST; Americans of Japanese Ancestry Will Show Troops FromEurope How to Fight New Foe | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/yale-nine-in-front-61-manville-hurls-sixhitter-for-elis-against.html | YALE NINE IN FRONT, 6-1; Manville Hurls Six-Hitter for Elis Against Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/summer-flowering-bulbs-for-varied-locations.html | SUMMER FLOWERING BULBS; For Varied Locations | True | By Nancy Ruzicka Smith | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/adam-b-hamilton-exnewspaper-man-was-deputy-pennsylvania-defense.html | ADAM B. HAMILTON; Ex-Newspaper Man Was Deputy Pennsylvania Defense Director | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/syndicate-takes-a-tall-landmark-on-nassau-street-the-former-tribune.html | SYNDICATE TAKES A TALL LANDMARK ON NASSAU STREET; The Former Tribune Building Part of Old 'Newspaper Row,' in New Hands OTHER SALES IN BLOCK Investor Purchases 12-Story Building on Varick Street From Samuel Reznick | True | By Lee E. Cooper | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/plan-veterans-advisors-state-will-have-counsellors-on-all-benefits.html | PLAN VETERANS' ADVISORS; State Will Have Counsellors on All Benefits, E.J. Neary Reveals | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/grass-for-a-summer-lawn.html | GRASS FOR A SUMMER LAWN | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/war-and-utopia.html | WAR AND UTOPIA | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marines-drive-at-naha-field-as-okinawa-sweep-develops-6th-marines.html | Marines Drive at Naha Field As Okinawa Sweep Develops; 6TH MARINES DRIVE FOR NAHA AIRFIELD | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/west-point-gives-wings-to-280-men-gen-yount-welcomes-cadets-into.html | WEST POINT GIVES WINGS TO 280 MEN; Gen. Yount Welcomes Cadets Into Army Air Forces--Throng for Graduation Grows | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/goerings-home-townunder-american-rule-a-graphic-account-of-the.html | Goering's Home Town-- Under American Rule; A graphic account of the changes the war's end has brought to a typical Bavarian city. | True | BY Tania Long | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/the-human-buzz-bomb.html | THE HUMAN BUZZ BOMB | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/city-noise.html | CITY NOISE | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/musical-activity-resumes-in-paris-french-festival-concerts-by-4.html | MUSICAL ACTIVITY RESUMES IN PARIS; French Festival, Concerts by 4 Symphonies and Hindemith Fete Are Part of Fare | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/varese-choral-program-american-music-included.html | VARESE CHORAL PROGRAM; American Music Included | True | By Olin Downes | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/hair-coloring-changes-effected-by-injections-of-a-compound.html | Hair Coloring; Changes Effected by Injections Of a Compound | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/a-nobleman-renounces-his-sins.html | A Nobleman Renounces His Sins | True | By Richard Sullivan | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/dday-anniversary-june-6-to-be-holiday-for-troops.html | D-Day Anniversary June 6 To Be Holiday for Troops | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/housing-official-to-speak.html | Housing Official to Speak | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/penn-nine-downs-columbia-3-to-2-lion-coach-protests-scoring-of.html | PENN NINE DOWNS COLUMBIA, 3 TO 2; Lion Coach Protests Scoring of Deciding Tally in Last Inning of League Clash | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/red-sox-conquer-tigers-agin-51-lazor-clinches-triumph-with-3run.html | RED SOX CONQUER TIGERS AGAIN, 5-1; Lazor Clinches Triumph With 3-Run Homer to Right-Field Stand in Eighth Inning HAUSMANN BEATS DETROIT Boston Pitcher Permits Only Single Unearned Counter on Lake's Error in Fourth | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/storming-the-beaches-of-koriatok.html | Storming the Beaches of Koriatok | True | By S/Sgt. Barrett McGurn | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-doris-edgar-bride-in-kingston-st-johns-episcopal-church-is.html | MISS DORIS EDGAR BRIDE IN KINGSTON; St. John's Episcopal Church Is Scene of Her Marriage to Dr. Ross S. McElwee Jr. | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/a-global-peddler.html | A Global Peddler | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/stribling-launching-set-mrs-w-hunter-powell-to-sponsor-destroyer.html | STRIBLING LAUNCHING SET; Mrs. W. Hunter Powell to Sponsor Destroyer Next Friday | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/russians-warn-of-delay.html | Russians Warn of Delay | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/syracuse-gets-catcher-just.html | Syracuse Gets Catcher Just | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/mary-d-page-niece-of-late-naturalist-betrothed-to-richard-h.html | Mary D. Page, Niece of Late Naturalist, Betrothed to Richard H. Burroughs Jr. | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/machiavelli.html | Machiavelli | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/city-properties-and-suburban-store-plan-attracting-interest.html | City Properties and Suburban Store Plan Attracting Interest | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/young-kelly-rowing-victor.html | Young Kelly Rowing Victor | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/revamped-giants-defeat-cardinals-under-lights-32-adams-rescues.html | REVAMPED GIANTS DEFEAT CARDINALS UNDER LIGHTS, 3-2; Adams Rescues Mungo in 7th and Averts Scoring With Bases Full in 9th LOMBARDI BATS IN 2 RUNS Long Fly Tallies Hausmann in 4th, Then His Single in 6th Follows Rucker's Triple | True | By John Drebinger Special To the New York Times. | C1B 673055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/rpi-tops-fordham-11014.html | R.P.I. Tops Fordham, 110-14 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - - No Title | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/warneke-to-rejoin-cubs-pitcher-36-asks-reinstatement-from-retired.html | WARNEKE TO REJOIN CUBS; Pitcher, 36, Asks Reinstatement From Retired List | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/klieman-indians-blanks-yanks-40-with-sixhit-game-it-was-two-out-for.html | KLIEMAN, INDIANS, BLANKS YANKS, 4-0, WITH SIX-HIT GAME; IT WAS TWO OUT FOR YANKEES AT FINISH OF THIS PLAY | True | By James P. Dawson | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/seek-women-volunteers.html | Seek Women Volunteers | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/sperry-reduces-credit-regulation-v-loan-of-75000-000-displaces.html | SPERRY REDUCES CREDIT; Regulation V Loan of $75,000,- 000 Displaces $125,000,000 | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/study-urban-lending-conference-will-be-in-business-school-of-ny.html | STUDY URBAN LENDING; Conference Will Be in Business School of N.Y. University | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/canadian-consul-aids-trade-drive-international-business-men-in-city.html | CANADIAN CONSUL AIDS TRADE DRIVE; International Business Men in City Invited to Draw Upon Facilities of Dominion | True | By Nancy MacLennan | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/cubans-in-2-games-today-face-tests-at-the-polo-grounds-against.html | CUBANS IN 2 GAMES TODAY; Face Tests at the Polo Grounds Against Black Yankees | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/miss-damitz-triumphs-takes-2-horsemanship-events-at-summitsmart-sir.html | MISS DAMITZ TRIUMPHS; Takes 2 Horsemanship Events at Summit--Smart Sir Wins | True | Special to THE NEW YORK TIMES. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/normandy-beachhead-one-year-after-here-where-one-of-historys.html | Normandy Beachhead, One Year After; Here, where one of history's decisive battles was fought, are now loneliness and emptiness. | True | BY Drew Middleton | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/us-soldier-finds-father-in-holland-family-was-separated-in-its.html | U.S. SOLDIER FINDS FATHER IN HOLLAND; Family Was Separated in Its Native Germany in 1938, When Nazis Seized Parent | True | | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/soldiers-benefit-in-will-scots-guards-officer-leaves-bequests-to.html | SOLDIERS BENEFIT IN WILL; Scots Guards Officer Leaves Bequests to His Troops | True | By Wireless To the New York Times. | C1B 673055 |
| 1945-06-03 | 1945-06-03 | https://www.nytimes.com/1945/06/03/archives/schult-to-rejoin-dodgers-tuesday-regular-first-baseman-will-be.html | SCHULT TO REJOIN DODGERS TUESDAY; Regular First Baseman Will Be Ready to Face Giants-- Reds' Game Rained Out | True | By Roscoe McGowen Special To the New York Times. | C1B 673055 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/advertising-news-accounts-personnel-note-eastern-advertisers-elect.html | Advertising News; Accounts Personnel Note Eastern Advertisers Elect Slate | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/marines-honored-at-park-services-memorial-on-mall-follows-a-parade.html | MARINES HONORED AT PARK SERVICES; Memorial on Mall Follows a Parade of 500 Marchers Up Fifth Avenue Special Blessing Asked | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/miss-rhodes-net-victor.html | Miss Rhodes Net Victor | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/ruffles-and-frills-find-their-place-in-the-sun.html | RUFFLES AND FRILLS FIND THEIR PLACE IN THE SUN | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/lutheran-centers-1st-birthday.html | Lutheran Center's 1st Birthday | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/us-flier-pulled-from-sea.html | U.S. Flier Pulled From Sea | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/events-today.html | Events Today | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/hungarians-said-to-keep-arms.html | Hungarians Said to Keep Arms | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/wedemeyer-sees-big-drive.html | Wedemeyer Sees Big Drive | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/donors-to-be-honored-red-cross-to-hold-ceremony-for-navy-yard.html | DONORS TO BE HONORED; Red Cross to Hold Ceremony for Navy Yard Workers | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/securities-group-to-meet.html | Securities Group to Meet | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/us-to-close-army-base-on-iceland-in-5-months.html | U.S. to Close Army Base On Iceland in 5 Months | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/corpus-christi-rite-observed-in-munich.html | CORPUS CHRISTI RITE OBSERVED IN MUNICH | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/roosevelt-service-hears-tobin.html | Roosevelt Service Hears Tobin | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/american-woman-runs-airline.html | American Woman Runs Airline | True | By Cable To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/lidice-a-village-that-has-vanished-is-remembered.html | LIDICE: A VILLAGE THAT HAS VANISHED IS REMEMBERED | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/tax-overpayment-checks-start-into-mails-today.html | Tax Overpayment Checks Start Into Mails Today | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/no-prague-intellectuals-aided-foe-moscow-says.html | No Prague Intellectuals Aided Foe, Moscow Says | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/abroad-the-big-five-in-the-levantine-crisis-arabs-now-united-french.html | Abroad; The Big Five in the Levantine Crisis Arabs Now United French Grievances Small Nations Nervous | True | By Anne O'Hare McCormick | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/halsey-hits-again-at-kyushu-bases-third-fleet-fliers-destroy-nine.html | HALSEY HITS AGAIN AT KYUSHU BASES; Third Fleet Fliers Destroy Nine Japanese Planes--Other U.S. Airmen Bag 26 More HALSEY HITS AGAIN AT KYUSHU BASES | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/gives-plan-to-end-excess-profit-tax-robertson-of-ways-and-means.html | GIVES PLAN TO END EXCESS PROFIT TAX; Robertson of Ways and Means Group Suggests First of the Year After V-J Day | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/enemys-defenses-crack-above-davao-their-eyes-are-alert-for-the.html | ENEMY'S DEFENSES CRACK ABOVE DAVAO; THEIR EYES ARE ALERT FOR THE ENEMY IN THE PACIFIC | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/radio-today.html | RADIO TODAY | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/arab-protest-expected.html | Arab Protest Expected | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/award-of-fees-is-affirmed.html | Award of Fees Is Affirmed | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rise-in-hog-weights-may-aid-lard-output.html | RISE IN HOG WEIGHTS MAY AID LARD OUTPUT. | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/passeau-triumphs-as-the-cubs-split-out-at-second-on-an-attempted.html | PASSEAU TRIUMPHS AS THE CUBS SPLIT; OUT AT SECOND ON AN ATTEMPTED STEAL YESTERDAY | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/army-flier-becomes-ace-in-single-combat-action.html | Army Flier Becomes Ace In Single Combat Action | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/naples-turns-out-for-socialist-chief.html | NAPLES TURNS OUT FOR SOCIALIST CHIEF | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/few-service-men-seek-veterans-aid-survey-shows-only-4-in-new-york.html | FEW SERVICE MEN SEEK VETERANS' AID; Survey Shows Only 4% in New York Apply and Only 1,500 Out of 40,000 in Georgia | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/29-couples-feted-married-50-years.html | 29 COUPLES FETED; MARRIED 50 YEARS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/british-consider-full-arab-talks-london-opinion-is-divided-on.html | BRITISH CONSIDER FULL ARAB TALKS; London Opinion Is Divided on Proposal to Convene Five-Power Conference British Opinion Division Scope Might Be Limited | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/jerseys-win-72-and-40-shoff-bats-in-8-runs-against-baltimore-club.html | JERSEYS WIN, 7-2 AND 4-0; Shoff Bats In 8 Runs Against Baltimore Club | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/prof-moore-to-retire-head-of-chemistry-department-at-hunter-for-24.html | PROF. MOORE TO RETIRE; Head of Chemistry Department at Hunter for 24 Years | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/nimrod-iii-yacht-winner.html | Nimrod III Yacht Winner | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/german-assets-in-sweden-frozen-action-in-april-is-revealed-return.html | GERMAN ASSETS IN SWEDEN FROZEN; Action in April Is Revealed-- Return of Looted Property, Foreign Control Studied Committee Is Formed Rations Are Reduced | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/agnes-badenpowell-sister-of-founder-of-boy-scouts-a-leader-in-the.html | AGNES BADEN-POWELL; Sister of Founder of Boy Scouts a Leader in the Girl Guides | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bag-34-planes-in-four-hours.html | Bag 34 Planes in Four Hours | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/davies-in-washington-to-report-on-mission.html | Davies in Washington to Report on Mission | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/de-gaulle-is-seen-courting-moscow-french-general-meets-british.html | DE GAULLE IS SEEN COURTING MOSCOW; FRENCH GENERAL MEETS BRITISH MARSHAL | True | By Harold Callender By Wireless To the New York Times. | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/germans-scuttle-uboat-crew-saved-by-a-lifeboat-off-coast-of.html | GERMANS SCUTTLE U-BOAT; Crew Saved by a Lifeboat Off Coast of Portugal, British Say | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/youth-house-plan-called-a-success-90-of-the-3500-delinquent-boys.html | YOUTH HOUSE PLAN CALLED A SUCCESS; 90% of the 3,500 Delinquent Boys Admitted in Year Said to Have Responded Well ANNUAL REPORT OFFERED Elected Council Helps Provide Activities in Program of Sympathetic Guidance | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/strength-in-grains-is-contraseasonal-rail-traffic-problem-is-seen-a.html | STRENGTH IN GRAINS IS CONTRASEASONAL; Rail Traffic Problem Is Seen as Probable Big Factor in Setting Cereal Prices WHEAT MARKET BUOYANT Lower Crop Estimates for the Southwest Viewed as a Setback for Bear Side PROFIT-TAKING IN OATS Recession Sets In After an Upturn Early in Week STRENGTH IN GRAINS IS CONTRASEASONAL CORN MARKET STRONG Delays in Planting Caused by Bad Weather Among Factors With Columbia Recording Corp. | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/sports-today.html | Sports Today | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/nation-achieves-48-of-quota-in-scales-of-bonds-to-individuals.html | Nation Achieves 48% of Quota In Scales of Bonds to Individuals; INDIVIDUAL SALES NOW 48% OF GOAL Franklin Men to Speak | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/aid-for-service-personnel.html | Aid for Service Personnel | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/army-needs-balk-civilian-shoe-rise-patterson-says-military-will.html | ARMY NEEDS BALK CIVILIAN SHOE RISE; Patterson Says Military Will Require All-Time High of 31 Million Pairs in 1945 Leather Needs Explained Millions of Pairs Reclaimed | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/general-bradley-comes-back.html | GENERAL BRADLEY COMES BACK | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/communists-show-60-rise-in-russia-membership-gains-despite-war.html | COMMUNISTS SHOW 60% RISE IN RUSSIA; Membership Gains Despite War Casualties--Character of Personnel Changing Figures Indicate Trend | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/10000-catholics-at-fordham-rally-archbishop-blesses-corpus-christi.html | 10,000 CATHOLICS AT FORDHAM RALLY; Archbishop Blesses Corpus Christi Gathering--3,000 at Ebbets Field Observance Holy Name Rally in Brooklyn | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/backers-of-mayor-turn-to-mgoldrick-fusion-party-citizens-union-and.html | BACKERS OF MAYOR TURN TO M'GOLDRICK; Fusion Party, Citizens Union and Independent Group Are Ready to Support Him McGoldrick Conference Today BACKERS OF MAYOR FAVOR M'GOLDRICK Modell Urges Party Unity | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/tigers-red-sox-divide-43-games-newhouser-victor-on-detroit-threerun.html | TIGERS, RED SOX DIVIDE 4-3 GAMES; Newhouser Victor on Detroit Three-Run Fifth-- Boston Surge Decides Opener | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/win-high-honors-at-wheaton.html | Win High Honors at Wheaton | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/10001-exchange-rate-in-china.html | 1,000-1 Exchange Rate in China | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/lindsay-crawford-of-trade-council-secretary-of-national-foreign.html | LINDSAY CRAWFORD, OF TRADE COUNCIL; Secretary of National Foreign Group Since '33 Dies--Once Irish Free State Aide Here Former Irish Concul Here Drowned Out by Audience | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cripps-warns-britain-long-war-looms-unless-she-trests-honestly-with.html | Cripps Warns Britain Long War Looms Unless She Trests Honestly With Russia | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/pagecole.html | Page--Cole | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/spanish-strife-recalled-newspaper-abc-on-40th-anniversary-recounts.html | SPANISH STRIFE RECALLED; Newspaper ABC on 40th Anniversary Recounts Own History | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rise-in-candy-imports-gott-cites-shipments-from-argentina-cuba.html | RISE IN CANDY IMPORTS; Gott Cites Shipments From Argentina, Cuba, Mexico | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/wassellhall.html | Wassel--Hall | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bomber-rides-twister-liberator-hurled-up-and-down-23000-feet-in-45.html | BOMBER RIDES TWISTER; Liberator Hurled Up and Down 23,000 Feet in 45 Seconds | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/business-poll-favors-gurranteed-income.html | BUSINESS POLL FAVORS GURRANTEED INCOME | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/famous-victory-is-first.html | Famous Victory Is First | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/kingandrews.html | King--Andrews | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/high-us-officers-and-10000-troops-here-from-europe-our-generals-and.html | HIGH U.S. OFFICERS AND 10,000 TROOPS HERE FROM EUROPE; Our Generals and Fighting Men Return From the Wars in Europe | True | By Frank S. Adamsthe New York Timesthe New York Times | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/first-lady-back-in-home-town.html | First Lady Back in Home Town | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/right-and-left-hit-disorder-in-france-both-sides-urge-elimination.html | RIGHT AND LEFT HIT DISORDER IN FRANCE; Both Sides Urge Elimination of Pseudo-Resistance Men and Fifth Columnists | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/hodges-nearly-captured-by-enemy-in-bulge-dec-18-germans-advancing.html | Hodges Nearly Captured By Enemy in Bulge Dec. 18; Germans Advancing on His Headquarters at Spa, Belgium, Held Off by Service Troops Until Arrival of Reinforcements HODGES ESCAPED CAPTURE IN BULGE Hodges Calls Up Reserves United States Gasoline Evacuated Throws in Last Reserves Palace Guard" Repels Foe Turning Point of Battle | True | By Harold Denny Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/talk-on-returning-veterans.html | Talk on Returning Veterans | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/newark-divides-2-games-blanks-leafs-in-opener-80-but-loses-the.html | NEWARK DIVIDES 2 GAMES; Blanks Leafs in Opener, 8-0, but Loses the Second, 4-2 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/buchholz-gallery-to-hold-art-finale-seasons-last-exhibition-will.html | BUCHHOLZ GALLERY TO HOLD ART FINALE; Season's Last Exhibition Will Include Sculpture, Drawings and Prints by Maillol | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/iagm-challenges-opa-earnings-data-garment-group-breaks-down.html | IAGM CHALLENGES OPA EARNINGS DATA; Garment Group Breaks Down Corporation Statements to Clarify Its Stand | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/head-of-nam-predicts-more-jobs.html | Head of NAM Predicts More Jobs | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/drop-recalcitrant-players.html | Drop Recalcitrant Players | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/lindemann-keeps-german-command-says-he-will-become-captive-june-15.html | LINDEMANN KEEPS GERMAN COMMAND; Says He Will Become Captive June 15 When All Reich Troops Quit Denmark | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/nelson-mcspaden-score-in-an-exhibition-of-golf.html | Nelson, McSpaden Score In an Exhibition of Golf | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/veto-issue-is-sent-back-to-moscow-in-big-5-deadlock-four-meetings.html | VETO ISSUE IS SENT BACK TO MOSCOW IN BIG 5 DEADLOCK; Four Meetings in 48 Hours at Parley Fail to Ease Clash Over Curb on Talk SMALL NATIONS ANGERED 'Unacceptable,' 'Outrageous' Is Comment in First Reaction to Russian Demand Three Draft Communiqu s Unacceptable, Outrageous" Veto Issue Sent Back to Moscow As Parley Big Five Remains Split One Suggested Answer Pressure Becomes Apparent | True | By James B. Reston Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/capital-of-banks-surpasses-29-high-losses-suffered-in-depression-by.html | CAPITAL OF BANKS SURPASSES '29 HIGH; Losses Suffered in Depression by U.S. Institutions Are More Than Recouped RESERVE SURVEY ISSUED Federal System's New York Unit, in Monthly Review, Views Post-War Role Pictures Financing Demand Capital Iron Stock Sales | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/ruppcarl.html | Rupp--Carl | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/anne-tileston-engaged-wac-private-to-be-wed-july-31-to-pvt-franklin.html | ANNE TILESTON ENGAGED; Wac Private to Be Wed July 31 to Pvt. Franklin Matthews | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/margaret-wheeler-married-at-great-barrington-to-ensign-hicks-b.html | MARGARET WHEELER WED; Married at Great Barrington to Ensign Hicks B. Waldron Jr. | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/service-group-at-mass-catholic-community-service-then-gives.html | SERVICE GROUP AT MASS; Catholic Community Service Then Gives Breakfast for 600 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mayor-threatens-racing-operators-tracks-within-city-limits-to-be-he.html | MAYOR THREATENS RACING OPERATORS; Tracks Within City Limits to Be Held Responsible for Bookmaking on Premises HE HINTS AT COLLUSION La Guardia Charges a Flood of Complaining Letters Over Resumption of the Sport Operators Answer Attack New Flood of Complaints | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/brooklyn-houses-in-new-ownership.html | BROOKLYN HOUSES IN NEW OWNERSHIP | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/athletics-win-31-then-play-00-tie-second-game-with-browns-is-halted.html | ATHLETICS WIN, 3-1, THEN PLAY 0-0 TIE; Second Game With Browns Is Halted in 13th Inning Before Crowd of 25,151 | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cotton-is-uneven-in-narrow-trading-net-changes-are-10-points-off-to.html | COTTON IS UNEVEN IN NARROW TRADING; Net Changes Are 10 Points Off to 2 Up--Many Factors Influence Demand | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/salvage-home-opened-french-wild-temporary-houses-from-wreckage-of.html | 'SALVAGE HOME OPENED'; French wild Temporary Houses From Wreckage of War | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/redeployment-and-bonds.html | Redeployment and Bonds | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/play-wins-college-prize.html | Play Wins College Prize | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/japans-achilles-heel.html | JAPAN'S ACHILLES HEEL | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bretton-woods-agreements.html | BRETTON WOODS AGREEMENTS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/new-quickfreeze-process-gives-milk-in-normal-state-to-soldiers-in.html | New 'Quick-Freeze' Process Gives Milk In Normal State to Soldiers in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/on-general-electrics-board.html | On General Electric's Board | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/utility-ordered-to-comply-by-sec-american-light-and-traction-and.html | UTILITY ORDERED TO COMPLY BY SEC; American Light and Traction and United Have 30 Days Before Commission Acts ORIGINAL ISSUED IN 1941 If Companies Fail to Accede Agency Will Seek Court Enforcement of Plan Commission Recognizes Problem Court Enforcement Threat | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/buenos-aires-decides-not-to-act-against-writer-who-bared-terror.html | Buenos Aires Decides Not to Act Against Writer Who Bared Terror; ARGENTINA DECIDES NOT TO BAR WRITER | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/fort-in-burma-hills-captured-by-british.html | FORT IN BURMA HILLS CAPTURED BY BRITISH | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/newtonheimerdinger.html | Newton-Heimerdinger | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/wpb-plans-materials-aid-local-office-seeks-to-bring-together-owners.html | WPB PLANS MATERIALS AID; Local Office Seeks to Bring Together Owners, Buyers | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/auto-insurance-gains-94417-evaluations-made-against-owners-during.html | AUTO INSURANCE GAINS; 94,417 Evaluations Made Against Owners During Year in State | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/b29s-rain-pamphlets-on-japan-surrender-talk-seen-taking-root.html | B-29's Rain Pamphlets on Japan; Surrender Talk Seen Taking Root | True | By Warren Moscow By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/tribute-to-dr-morgan-bonnell-recalls-services-of-late-pastor-to.html | TRIBUTE TO DR. MORGAN; Bonnell Recalls Services of Late Pastor to Christianity | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/forest-project.html | FOREST PROJECT | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/okinawa-is-a-scene-of-havoc-from-air-piper-cub-over-lines-looks.html | OKINAWA IS A SCENE OF HAVOC FROM AIR; Piper Cub Over Lines Looks Down on Towns in Ruins, Our Troops Slogging Ahead | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rain-halts-the-bushwicks.html | Rain Halts the Bushwicks | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/group-asks-refugees-stay-in-us.html | Group Asks Refugees Stay in U.S. | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/sir-woodman-burbidge-chairman-of-harrods-ltd-for-24-years-dies-at.html | SIR WOODMAN BURBIDGE; Chairman of Harrods, Ltd., for 24 Years Dies at Age of 72 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/columbia-starts-191st-graduation-baccalaureate-service-at-columbia.html | COLUMBIA STARTS 191ST GRADUATION; BACCALAUREATE SERVICE AT COLUMBIA | True | The New York Times | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bishop-emil-marie-bunoz.html | BISHOP EMIL MARIE BUNOZ | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/offers-trade-plan-to-senate-group-commerce-association-maps-9point.html | OFFERS TRADE PLAN TO SENATE GROUP; Commerce Association Maps 9-Point Program for Stable Domestic Economy FOR SMALL BUSINESS AID Besides Such Help, Insurance of Credit, Export Set-Asides Among Benefits Urged | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/strawhat-premiere-stamford-associates-will-start-season-tonight.html | STRAWHAT PREMIERE; Stamford Associates Will Start Season Tonight With Comedy | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cornell-mit-qualify-score-in-elimination-series-for-title-yachting.html | CORNELL, M.I.T. QUALIFY; Score in Elimination Series for Title Yachting | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/vegetable-tieup-fought-by-mayor-will-ask-retailers-today-not-to.html | VEGETABLE TIE-UP FOUGHT BY MAYOR; Will Ask Retailers Today Not to Close Stores-- Uninvited Housewives Protest Consumer Spokesman Protests Meat Receipts Increase | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/izvestia-attacks-us-drift-policy-sees-roosevelt-mediation-plan-as.html | IZVESTIA ATTACKS U.S. 'DRIFT' POLICY; Sees Roosevelt Mediation Plan as Changed--Links Levant Crisis to Parley Set-Up Cites Syrian Difficulties Special Illustration" Hit Urges Friendliness With U.S.S.R. | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/miss-leslie-phelps-bride-of-physician-married-yesterday.html | MISS LESLIE PHELPS BRIDE OF PHYSICIAN; MARRIED YESTERDAY | True | John Gass | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/navy-plans-hospital-in-texas.html | Navy Plans Hospital in Texas | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/banker-on-brewers-board.html | Banker on Brewers' Board | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/full-work-bill-backed-by-vinson-action-gives-administration-support.html | 'FULL WORK' BILL BACKED BY VINSON; Action Gives Administration Support to One of Most Controversial Measures TEXT OF VINSON LETTER | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/blows-at-nisei-assailed-stars-and-stripes-in-rome-cites-work-of.html | BLOWS AT NISEI ASSAILED; Stars and Stripes in Rome Cites Work of Such Men in War | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/books-of-the-times-and-what-a-defense-mechanism-a-limited-but.html | Books of the Times; And What a Defense Mechanism! A Limited but Expert Performer | True | By Orville Prescott | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/yanks-and-indians-finish-all-even-new-yorkers-triumph-by-82-but.html | YANKS AND INDIANS FINISH ALL EVEN; New Yorkers Triumph by 8-2, but Fall Before Gromek its Second Fray, 4-1 7TH VICTORY FOR BOROWY Dubiel Is Batted Out in 3d of Curfew and 2-Hitter by Gettel Is Wasted 3 Tribe Hurlers Suffer Gettel Strong on Relief Chandler Spears a Foul | True | By James P. Dawson | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/a-benefit-concert.html | A Benefit Concert | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/communists-reported-executed.html | Communists Reported Executed | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/barry-play-plans-to-close-saturday-foolish-notion-cuts-its-stay-a.html | BARRY PLAY PLANS TO CLOSE SATURDAY; 'Foolish Notion' Cuts Its Stay a Full Week--'Barretts' to Withdraw Same Night For the Future Book Pinafores'' Making Money | True | By Sam Zolotow | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/white-sox-splurge-gains-even-break-fiverun-uprising-overcomes.html | WHITE SOX SPLURGE GAINS EVEN BREAK; Five-Run Uprising Overcomes Senators by 5 to 1 After a 3-1 Chicago Setback | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mary-malloy-bride-of-ensign.html | Mary Malloy Bride of Ensign | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/camp-facilities-limited.html | Camp Facilities Limited | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/preacher-assays-parleys-progress-jones-one-of-100-consultants-at.html | PREACHER ASSAYS PARLEY'S PROGRESS; Jones, One of 100 Consultants at San Francisco, Gives Views in Sermon Here World Organization Sermon at Broadway Temple | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/oneyear-maturities-of-us-56720590026.html | ONE-YEAR MATURITIES OF U.S. $56,720,590,026 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/new-bus-shelter-for-fort-lee.html | New Bus Shelter for Fort Lee | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/going-to-aid-farmers-first-1945-crops-corps-to-leave-for-upstate-to.html | GOING TO AID FARMERS; First 1945 Crops Corps to Leave for Up-State Tomorrow | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/operators-deals-feature-trading-business-housing-parcels-bought-and.html | OPERATORS' DEALS FEATURE TRADING; Business, Housing Parcels Bought and Sold in Active Manhattan Market | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cards-rout-giants-twice-113-and-82-hammer-4-hurlers-for-fifteen.html | CARDS ROUT GIANTS TWICE, 11-3 AND 8-2; Hammer 4 Hurlers for Fifteen Hits in Opener as Barrett Annexes Third in a Row WIN SERIES, 3 GAMES TO 1 Feldman Is Victim in Nightcap, Wilks Taking the Decision -- Lombardi Drives No. 13 Errors Hurt Harry Put to Rout Quickly | True | By John Drebinger Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/opa-guarantees-hospitals-meat-it-instructs-dealers-to-supply-same.html | OPA GUARANTEES HOSPITALS' MEAT; It Instructs Dealers to Supply Same Quantities Delivered in the Spring of 1944 Regarding Institutions | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/2-us-bombers-blast-8-of-dozen-japanese.html | 2 U.S. BOMBERS BLAST 8 OF DOZEN JAPANESE | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/halsey-ridicules-japanese-power-admiral-challenges-remnants-of-the.html | HALSEY RIDICULES JAPANESE POWER; Admiral Challenges Remnants of the Enemy Fleet to Fight, Scorns 'Fifth Team' Fliers Calls Hirohito an Impersonator Voices Longing for Battle | True | By George E. Jones By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/chinese-rip-deeper-and-take-road-hub-japanese-driven-steadily-back.html | CHINESE RIP DEEPER AND TAKE ROAD HUB; JAPANESE DRIVEN STEADILY BACK IN ASIATIC CORRIDOR | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/million-british-cars-out.html | Million British Cars Out | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/booksauthors.html | Books--Authors | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/nazis-victims-honored-1000-cologne-germans-at-rites-for-political.html | NAZIS' VICTIMS HONORED; 1,000 Cologne Germans at Rites for Political Prisoners | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/third-airmen-take-meet-lieut-rhodes-stars-in-london-games-before.html | THIRD AIRMEN TAKE MEET; Lieut. Rhodes Stars in London Games Before 12,000 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/how-members-from-this-area-voted-in-congress-last-weeks.html | How Members From This Area Voted in Congress Last Weeks | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/gestapo-elite-seized-in-zagreb.html | Gestapo Elite Seized in Zagreb | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/end-of-swiss-neutrality-demanded-by-labor-party.html | End of Swiss Neutrality Demanded by Labor Party | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/atkinson-and-caplan-get-brandeis-award.html | ATKINSON AND CAPLAN GET BRANDEIS AWARD | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/industrial-future-surveyed-by-bank-miracle-of-reconversion-is.html | INDUSTRIAL FUTURE SURVEYED BY BANK; Miracle of Reconversion Is Needed, National City Says --Taxes Discussed | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/carol-ruback-married-bride-in-south-orange-of-lieut-sanford-lewis.html | CAROL RUBACK MARRIED; Bride in South Orange of Lieut. Sanford Lewis, Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/half-of-mans-body-found-in-the-hudson.html | HALF OF MAN'S BODY FOUND IN THE HUDSON | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/chsaa-senior-events-summaries.html | C.H.S.A.A. Senior Events Summaries | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/tito-sees-papal-delegate.html | Tito Sees Papal Delegate | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/hoe-avenue-houses-sold.html | Hoe Avenue Houses Sold | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cleveland-soccer-victor-beats-st-louis-in-west-20-and-will-play.html | CLEVELAND SOCCER VICTOR; Beats St. Louis in West, 2-0, and Will Play Here | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bernard-grauers-have-child.html | Bernard Grauers Have Child | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/bergman-triumphs-on-serafins-team-their-combined-64-takes.html | BERGMAN TRIUMPHS ON SERAFIN'S TEAM; Their Combined 64 Takes Member-Guest Event at Essex Fells by Two Strokes | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/3-jewish-groups-settle-dispute-organizations-that-operated-under.html | 3 JEWISH GROUPS SETTLE DISPUTE; Organizations That Operated Under United Appeal Said to Have Reached Accord | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/wpb-announces-film-for-movies-allocations-for-third-quarter-more.html | WPB ANNOUNCES FILM FOR MOVIES; Allocations for Third Quarter --More for Civilians-- Agency Actions WPB ANNOUNCES FILM FOR MOVIES | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/my-universe-triumphs-beats-gold-vince-by-a-length-in-agua-caliente.html | MY UNIVERSE TRIUMPHS; Beats Gold Vince by a Length in Agua Caliente Race | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rinaldi-boxes-tomorrow.html | Rinaldi Boxes Tomorrow | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/fair-jester-in-the-derby-canadian-colt-will-be-a-starter-if-track.html | FAIR JESTER IN THE DERBY; Canadian Colt Will Be a Starter if Track Is Fast | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/500000-greeks-homeless-1400-villages-burned-says-skouras-upon.html | 500,000 GREEKS HOMELESS; 1,400 Villages Burned, Says Skouras Upon Return | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/west-up-for-discharge.html | West Up for Discharge | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/dewey-hails-value-of-aid-to-schools-he-stresses-investment-in.html | DEWEY HAILS VALUE OF AID TO SCHOOLS; He Stresses 'Investment' in Marking 100th Year of State Teachers Association CITES NEW LEGISLATION Says Costs Are Considerable but They Help to Produce Wealth and Happiness Education An Investment Important to All Citizens | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/cut-in-bogota-fare-seen-airline-official-says-trip-here-will-cost.html | CUT IN BOGOTA FARE SEEN; Airline Official Says Trip Here Will Cost $100 | True | By Cable To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/our-vanishing-meat.html | OUR VANISHING MEAT | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/chiefs-may-meet-in-berlin-today-allied-control-commissions-first.html | CHIEFS MAY MEET IN BERLIN TODAY; Allied Control Commission's First Session Postponed From Yesterday BRITAIN SPLIT ON METHODS Conservatives Favor a Hard Peace, While Labor Tends Toward Leniency | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/defense-by-flames-planned-in-britain-channel-beaches-and-hills-to.html | DEFENSE BY FLAMES PLANNED IN BRITAIN; Channel, Beaches and Hills to Have Been Set Ablaze if Germans Attacked | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/the-financial-week-stock-swing-upward-reaching-new-high-levels.html | THE FINANCIAL WEEK; Stock Swing Upward, Reaching New High Levels-- Industry Reassured by Government Statements | True | By John G. Forrest Financial Editor | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mrs-harry-s-knight-wife-of-secretary-of-american-bar-association-is.html | MRS. HARRY S. KNIGHT; Wife of Secretary of American Bar Association Is Dead | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/ussoviet-ties-posed-at-amherst-answer-to-problem-is-peace-or-war-dr.html | U.S.-SOVIET TIES POSED AT AMHERST; Answer to Problem Is Peace or War, Dr. King Tells Class-- Other Graduations Held | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/to-move-ten-blocks.html | TO MOVE TEN BLOCKS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/shoe-men-to-push-yearround-plan-14-associations-to-hold-parley-on.html | SHOE MEN TO PUSH YEAR-ROUND PLAN; 14 Associations to Hold Parley on Thursday to Discuss Move for '52-Work-Week' Proposal | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/in-new-film.html | IN NEW FILM | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/jm-wainwright-dies-in-rye-at-80-former-assistant-secretary-of-war.html | J.M. WAINWRIGHT DIES IN RYE AT 80; Former Assistant Secretary of War, Ex-Representative, Was a Cousin of General Advocate of Preparedness Exponent of Dry Law Began Political Career in 1902 Served on Mexican Border | True | Special to THE NEW YORK TIMES.Harris & Ewing, 1921 | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rome-freed-a-year-ago-pope-meeting-us-senators-voices-his-gratitude.html | ROME FREED A YEAR AGO; Pope, Meeting U.S. Senators, Voices His Gratitude | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/la-guardia-appoints-new-welfare-head.html | LA GUARDIA APPOINTS NEW WELFARE HEAD | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/those-who-eat-out-can-still-get-meat-but-you-have-to-know-where-to.html | THOSE WHO EAT OUT CAN STILL GET MEAT; But You Have to Know Where to Go and Arrive Early to Dine Well Legally WEEK'S SURVEY DETAILED Steaks, Squab, Top Sirloin Found in Smaller Places-- Big Restaurants Short The Record of a Happy Week Many Places Lack Supplies | True | By Charles Grutzner Jr. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mars-task-force-is-in-china.html | Mars Task Force Is in China | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/eucharist-food-for-real-world-peace-griffiths-says-says-in-st-patricks.html | Eucharist Food for Real World Peace, Griffiths Says in St. Patrick's Sermon | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/get-high-posts-with-ebasco-services.html | GET HIGH POSTS WITH EBASCO SERVICES | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/many-nations-hit-soviet-veto-stand-russian-plan-for-control-even.html | MANY NATIONS HIT SOVIET VETO STAND; Russian Plan for Control Even Over Discussions Faces Possible Defeat in Vote | True | By John H. Crider Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/barbara-rossman-a-bride-married-at-home-in-scarsdale-to-morton.html | BARBARA ROSSMAN A BRIDE; Married at Home in Scarsdale to Morton Howard Engel | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/burns-and-henry-victors-down-kidde-and-ackerman-in-montclair-final.html | BURNS AND HENRY VICTORS; Down Kidde and Ackerman in Montclair Final, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/town-house-sold.html | TOWN HOUSE SOLD | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/war-scholarships-open-state-will-hold-tests-aug-1-to-award-1200-to.html | WAR SCHOLARSHIPS OPEN; State Will Hold Tests Aug. 1 to Award 1,200 to Veterans | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/detailing-of-dispute-on-veto-protested.html | Detailing of Dispute On Veto Protested | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/derailment-delays-prr-line.html | Derailment Delays P.R.R. Line | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/allies-put-out-newspaper-for-germans-in-norway.html | Allies Put Out Newspaper For Germans in Norway | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/nisei-is-promoted-member-of-100th-division-wins-lieutenancy-in.html | NISEI IS PROMOTED; Member of 100th Division Wins Lieutenancy in Field | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mrs-joyce-leaves-reich-wife-of-lord-haw-haw-is-taken-to-brussels-in.html | MRS. JOYCE LEAVES REICH; Wife of Lord Haw Haw Is Taken to Brussels in RAF Plane | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/news-of-food-pineapple-becomes-more-available-tried-ways-of-serving.html | News of Food; Pineapple Becomes More Available; Tried Ways of Serving This Fruit | True | By Jane Holtthe New York Times Studio | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/buys-phosphate-mining-co.html | Buys Phosphate Mining Co. | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/miss-vanderbeek-fiancee-elizabeth-girl-will-be-married-to-joseph-c.html | MISS VANDERBEEK FIANCEE; Elizabeth Girl Will Be Married to Joseph C. Franklin | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/child-to-mrs-john-f-eisenbrey.html | Child to Mrs. John F. Eisenbrey | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/lydia-smith-married-in-maine.html | Lydia Smith Married in Maine | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/human-rights-seen-safe-in-conference.html | HUMAN RIGHTS SEEN SAFE IN CONFERENCE | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/big-carrier-is-named-commissioned-in-day.html | BIG CARRIER IS NAMED, COMMISSIONED IN DAY | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/queensboro-opens-tonight.html | Queensboro Opens Tonight | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/tchaikovsky-music-will-open-stadium-rodzinski-to-conduct-program.html | TCHAIKOVSKY MUSIC WILL OPEN STADIUM; Rodzinski to Conduct Program Next Monday--Milstein to Be First Guest Artist | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/uboats-attacked-111-ships-and-sank-92-along-gulfsea-frontier-during.html | U-Boats Attacked 111 Ships and Sank 92 Along Gulf-Sea Frontier During the War | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/state-masons-head-announces-officers.html | STATE MASONS' HEAD ANNOUNCES OFFICERS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/russia-bids-china-set-up-coalition-removal-of-reactionaries-and.html | RUSSIA BIDS CHINA SET UP COALITION; Removal of Reactionaries and Better Relations With Allies Are Urged by Izvestia | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/eden-compelled-to-rest-by-illness-churchill-will-handle-foreign.html | EDEN COMPELLED TO REST BY ILLNESS; Churchill Will Handle Foreign Affairs and Head Commons for the Next Two Weeks | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/atlantic-wall-blown-up.html | Atlantic Wall Blown Up | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rationing-at-a-glance-week-beginning-june-4.html | Rationing at a Glance; WEEK BEGINNING JUNE 4 | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/10000000-sought-to-aid-cathedral-change-in-architectural-design-of.html | $10,000,000 SOUGHT TO AID CATHEDRAL; CHANGE IN ARCHITECTURAL DESIGN OF CATHEDRAL OF ST. JOHN THE DIVINE | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/war-keeps-hirohito-busy-he-works-till-midnight-despite-ruined.html | WAR KEEPS HIROHITO BUSY; He Works Till Midnight Despite Ruined Palace, Tokyo Says | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/haegg-goes-1500-meters.html | Haegg Goes 1,500 Meters | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/label-standards-set-for-lethal-chemicals.html | LABEL STANDARDS SET FOR LETHAL CHEMICALS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/british-industrials-gain.html | British Industrials Gain | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/investor-acquires-suites-in-queens-buys-garden-apartments-a-jackson.html | INVESTOR ACQUIRES SUITES IN QUEENS; Buys Garden Apartments a Jackson Heights--Business Parcel in Woodhaven Sold | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/london-markets-regain-buoyancy-observers-however-expect-seesaw.html | LONDON MARKETS REGAIN BUOYANCY; Observers, However, Expect Seesaw Movements Before Election in July | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/women-of-russia-praised-by-hopkins.html | WOMEN OF RUSSIA PRAISED BY HOPKINS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/named-opa-veterans-aide.html | Named OPA Veterans' Aide | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/valedictorian-at-stevens-listed-by-navy-as-dead.html | Valedictorian at Stevens Listed by Navy as Dead | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/germans-told-to-quit-area-lublin-claims.html | Germans Told to Quit Area Lublin Claims | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/troth-announced-of-anne-milliken-brearley-alumna-with-oss-in-rome.html | TROTH ANNOUNCED OF ANNE MILLIKEN; Brearley Alumna, With OSS in Rome, Bride-Elect of Mario Franchetti, Son of Baron | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/end-in-sight-on-okinawa-japan-faces-summer-of-air-and-sea-blows-of.html | End in Sight on Okinawa; Japan Faces Summer of Air and Sea Blows Of Rising Fury While We Redeploy Armies Invasion Unlikely Before Fall Unbroken Flow of Supplies Key China Ports Held Strongly | True | By Hanson W. Baldwin | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/1st-army-men-here-bound-for-pacific-1453-of-gen-hodges-staff-arrive.html | 1ST ARMY MEN HERE BOUND FOR PACIFIC; 1,453 of Gen. Hodges' Staff Arrive With 5,700 Freed From German Camps 16 VESSELS IN COLLISIONS Icebergs and Fogs Off Grand Banks Cause Accidents but Damage Is Slight 3 Troop Ships Bring 8,902 Men Disclaim Credit Freed Men Loath to Talk Near Disaster Off Grand Banks | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/britain-split-on-hard-peace-by-dana-adams-schmidt-by-wireless-to.html | Britain Split on Hard Peace; By DANA ADAMS SCHMIDT By Wireless to THE NEW YORK TIMES. Agree on Some Points Sixty-Year Occupation Seen | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/technician-need-rises-enlarged-postwar-hospital-work-predictad-by.html | TECHNICIAN NEED RISES; Enlarged Post-War Hospital Work Predictad by Bureau | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/royalty-tax-called-private-sales-levy.html | 'ROYALTY TAX' CALLED PRIVATE SALES LEVY | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/loughlin-takes-chsaa-title-in-track-for-twelfth-year-in-row-wins.html | Loughlin Takes C.H.S.A.A. Title In Track for Twelfth Year in Row; Wins Eight of Fourteen Events in Leaving Rivals Far Behind-- O'Connell Beaten by Delaney in Mile-Run Upset A Distant Second Rafferty Home Fifth | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/mischief-is-first-in-race-on-sound-title-series-contests-also-taken.html | MISCHIEF IS FIRST IN RACE ON SOUND; Title Series Contests Also Taken by Kandahar, Sagola at Knickerbocker Y.C. Hurricane Is First THE ORDER OF FINISHES | True | By James Robbins Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/great-bay-is-won-slashing-advance-made-by-americans-on-okinawa.html | GREAT BAY IS WON; SLASHING ADVANCE MADE BY AMERICANS ON OKINAWA | True | By Bruce Rae By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/news-of-the-screen-ann-dvorak-gets-lead-in-the-homestretch-at-fox.html | NEWS OF THE SCREEN; Ann Dvorak Gets Lead in 'The Homestretch' at Fox -- Eight New Films Coming Here This Week | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/letters-to-the-times-medical-laws-protested-associations-stand.html | Letters to The Times; Medical Laws Protested Association's Stand Questioned by Middlesex University Dean Protests Horthy's Denunciations Attitude of Mr. Thomas Deplored | True | STEPHEN RUSHMORE, M.D.,HOLY TRINITY MEN'S CLUB.HARRIET B. LAIDLAW. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/free-meals-to-honor-donor.html | Free Meals to Honor Donor | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/resident-offices-report-on-trade-difficulties-in-getting-supplies.html | RESIDENT OFFICES REPORT ON TRADE; Difficulties in Getting Supplies of Woolens for Manufacture May Hold Up Deliveries | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/sports-of-the-times-into-the-drivers-seat-in-the-red-the-dilemma.html | Sports of the Times; Into the Driver's Seat In the Red The Dilemma | True | By Arthur Daley | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/20th-air-force-gets-longrange-fighters.html | 20TH AIR FORCE GETS LONG-RANGE FIGHTERS | True | By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/americans-going-worries-italians-some-see-occupying-troops-presence.html | AMERICANS' GOING WORRIES ITALIANS; Some See Occupying Troops' Presence as Protection for Nation's Borders Bulwarks Against Slavs Views on Marriage Vary | True | By Milton Bracker By Wireless To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/allies-said-to-aid-spain-moscow-charges-they-help-get-blue-division.html | ALLIES SAID TO AID SPAIN; Moscow Charges They Help Get Blue Division Men Home | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/helen-peterson-wed-to-ensign-as-pfaff.html | HELEN PETERSON WED TO ENSIGN A.S. PFAFF | True | Special to THE NEW YORK TIMES.Buschke | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/shoemaker-marks-20th-anniversary.html | SHOEMAKER MARKS 20TH ANNIVERSARY | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/more-clothing-donated.html | More Clothing Donated | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/grand-cross-for-tuttle-highest-honor-of-the-eastern-orthodox-church.html | GRAND CROSS FOR TUTTLE; Highest Honor of the Eastern Orthodox Church Conferred | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/brookhattan-wins-soccer-title-54-beats-hispano-for-eastern-honors.html | BROOKHATTAN WINS SOCCER TITLE, 5-4; Beats Hispano for Eastern Honors and Will Face Western Victor for U.S. Crown | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/reds-conquer-dodgers-62-21-and-run-winning-streak-to-eight-davis-is.html | Reds Conquer Dodgers, 6-2, 2-1, And Run Winning Streak to Eight; Davis Is Batted Out in Opener as Bowman, Red Sox Refugee, Stars--Chapman Beaten in Second Game by G. Walker's Triple Bordagaray Gets Homer Chapman and Dasso Battle Cubans Are Kept Idle | True | By Roscoe McGowen Special To the New York Times. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/group-health-plan.html | GROUP HEALTH PLAN | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/wife-of-capt-paddock-of-army-killed-by-fall-on-a-gun-in-hunt-for.html | Wife of Capt. Paddock of Army Killed By Fall on a Gun in Hunt for Squirrels | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/650000-list-announced-rich-stake-program-is-set-for.html | $650,000 LIST ANNOUNCED; Rich Stake Program Is Set for Arlington-Washington Park | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/twirls-nohit-norun-game.html | Twirls No-Hit, No-Run Game | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/asks-annapolis-for-able-leaders-cadet-honor-man.html | ASKS ANNAPOLIS FOR ABLE LEADERS; CADET HONOR MAN | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/vichy-militiamen-aid-german-guerrillas.html | VICHY MILITIAMEN AID GERMAN GUERRILLAS | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/starch-plant-approved-rfc-will-lend-7500000-for-development-in.html | STARCH PLANT APPROVED; RFC Will Lend $7,500,000 for Development in Florida | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/140-receive-columbia-awards.html | 140 Receive Columbia Awards | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/thomas-conolly-chicago-authority-on-playbills-artist-in-plaster.html | THOMAS CONOLLY; Chicago Authority on Playbills, Artist in Plaster, Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/books-published-today.html | Books Published Today | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/notes.html | Notes | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/pirates-trip-phils-in-ten-innings-76-trail-119-in-freehitting-2d.html | PIRATES TRIP PHILS IN TEN INNINGS, 7-6; Trail, 11-9, in Free-Hitting 2d Game, Halted by Curfew-- 2 Homers for Salkeld | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/criticism-of-japan-seen-patriarch-says-users-of-suicide-bombs-are.html | CRITICISM OF JAPAN SEEN; Patriarch Says Users of Suicide Bombs Are Not Pious | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/discuss-name-of-deity-in-new-league-charter.html | Discuss Name of Deity In New League Charter | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/open-new-radiophone-service.html | Open New Radiophone Service | True | | C1B 673056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/daughter-to-henry-a-clarks-jr.html | Daughter to Henry A. Clarks Jr. | True | | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/poll-asks-delay-in-peace-training-3-of-every-4-college-heads-are.html | POLL ASKS DELAY IN PEACE TRAINING; 3 of Every 4 College Heads Are Said to Oppose Decision Now on Post-War Military Plan Results of the Poll Given National Commission Favored Legion Post Opposes Plan | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/rich-stakes-mark-week-at-belmont-opening-card-today-featured-by.html | RICH STAKES MARK WEEK AT BELMONT; Opening Card Today Featured by Traditional Toboggan Six-Furlong Sprint JUVENILE SET SATURDAY Pavot Looms as Starter for the Withers Mile--Acorn and Fashion on List Beaugay, Enfilade Listed Acorn Test Thursday | True | By William D. Richardson | C1B 673056 |
| 1945-06-04 | 1945-06-04 | https://www.nytimes.com/1945/06/04/archives/steel-seen-scarce-for-civil-use-july-1-sheets-for-auto-makers-are.html | STEEL SEEN SCARCE FOR CIVIL USE JULY 1; Sheets for Auto Makers Are Expected to Be Unavailable Until Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 673056 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/cotton-exchange-here-elects-a-new-president.html | Cotton Exchange Here Elects a New President | True | Chidnoff | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/booksauthors.html | Books--Authors | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-leading-man.html | NEW LEADING MAN | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/tito-threatens-war-for-carinthia-declares-austrian-province-belongs.html | TITO THREATENS WAR FOR CARINTHIA; Declares Austrian Province Belongs to Yugoslavia-- Alexander in Trieste | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/summer-golf-tour-starts-thursday-first-event-is-montreal-open.html | SUMMER GOLF TOUR STARTS THURSDAY; First Event Is Montreal Open --Aggregate of $250,000 in War Bonds as Prizes | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/patton-to-come-to-us-third-army-commander-starts-journey-by-flight.html | PATTON TO COME TO U.S.; Third Army Commander Starts Journey by Flight to Paris | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/bonds-and-shares-on-london-market-buenos-aires-western-notes-soar.html | BONDS AND SHARES ON LONDON MARKET; Buenos Aires Western Notes Soar on News They Will Be Paid With Interest | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/brooklyn-honor-student-killed-with-third-army.html | Brooklyn Honor Student Killed With Third Army | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/sports-today.html | Sports Today | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-head-picked-for-utility-units-harry-arthur-is-proposed-as.html | NEW HEAD PICKED FOR UTILITY UNITS; Harry Arthur Is Proposed as President of American Cities and Blue Ridge Corp. | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-old-and-the-new-meet-at-west-point-and-annapolis.html | THE OLD AND THE NEW MEET AT WEST POINT AND ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-funds-registered-2-openend-investment-concerns-are-filed-with.html | NEW FUNDS REGISTERED; 2 Open-End Investment Concerns Are Filed With the SEC | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/rodzinski-to-be-guest-will-conduct-rochester-opening-concert-for.html | RODZINSKI TO BE GUEST; Will Conduct Rochester Opening Concert for the First Time | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/exchange-seat-to-bring-65000.html | Exchange Seat to Bring $65,000 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/3-utility-deals-get-approval-from-sec-engineers-middle-west-and.html | 3 UTILITY DEALS GET APPROVAL FROM SEC; Engineers, Middle West and Massachusetts Associates Are the Applicants ORDERS HAD BEEN ISSUED Transactions Held Necessary or Appropriate Under the Holding Company Act 3 UTILITY DEALS GET APPROVAL FROM SEC | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/senate-committee-nears-tariff-vote-will-report-its-findings-on.html | SENATE COMMITTEE NEARS TARIFF VOTE; Will Report Its Findings on Wednesday--Many Members Are Absent | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/japans-little-deity.html | JAPAN'S LITTLE DEITY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/novice-meet-on-tomorrow.html | Novice Meet on Tomorrow | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/help-for-families.html | Help for Families | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/de-gaulle-seen-endangering-allies-mediterranean-line-warn-of-moscow.html | De Gaulle Seen Endangering Allies' Mediterranean Line; Warn of Moscow Influence DE GAULLE'S ANGER VIEWED AS MENACE French Report Abuses Sees Visit to U.S. Delayed | True | By Harold Callender By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/match-race-is-set-for-sloops-july-4-international-leaders-will-sail.html | MATCH RACE IS SET FOR SLOOPS JULY 4; International Leaders Will Sail Against Top Class S Craft Off Larchmont | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/strang-adviser-to-montgomery.html | Strang Adviser to Montgomery | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lopez-pirates-fined-50-runin-with-umpire-barr-draws-penalty-from.html | LOPEZ, PIRATES, FINED $50; Run-In With Umpire Barr Draws Penalty From Frick | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/federal-dental-care-sought-in-congress.html | FEDERAL DENTAL CARE SOUGHT IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/warns-industry-on-research-raids-george-a-sloan-makes-commencement.html | WARNS INDUSTRY ON RESEARCH 'RAIDS'; George A. Sloan Makes Commencement Address at Unisity of Chattanooga War Changed Research Nature Tells Industry to Aid Science Warns Against Hiring Too Many | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/pawtucket-purse-to-merry-sunshine-lunt-entry-annexes-2500-feature.html | PAWTUCKET PURSE TO MERRY SUNSHINE; Lunt Entry Annexes $2,500 Feature for Her Initial Victory in 5 Starts | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/man-6-years-in-lung-dies-stricken-as-youth-orphan-got-stamps-from.html | MAN, 6 YEARS IN 'LUNG,' DIES; Stricken as Youth, Orphan Got Stamps From Roosevelt | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/sports-of-the-times-the-passing-baseball-scene-interborough-battle.html | Sports of the Times; The Passing Baseball Scene Interborough Battle Help Is in Sight | True | By Arthur Daley | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/barbara-mead-engaged-sails-for-england-to-wed.html | Barbara Mead Engaged; Sails for England to Wed | True | Murray Korman | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/col-edward-a-brown-classmate-of-gen-macarthur-at-west-point-dies-in.html | COL. EDWARD A. BROWN; Classmate of Gen. MacArthur at West Point Dies in Florida | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/municipal-loans-chaves-county-nm-erie-county-ny-ely-minn.html | MUNICIPAL LOANS; Chaves County, N.M. Erie County, N.Y. Ely, Minn. Hillsborough County, Fla. Madison County, Idaho | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/last-union-soldier-in-elizabeth-dies-robert-mccandless-succumbs-at.html | LAST UNION SOLDIER IN ELIZABETH DIES; Robert McCandless Succumbs at 98—Was Drummer Boy in Father's Regiment | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/bombs-destroyed-farben-documents-german-official-is-brought-here-by.html | BOMBS DESTROYED FARBEN DOCUMENTS; German Official Is Brought Here by U.S. to Testify in Standard Oil Suit Witness Identifies Memoranda Sent Experts to Balkans | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/business-world-store-sales-here-up-4-rug-men-elect-officers-shoe.html | Business World; Store Sales Here Up 4% Rug Men Elect Officers Shoe Output Tops 1944 Figures | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/airlines-win-appeal-for-review.html | Airlines Win Appeal for Review | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/triple-for-buxton-at-delaware-park-apprentice-jockey-is-victor-with.html | TRIPLE FOR BUXTON AT DELAWARE PARK; Apprentice Jockey Is Victor With Viva Teddy in Bowers Purse, Paying $3.10 for $2 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/money.html | MONEY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lefkowitzmoscowitz.html | Lefkowitz--Moscowitz | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/april-rail-income-up-but-class-i-roads-took-in-less-in-4-months-of.html | APRIL RAIL INCOME UP; But Class I Roads Took in Less in 4 Months of '45 | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/sperry-gets-new-vloan-75000000-credit-to-replace-old-one-for.html | SPERRY GETS NEW V-LOAN; $75,000,000 Credit to Replace Old One for $125,000,000 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/chicago-furniture-show-off.html | Chicago Furniture Show Off | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/fugitive-leaps-100-feet-from-burning-car-and-lands-in-the-custody.html | Fugitive Leaps 100 Feet From Burning Car And Lands in the 'Custody' of Jersey Mud | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/2-hitler-youths-shot-by-allies-as-spies.html | 2 HITLER YOUTHS SHOT BY ALLIES AS SPIES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/preferred-stock-to-be-called.html | Preferred Stock to Be Called | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/radio-today.html | RADIO TODAY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/labor-hearings-finished-wlb-panel-promises-to-report-quickly-in-2.html | LABOR HEARINGS FINISHED; WLB Panel Promises to Report Quickly in 2 Building Disputes | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/rare-german-books-recovered.html | Rare German Books Recovered | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/labor-paper-denounces-churchills-crazy-talk.html | Labor Paper Denounces Churchill's 'Crazy' Talk | True | By Cable To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/eloise-downer-engaged-navy-captains-daughter-fiancee-of-sgt-william.html | ELOISE DOWNER ENGAGED; Navy Captain's Daughter Fiancee of Sgt. William C. Cate | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/senators-in-italy-stir-army-anger-touring-subcommitteemen-accused.html | SENATORS IN ITALY STIR ARMY ANGER; Touring Subcommitteemen Accused of Forecasting War Against Russia | True | By Milton Bracker By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dodge-reported-wed-marriage-to-an-american-army-nurse-in-london.html | DODGE REPORTED WED; Marriage to an American Army Nurse in London Listed | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/3000-tons-loosed-450-to-500-superforts-strike-dock-area-and-crammed.html | 3,000 TONS LOOSED; 450 to 500 'Superforts' Strike Dock Area and Crammed Factories STEEL PLANTS ARE TARGET Great Rail Net Also Seared in Third Blow at Foe's Sixth Biggest City Targets Concentrated MUD HALTS MACHINES, BUT NOT OUR MEN 450 B-29'S STRIKE FIRE BLOW AT KOBE Third Attack on City Tokyo Normal, Foe Says ANOTHER SCORCHING BLOW AT JAPAN | True | By Bruce Rae By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/manila-americans-fed-consulate-provides-ration-at-weekly-cost-of.html | MANILA AMERICANS FED; Consulate Provides Ration at Weekly Cost of $1.85 | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/news-of-the-screen-esther-williams-will-do-a-dramatic-part-for.html | NEWS OF THE SCREEN; Esther Williams Will Do a Dramatic Part for Metro -- One New Film Added to List for Week Of Local Origin Mary Martin Leaves Hospital Music Teachers Offer Concert | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/high-court-upholds-opa-price-methods.html | HIGH COURT UPHOLDS OPA PRICE METHODS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/jail-revolt-in-bogota-bonitto-and-12-others-stage-brief-uprising.html | JAIL REVOLT IN BOGOTA; Bonitto and 12 Others Stage Brief Uprising, Panama Hears | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/phildelphia-hails-bradley-spaatz-there-is-no-restraint-for-hero.html | PHILDELPHIA HAILS BRADLEY, SPAATZ; THERE IS NO RESTRAINT FOR HERO WORSHIP | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/postwar-cigarette-goal-increase-to-420-billion-yearly-given-as-aim.html | POST-WAR CIGARETTE GOAL; Increase to 420 Billion Yearly Given as Aim of Industry | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/jobshirkers-face-penalties-in-reich-allies-will-deny-them-rations.html | JOB-SHIRKERS FACE PENALTIES IN REICH; Allies Will Deny Them Rations --Strang Appointed Political Aide to Montgomery | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/tva-plans-urged-for-other-rivers-lilienthal-advocates-the-same.html | TVA PLANS URGED FOR OTHER RIVERS; Lilienthal Advocates the Same Development of the Nation's Valleys as in Tennessee First River Under Control Attitude of Business Leaders | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/okinawa.html | OKINAWA | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/2-sunken-warships-identified-by-navy-okinawa-loss-of-the-morrison.html | 2 SUNKEN WARSHIPS IDENTIFIED BY NAVY; Okinawa Loss of the Morrison and Luce Lifts War's Total to 313-- Casualties Heavy | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/esquire-returned-to-2d-class-mail-by-decision-of-appellate-court.html | Esquire Returned to 2d Class Mail By Decision of Appellate Court | True | By Lewis Wood Special To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/buyer-record-set-as-fall-lines-open-confusion-general-as-apparel.html | BUYER RECORD SET AS FALL LINES OPEN; Confusion General as Apparel Makers Show First Models Under M-388 and MAP PRICE LEVELS ARE LOWER Small-Store Buyers Prominent in Day's Activities--New Offerings Are Limited Some Openings Delayed Worry Over Allotments | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/plane-crashes-at-trinidad.html | Plane Crashes at Trinidad | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/welfare-work-seen-as-postwar-need.html | WELFARE WORK SEEN AS POST-WAR NEED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/private-hoover-wac-wed-to-dr-barstow.html | PRIVATE HOOVER, WAC, WED TO DR. BARSTOW | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/transit-program-voted-in-chicago-publicowned-unified-system-under.html | TRANSIT PROGRAM VOTED IN CHICAGO; Public-Owned, Unified System Under Metropolitan Board Is Approved, 7 to 1 Major Points in Project | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/news-of-food-coffee-for-three.html | News of Food; COFFEE FOR THREE | True | By Jane Holtthe New York Times Studio | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/mauldin-army-cartoonist-receives-legion-of-merit.html | Mauldin, Army Cartoonist, Receives Legion of Merit | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/pipe-line-company-may-call-in-stock-plans-to-refinance-a-560.html | PIPE LINE COMPANY MAY CALL IN STOCK; Plans to Refinance a 5.60% Preferred With a New 4 Per Cent Dividend Issue PLANS FOR NEW ISSUE Burlington Mills Would Retire 5% Stock With New Shares PIPE LINE COMPANY MAY CALL IN STOCK | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/chandler-will-aid-diamond-veterans-baseballs-new-head-gives-pledge.html | CHANDLER WILL AID DIAMOND VETERANS; Baseball's New Head Gives Pledge That War-Worn Can Be Sure of Jobs DENIES RACING ATTACK No Criticism of Turf Meant in Shaft at Gambling--Sees No Raid on Colleges Ban on All Gambling Headquarters at Cincinnati | True | By Louis Effrat | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/nations-women-smoke-69-per-cent-of-cigarettes.html | Nation's Women Smoke 69 Per Cent of Cigarettes | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wounded-enjoy-bermuda-stop-on-their-flight-toward-homes-transport.html | Wounded Enjoy Bermuda Stop On Their Flight Toward Homes; Transport Planes Halt on the Way From Casablanca for Meal Served by Wacs-- Red Cross Girls Among Greeters | True | By Meyer Berger By Cable To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-note-in-high-hair.html | NEW NOTE IN HIGH HAIR | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/utility-income-rises.html | Utility Income Rises | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/witness-says-bove-shifted-union-funds.html | WITNESS SAYS BOVE SHIFTED UNION FUNDS | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/youths-tie-in-contest-prizes-split-by-association-for-the-united.html | YOUTHS TIE IN CONTEST; Prizes Split by Association for the United Nations | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/high-court-rejects-plea-of-race-jury.html | HIGH COURT REJECTS PLEA OF RACE JURY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/house-votes-flagpledge-bill.html | House Votes Flag-Pledge Bill | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/cooke-and-lewis-score-misses-brough-and-osborne-also-win-coast.html | COOKE AND LEWIS SCORE; Misses Brough and Osborne Also Win Coast Doubles Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/panarab-league-hears-france-hit-speakers-discuss-egyptian-kings.html | PAN-ARAB LEAGUE HEARS FRANCE HIT; Speakers Discuss Egyptian King's Plea to Support Syria and Lebanon | True | By A. C. Sedgwick By Cable To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/normandy-beachhead-a-year-ago-tomorrow-was-dday.html | Normandy Beachhead : A Year Ago Tomorrow Was D-Day | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dewey-proclaims-flag-day.html | Dewey Proclaims Flag Day | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/berlin-this-is-the-city-which-reich-marshal-goering-boasted-never.html | Berlin: This Is the City Which Reich Marshal Goering Boasted Never Would Be Bombed | True | The New York Times (U.S. Signal Corps) | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/reds-here-reverse-browder-policies-resolution-of-national-board.html | REDS HERE REVERSE BROWDER POLICIES; Resolution of National Board Says 'Opportunist Errors' Have Damaged Cause MILITANT 'LINE' ADOPTED Despite Rebuke, Leader Gets Ovation at Night Meeting and Scores U.S. Course Browder's Is Only 'No' Vote Foster's Work Commended U.S. Policies Criticized | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/army-prepares-men-for-civilian-living.html | ARMY PREPARES MEN FOR CIVILIAN LIVING | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/easy-to-weareasy-to-launder.html | EASY TO WEAR--EASY TO LAUNDER | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/missions-board-names-miss-cary.html | Missions Board Names Miss Cary | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/king-carol-to-live-in-france.html | King Carol to Live in France | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/miss-froelicher-colorado-bride-wed-yesterday.html | MISS FROELICHER COLORADO BRIDE; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Glenn Allen Lainson | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/war-crimes-parley-in-london-is-ended.html | WAR CRIMES PARLEY IN LONDON IS ENDED | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/diet-change-forecast-by-state-food-group.html | DIET CHANGE FORECAST BY STATE FOOD GROUP | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/milk-hearings-open-here.html | Milk Hearings Open Here | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/churchill-warns-against-socialism-says-labor-party-rule-means.html | CHURCHILL WARNS AGAINST SOCIALISM; Says Labor Party Rule Means Totalitarian State With 'Some Sort of Gestapo' Churchill Warns Against Socialism As Totalitarian and Gestapo Rule Sets Forth His Creed Artificial Issue Seen Emphasizes Totalitarianism | True | By Clifton Daniel By Cable To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/judge-samuel-e-shull-headed-a-pennsylvania-court-once-ran-for-us.html | JUDGE SAMUEL E. SHULL; Headed a Pennsylvania Court-- Once Ran for U.S. Senator | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/price-gains-slight-in-active-trading-minor-rally-in-stocks-comes.html | PRICE GAINS SLIGHT IN ACTIVE TRADING; Minor Rally in Stocks Comes After Profit-Taking Period --1,540,000 Shares Sold RAILS UNDER PRESSURE Textiles Show Strength With Cannon Mills Up 4 Points --Bond Close Irregular | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-4-no-title-miss-lenroot-reports-montreal-meeting-sketch.html | Article 4 -- No Title; Miss Lenroot Reports Montreal Meeting Sketch WorldCharter for Young People | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/russians-deny-liquidation.html | Russians Deny "Liquidation" | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/louisville-ready-for-derby-crowd-50000-or-more-expected-for-fourth.html | LOUISVILLE READY FOR DERBY CROWD; 50,000 or More Expected for Fourth Wartime Event-- No Stand-Out Choice Hotels Are Crowded Is a Three-Time Victor | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/500000-returning-to-alsace-lorraine.html | 500,000 RETURNING TO ALSACE, LORRAINE | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/japanese-appear-in-fast-new-plane-us-carrier-fliers-attacked-on.html | JAPANESE APPEAR IN FAST NEW PLANE; U.S. Carrier Fliers Attacked on Kyushu Strike by Fighters That Out-Perform Our Own | True | By George E. Jones By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/mayor-signs-special-tax-bills.html | Mayor Signs Special Tax Bills | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lou-fink-former-trainer-of-gene-tunney-canzoneri-schmeling-dies.html | LOU FINK; Former Trainer of Gene Tunney, Canzoneri, Schmeling, Dies | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/norwegian-athletes-celebrate.html | Norwegian Athletes Celebrate | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/taft-and-carey-clash.html | Taft and Carey Clash | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/greenwich-reports-on-building-funds.html | GREENWICH REPORTS ON BUILDING FUNDS | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/interim-league-mooted-at-parley-us-group-gives-plan-to-calm-small.html | INTERIM LEAGUE MOOTED AT PARLEY; U.S. Group Gives Plan to Calm Small Nations' Fears of Big Five Domination | True | By Lawrence E. Davies Special To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/alling-named-envoy-to-tangier.html | Alling Named Envoy to Tangier | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/childhood-in-wildwood-fire-at-the-school-cuts-term-short-by-ten.html | CHILDHOOD IN WILDWOOD; Fire at the School Cuts Term Short by Ten Days | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/letters-to-the-times-norways-war-record-nation-held-stable.html | Letters to The Times; Norway's War Record Nation Held Stable Politically and Financially Despite Losses Conversion, Not Hate, Urged Stern but Humane Rules Advocated for Rehabilitation of Germans Toll Paid by Service Men | True | EUGENIE DE KALB.ARNOLD WOLFERS.W.P. HARWICK. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-invasion-of-1940.html | THE "INVASION" OF 1940 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/weeks-steel-operations-set-at-911-of-capacity.html | Week's Steel Operations Set at 91.1% of Capacity | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dibrell-awarded-bronze-star.html | Dibrell Awarded Bronze Star | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/agreement-on-trieste-seen-near.html | Agreement on Trieste Seen Near | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/traffic-accidents-up-30-more-last-week-than-in-the-comparable.html | TRAFFIC ACCIDENTS UP; 30 More Last Week Than in the Comparable Period of '44 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-full-employment-bill.html | THE "FULL EMPLOYMENT" BILL | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/jb-hollister-named-to-unrra.html | J.B. Hollister Named to UNRRA | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/france-gives-spaniards-right-to-stay-there.html | France Gives Spaniards Right to Stay There | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/theodora-roosevelt-will-be-wed-friday.html | THEODORA ROOSEVELT WILL BE WED FRIDAY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/explosion-wrecks-us-post-in-reich-5-americans-and-10-germans-killed.html | EXPLOSION WRECKS U.S. POST IN REICH; 5 Americans and 10 Germans Killed and 80 Others Hurt in Blast at Bremen EXPLOSION WRECKS U.S. POST IN REICH | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/magazines-tied-up-in-chicago-strike.html | MAGAZINES TIED UP IN CHICAGO STRIKE | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/greensteinrosenthal.html | Greenstein--Rosenthal | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/haakon-returning-to-rule-in-norway-king-ends-fiveyear-exile-in.html | HAAKON RETURNING TO RULE IN NORWAY; King Ends Five-Year Exile in Britain--U.S. Troops to Aid in Evacuation of Country Quisling Rebuffed by King | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/nyu-receives-trophy.html | N.Y.U. Receives Trophy | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-westchester-is-launched.html | The Westchester Is Launched | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/advertising-news.html | Advertising News | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/cotton-sells-off-in-light-turnover-futures-close-1-to-4-points-down.html | COTTON SELLS OFF IN LIGHT TURNOVER; Futures Close 1 to 4 Points Down as Traders Await Price-Control Moves | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/powells-revolt-shortlived.html | Powell's Revolt Short-Lived | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/state-job-rules-to-be-coordinated-dewey-names-council-to-act-for.html | STATE JOB RULES TO BE COORDINATED; Dewey Names Council to Act for Unified Procedures Regarding Personnel | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/byrd-ties-harmon-at-145-shoots-fine-69-to-share-honors-in-pga.html | BYRD TIES HARMON AT 145; Shoots Fine 69 to Share Honors in P.G.A. Qualifying Play | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/brushing-up-on-their-art.html | BRUSHING UP ON THEIR ART | True | The New York Times | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/becomes-vice-president-of-vacuum-cleaner-co.html | Becomes Vice President Of Vacuum Cleaner Co. | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/identity-revealed-by-hunted-czech-gen-bosy-safe-in-britain-was.html | IDENTITY REVEALED BY HUNTED CZECH; 'Gen. Bosy,' Safe in Britain, Was Colonel Who Built Sudeten 'Little Maginot Line' | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/giants-oppose-dodgers-tonight-with-60000-throng-predicted-voiselle.html | Giants Oppose Dodgers Tonight With 60,000 Throng Predicted; Voiselle and Lombardi Probable Hurlers as Sell-Out Is Seen Under Fair Skies-- Durocher to Shift Olmo Olmo in New Spot Luis Willing to Try Yanks in Twi-Night Frays | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/virginia-mary-foley-betrothed.html | Virginia Mary Foley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/service-for-flier-tomorrow.html | Service for Flier Tomorrow | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/youth-clubs-seek-to-stop-gang-terror.html | YOUTH CLUBS SEEK TO STOP GANG TERROR | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/retail-wage-board-sworn-in-by-corse.html | RETAIL WAGE BOARD SWORN IN BY CORSE | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/marines-working-out-plan-to-insure-orderly-demobilization-of-corps.html | Marines Working Out Plan to Insure 'Orderly Demobilization' of Corps | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/burma-foe-thrust-back.html | Burma Foe Thrust Back | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/danes-seize-lindemann-last-german-commander-to-keep-control-of.html | DANES SEIZE LINDEMANN; Last German Commander to Keep Control of Troops | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/in-the-nation-wilson-house-and-the-arabs-in-1919-the-secret-treaty.html | In The Nation; Wilson, House and the Arabs in 1919 The Secret Treaty Appeal to Wilson | True | By Arthur Krock | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/guild-to-present-new-play.html | Guild to Present New Play | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/makeup-of-party-in-soviet-studied-changing-tenor-of-communist.html | MAKE-UP OF PARTY IN SOVIET STUDIED; Changing Tenor of Communist Membership May Presage Shifts in Policy Effect on Peasants Studied | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/rites-for-jw-hicks-jr-several-hundred-pay-tribute-to-paramount-film.html | RITES FOR J.W. HICKS JR.; Several Hundred Pay Tribute to Paramount Film Executive | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/write-dont-come-for-that-extra-gas-opa-urges-all-eligible-for.html | Write, Don't Come for That Extra 'Gas,' OPA Urges All Eligible for Bigger Rations | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/grains-are-strong-in-distant-futures-some-deliveries-of-corn-rye.html | GRAINS ARE STRONG IN DISTANT FUTURES; Some Deliveries of Corn, Rye and Wheat at New Tops --Pressure on July | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/maybe-the-draft-board-can-fix-it-up-for-man-to-vacation-at-camp.html | Maybe the Draft Board Can Fix It Up For Man to 'Vacation' at Camp Shanks | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/happiness-boys-three-brooklyn-brothers-reunited.html | HAPPINESS BOYS: THREE BROOKLYN BROTHERS REUNITED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/james-j-allardice-newspaper-official.html | JAMES J. ALLARDICE, NEWSPAPER OFFICIAL | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/operator-conveys-bronx-apartment-corner-house-on-marcy-place-has-67.html | OPERATOR CONVEYS BRONX APARTMENT; Corner House on Marcy Place Has 67 Suites--Troeller Residences Are Sold | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dr-oscar-f-cox-professor-at-boston-u-and-tufts-medical-schools.html | DR. OSCAR F. COX; Professor at Boston U. and Tufts Medical Schools | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/60000-gift-to-columbia-kellogg-foundation-makes-grant-to-train.html | $60,000 GIFT TO COLUMBIA; Kellogg Foundation Makes Grant to Train Hospital Executives | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dowling-singer-get-laszlo-play-st-lazars-pharmacy-due-next.html | DOWLING, SINGER GET LASZLO PLAY; 'St. Lazar's Pharmacy' Due Next Season--Irene Dunne Sought for Top Role Trouble About Songs Ice in 44th Street | True | By Sam Zolotow | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/john-p-treadwell-jr-official-of-american-bank-note-co-with-firm.html | JOHN P. TREADWELL JR.; Official of American Bank Note Co., With Firm Since 1907 | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/mgoldrick-weighs-liberal-party-bid-to-reply-this-week-will-confer.html | M'GOLDRICK WEIGHS LIBERAL PARTY BID; TO REPLY THIS WEEK; Will Confer With Republicans Today or Tomorrow Before Announcing Decision DEMOCRATS MEET TODAY O'Dwyer Choice Is Considered Certain-- Silver Reluctant to Take Place on Ticket 'M'GOLDRICK GETS LIBERAL PARTY BID McGoldrick Assails ALP La Guardia's Help Sought Democrats to Meet Today Other Places in Dispute | True | By Leo Egan | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/east-side-parcels-in-new-ownership-property-at-park-avenue-and-102d.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Property at Park Avenue and 102d Street Sold for First Time in Over 60 Years | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/senators-split-on-policy-of-opa-democrats-on-finance-group-favor.html | SENATORS SPLIT ON POLICY OF OPA; Democrats on Finance Group Favor Present Set-Up-- Republicans Oppose It House Group Hears Bowles | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/danes-volunteer-to-fight-japan.html | Danes Volunteer to Fight Japan | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/70000-at-moscow-game.html | 70,000 at Moscow Game | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/appointed-sales-manager-by-riverside-dan-river.html | Appointed Sales Manager By Riverside & Dan River | True | Kaiden-Kazanjian | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/challenge-to-sec-upheld-by-court-supreme-tribunal-allows-a-review.html | CHALLENGE TO SEC UPHELD BY COURT; Supreme Tribunal Allows a Review of Order Questioned by a Minority Stockholder | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/norway-buys-argentine-wheat.html | Norway Buys Argentine Wheat | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/meeting-in-berlin.html | MEETING IN BERLIN | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/us-britain-to-ask-stalin-end-veto-row-truman-approves-hopkins.html | U.S., BRITAIN TO ASK STALIN END VETO ROW; TRUMAN APPROVES Hopkins Likely to Be Named to Carry Plea to Soviet Head TO CITE PERIL TO CHARTER Four Powers Will Warn of Danger to Ratification if Curb on Talk Prevails Will Point to Two Dangers French Win Point on Pacts Appeal to Stalin on Veto Issue Is Planned by U.S. and Britain Two Reasons for the Power Yalta Personnel Called Key Accept "Rare Use" Pledge | True | By James B. Reston Special To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/dividend-news-cannon-mills-ekco-products.html | DIVIDEND NEWS; Cannon Mills Ekco Products | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wlb-delay-cuts-coal-for-public-kilburn-of-house-says-mines-hold.html | WLB DELAY CUTS COAL FOR PUBLIC; Kilburn of House Says Mines Hold Anthracite for Price Rise Under Union Pact | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/two-us-regiments-in-china-combat-unit.html | TWO U.S. REGIMENTS IN CHINA COMBAT UNIT | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/jerry-mgee-former-vaudeville-singer-once-with-benny-fields-troupe.html | JERRY M'GEE; Former Vaudeville Singer Once With Benny Fields' Troupe | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/state-will-foster-marketing-studies-ny-commerce-department-sees.html | STATE WILL FOSTER MARKETING STUDIES; N.Y. Commerce Department Sees Distribution Research Need for Post-War Stability WILL OPEN NEW BUREAU Catherwood Details Plans to Retail School Graduates-- Will Assist Veterans | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/ceiling-price-on-cars-to-be-cut-4-july-1.html | Ceiling Price on Cars To Be Cut 4% July 1 | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/export-is-called-vital-to-britain-lyttelton-says-us-must-face-fact.html | EXPORT IS CALLED VITAL TO BRITAIN; Lyttelton Says U.S. Must Face Fact and Cooperate in International Trade Implies Little Sacrifice Here Americans Angered | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/japan-says-balloons-with-pilots-will-bomb-us-in-near-future.html | Japan Says Balloons With Pilots Will Bomb U.S. in Near Future | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wallace-attacks-enemies-of-russia-permanent-peace-needs-soviet-and.html | WALLACE ATTACKS ENEMIES OF RUSSIA; Permanent Peace Needs Soviet and U.S., He Says, Receiving the Churchman Award PAYS ROOSEVELT TRIBUTE Asserts Late President Was Making Pan Americanism Prelude to World Order Warns on Power Politics Pepper Hails Wallace | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/trotting-races-are-off.html | Trotting Races Are Off | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/books-published-today.html | Books Published Today | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/3405-get-degrees-at-columbia-today-doctor-of-laws-award-for.html | 3,405 GET DEGREES AT COLUMBIA TODAY; Doctor of Laws Award for Stettinius Will Be Made 'in Absentia on Public Service' BUTLER TO MAKE ADDRESS Senator, Justice, Professor, Editor and Two War Correspondents to Be Honored | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/man-falls-to-death-in-subway.html | Man Falls to Death in Subway | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/plans-fight-for-fees-attorney-to-ask-certiorari-writ-in-p-r-coal.html | PLANS FIGHT FOR FEES; Attorney to Ask Certiorari Writ in P. & R. Coal Case | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wealthy-textile-executive-killed-in-park-avenue-mystery-shooting.html | Wealthy Textile Executive Killed In Park Avenue Mystery Shooting; TEXTILE MAN SLAIN IN HOTEL MARGUERY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/jean-agnes-blurns-nuptials.html | Jean Agnes Blurn's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/police-aid-greater-new-york-fund.html | POLICE AID GREATER NEW YORK FUND | True | The New York Times | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/remains-of-a-5000yearold-city-bared-by-palestine-excavation.html | Remains of a 5,000-Year-Old City Bared by Palestine Excavation; Evidence of Thriving Community Is Found at Beth Yerach-- Brick Buildings and Utensils Show Cultural Status | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/assassin-of-laval-returns-to-france.html | ASSASSIN OF LAVAL RETURNS TO FRANCE | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/tieup-less-likely-in-grocery-shops-retailers-get-mayors-promise-to.html | TIE-UP LESS LIKELY IN GROCERY SHOPS; Retailers Get Mayor's Promise to 'Crack Down' on Black Marketing of Wholesalers 4,400 STORES INVOLVED To Decide on Closing Friday --Trade and City Planning Joint Fight on Abuses | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-vice-presidents-of-general-motors.html | NEW VICE PRESIDENTS OF GENERAL MOTORS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/series-c2-payment-766385-to-be-distributed-on-june-30-to-7000.html | SERIES C-2 PAYMENT; $766,385 to Be Distributed on June 30 to 7,000 Investors | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/strong-college-market-seen.html | Strong College Market Seen | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/albert-j-clarkson-ny-central-official.html | ALBERT J. CLARKSON, N.Y. CENTRAL OFFICIAL | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/allies-may-relax-fraternizing-ban-british-troops-flout-itofficers.html | ALLIES MAY RELAX FRATERNIZING BAN; British Troops Flout It-- Officers' Individual Views Basis of Severity of Penalties | True | By Cable To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/italian-crisis-continues-compromise-on-premiership-may-solve.html | ITALIAN CRISIS CONTINUES; Compromise on Premiership May Solve Deadlock | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/topics-of-the-day-in-wall-street-death-sentence-canadian-pacific.html | TOPICS OF THE DAY IN WALL STREET; Death Sentence Canadian Pacific Oil Tanker Fleet Exchange Firm Borrowings | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/ena-shackford-to-wed-newport-girl-will-be-married-to-lieut-walter-f.html | ENA SHACKFORD TO WED; Newport Girl Will Be Married to Lieut. Walter F. Brown | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/queensboro-bouts-tonight.html | Queensboro Bouts Tonight | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/cards-refuse-250000-for-marion-kurowski.html | Cards Refuse $250,000 For Marion, Kurowski | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/argentina-hushes-coup-anniversary-glum-observance-interpreted-as.html | ARGENTINA HUSHES COUP ANNIVERSARY; Glum Observance Interpreted as Regime's Admission That It Has Been Discredited | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/apache-is-first-in-the-toboggan-leads-devil-diver-under-wire-by-two.html | APACHE IS FIRST IN THE TOBOGGAN; Leads Devil Diver Under Wire by Two Lengths at Belmont Park, Returning $10.80 24,489 WAGER $2,324,900 Opening-Day Crowd at Track Smallest of Local Season --Jockey Riles Hurt Goes to Head of Pack Daily Double Returns $98 Jeep Off Today for Derby | True | By William D. Richardson | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/german-butcheries-in-holland-bared.html | GERMAN BUTCHERIES IN HOLLAND BARED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/heads-produce-exchange-as-first-5thterm-president.html | Heads Produce Exchange As First 5th-Term President | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wool-goods-map-effective-june-9-cut-of-7-seen-in-woven-lines-and-4.html | WOOL GOODS 'MAP' EFFECTIVE JUNE 9; Cut of 7% Seen in Woven Lines and 4% in Knit Goods -- Other Agency Actions Additional Announcements WOOL GOODS MAP EFFECTIVE JUNE 9 | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/sydney-b-erlanger-lining-manufacturer-a-leader-in-public-health.html | SYDNEY B. ERLANGER; Lining Manufacturer, a Leader in Public Health Causes | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wounded-swim-as-cure-red-cross-devises-special-instruction-to-speed.html | WOUNDED SWIM AS CURE; Red Cross Devises Special Instruction to Speed Convalescence | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-landing-made-sixth-division-crosses-naha-harbor-to-invade-big.html | NEW LANDING MADE; Sixth Division Crosses Naha Harbor to Invade Big Coast Airdrome 7TH ARMY DIVISION ROLLS Gains South Okinawa Shore, Overruns Chinen Jut--96th, First Marines Advance By WARREN MOSCOW By Wireless to THE NEW YORK TIMES. Most of Chinen Peninsula Won Many Civilians Encountered MARINES WIN HALF OF NAHA AIRFIELD Swarm of U.S. Ships Reported | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/reply-to-leaflet-barrage.html | Reply to Leaflet Barrage | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/poles-praised-by-clark-general-recalls-they-captured-cassino-in.html | POLES PRAISED BY CLARK; General Recalls They Captured Cassino in Italian Campaign | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/child-labor-curb-urged-on-industry.html | CHILD LABOR CURB URGED ON INDUSTRY | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/ends-48hour-week-wmc-order-ends-ceilings-in-the-detroit-area.html | ENDS 48-HOUR WEEK; WMC Order Ends 'Ceilings' in the Detroit Area | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/poles-deny-barring-return.html | Poles Deny Barring Return | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/alleged-forger-held-for-trial.html | Alleged Forger Held for Trial | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/ralph-l-lovell-79-a-marine-engineer.html | RALPH L. LOVELL, 79, A MARINE ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/events-today.html | Events Today | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/russian-prelate-honored.html | Russian Prelate Honored | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/czechs-to-bar-germans-from-the-sudetenland.html | Czechs to Bar Germans From the Sudetenland | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/stadium-opening-on-june-18.html | Stadium Opening on June 18 | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/furniture-makers-upheld-on-pricing-higher-levels-are-forced-by.html | FURNITURE MAKERS UPHELD ON PRICING; Higher Levels Are Forced by Additional Material Costs Says Association Counsel | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/assault-on-sandakan-reported.html | Assault on Sandakan Reported | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/japanese-suicides-start-on-okinawa-indicate-enemy-feels-end-is.html | JAPANESE SUICIDES START ON OKINAWA; Indicate Enemy Feels End Is Near--Belief Grows That Foe Cannot Regroup for Battle | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/800-alumni-attend-west-point-service-generals-clark-and-keyes-will.html | 800 ALUMNI ATTEND WEST POINT SERVICE; Generals Clark and Keyes Will See Graduation Tomorrow of a Record Class | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/the-music-goes-down-and-round.html | THE MUSIC GOES DOWN AND 'ROUND | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/finish-of-the-feature-and-over-first-hurdle-at-belmont-opening.html | FINISH OF THE FEATURE AND OVER FIRST HURDLE AT BELMONT OPENING | True | The New York Times | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lieut-joyce-conner-married.html | Lieut. Joyce Conner Married | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/japanese-ousted-at-a-chinese-port-70mile-drive-from-foochow.html | JAPANESE OUSTED AT A CHINESE PORT; 70-Mile Drive From Foochow Captures Siapu and Drives Enemy to Flee by Sea 28 Miles From Liuchow | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/drew-regime-wins-in-ontario-voting.html | Drew Regime Wins In Ontario Voting | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/insects-on-parade-bronx-zoo-sets-up-department-to-guide-public-on.html | INSECTS ON PARADE; Bronx Zoo Sets Up Department to Guide Public on Problems | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/carl-vernon-vogt-lawyer-banker-66-member-of-morristown-firm-since.html | CARL VERNON VOGT, LAWYER, BANKER, 66; Member of Morristown Firm Since 1912 Dies--Ex-Head of Trust Company There | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/mdermott-sues-for-soldiers-job-first-case-of-kind-under-the-draft.html | M'DERMOTT SUES FOR SOLDIER'S JOB; First Case of Kind Under the Draft Act Involves Clash With Union Over Seniority DEFERMENT RULING MADE Selective Service Chief Says Men Under 30 May Not Be Kept at Veterans' Expense Details of the Case Provisions of Draft Act | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/american-can-workers-return.html | American Can Workers Return | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/franklin-heroes-to-see-comedy.html | Franklin Heroes to See Comedy | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/brooklyn-heroes-spur-bond-drive-two-from-borough-among-ten.html | BROOKLYN HEROES SPUR BOND DRIVE; Two From Borough Among Ten Survivors of the Franklin at Times Sq. Rally Cashmore Praises Heroes Salute to Major Miller | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/woman-again-leads-1st-science-church-mrs-myrtle-h-smith-of-waban.html | WOMAN AGAIN LEADS 1ST SCIENCE CHURCH; Mrs. Myrtle H. Smith, of Waban, Mass., Succeeds P.S. Seeley as President | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/rev-ajg-dowie-episcopal-minister-only-son-of-zion-citys-founder.html | REV. A.J.G. DOWIE; Episcopal Minister, Only Son of Zion City's Founder | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/1939-evacuees-begin-return-to-london.html | 1939 EVACUEES BEGIN RETURN TO LONDON | True | By Wireless to the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/american-spies-in-japan-tokyo-broadcast-warns.html | American Spies in Japan, Tokyo Broadcast Warns | True | By the United Press. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/mindanao-enemy-beaten-at-river-japanese-resistance-stiffens-on.html | MINDANAO ENEMY BEATEN AT RIVER; Japanese Resistance Stiffens on Luzon--Planes Continue Bombing of Formosa | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/swiss-army-commander-resigns.html | Swiss Army Commander Resigns | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/net-of-3073073-shown-by-kellogg-income-equivalent-to-140-a-share.html | NET OF $3,073,073 SHOWN BY KELLOGG; Income Equivalent to $1.40 a Share for 1944, as Compared With $1.46 in 1943 OTHER CORPORATE REPORTS Steel Index Declined Gets Martin-Parry Post Offering Period Extended Buys Phosphate Company Stock Elected to Board of Food Concern | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/b29-goes-down-in-the-pacific-but-the-crew-is-saved.html | B-29 GOES DOWN IN THE PACIFIC, BUT THE CREW IS SAVED | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/four-task-forces-reported.html | Four Task Forces Reported | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lendlease-calls-for-4375000000-truman-sends-congress-program.html | LEND-LEASE CALLS FOR $4,375,000,000; Truman Sends Congress Program $753,000,000 Under This Year's--Omits Russia Change" Linked With Russia LEND-LEASE CALLS FOR $4,375,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/in-war-to-finish.html | In War to Finish | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/books-of-the-times-a-deliberately-evil-woman-characters-lack.html | Books of the Times; A Deliberately Evil Woman Characters Lack Individuality | True | By Orville Prescott | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/400-strikers-due-back-today.html | 400 Strikers Due Back Today | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/lj-taylor-promoted.html | L.J. Taylor Promoted | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/van-acker-visits-leopold.html | Van Acker Visits Leopold | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/us-aviator-captures-japanese-from-the-air.html | U.S. Aviator 'Captures' Japanese From the Air | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/councilmans-son-missing-james-a-philips-had-lost-one-previously-in.html | COUNCILMAN'S SON MISSING; James A. Philips Had Lost One Previously in Air Crash | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/british-troops-flout-rule-called-best-ambassadors.html | British Troops Flout Rule; Called Best Ambassadors | True | By James MacDonald By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/backs-use-of-force-to-maintain-peace-technical-committee-on.html | BACKS USE OF FORCE TO MAINTAIN PEACE; Technical Committee on Enforcement Rushes Approval of Oaks Provisions for Action Compromise on Amendments Initiative Authority to Council | True | By John H. Crider Special To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wins-21st-straight-bout.html | Wins 21st Straight Bout | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/italian-torturer-to-die.html | Italian 'Torturer' to Die | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/grew-backs-peacetime-training-asks-might-of-nation-be-shown-grew.html | Grew Backs Peacetime Training, Asks 'Might' of Nation Be Shown; GREW ENDORSES POST-WAR TRAINING Matsuoka Had Wrong Idea Favors a Year of Training | True | By Joseph A. Loftus Special To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/episcopal-convention-shifted.html | Episcopal Convention Shifted | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/french-mob-frees-five-jailed-youths.html | FRENCH MOB FREES FIVE JAILED YOUTHS | True | By Wireless To the New York Times. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/three-sixstory-houses-are-sold-on-the-heights.html | Three Six-Story Houses Are Sold on the Heights | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/british-film-head-to-study-us-ways-j-arthur-rank-arrives-for-a.html | BRITISH FILM HEAD TO STUDY U.S. WAYS; J. Arthur Rank Arrives for a Business Tour--Denies He Plans Operations Here Welcomed by Hays Religious Film Service | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/easier-path-urged-for-citizenship-cutting-red-tape-to-naturalize.html | EASIER PATH URGED FOR CITIZENSHIP; Cutting Red Tape to Naturalize Alien Parents of GI's Is Advocated at Hearing Asks Literacy Exemption | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/hot-potato-falls-in-mgoldrick-lap-ericksons-counsel-reveals-he.html | 'HOT POTATO' FALLS IN M'GOLDRICK LAP; Erickson's Counsel Reveals He Wrote Controller for Advice on Bookmaker's Problem RECEIPT OF LETTER DENIED Levy Says Office Asked Him Not to Disclose Contents of the Communication | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wife-sues-jdm-hamilton.html | Wife Sues J.D.M. Hamilton | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/triple-damage-in-horse-meat-sale.html | Triple Damage in Horse Meat Sale | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/farley-caridad-free-for-lack-of-evidence.html | FARLEY, CARIDAD FREE FOR LACK OF EVIDENCE | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/expanding-to-canada-corning-glass-gets-ontario-plant-for-baking.html | EXPANDING TO CANADA; Corning Glass Gets Ontario Plant for Baking Ware | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/500-survived-lidice-czechs-say.html | 500 Survived Lidice, Czechs Say | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/wounded-soldiers-cheer-new-fashions.html | WOUNDED SOLDIERS CHEER NEW FASHIONS | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/palma-redesignated-says-he-will-not-run.html | PALMA, REDESIGNATED, SAYS HE WILL NOT RUN | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/aid-to-philippines-urged-by-tydings-senator-back-from-islands.html | AID TO PHILIPPINES URGED BY TYDINGS; Senator, Back From Islands, Reports to Truman on the 'Indescribable' Situation | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/tariff-cut-is-hit-by-jewelry-group-resolution-condemning-house.html | TARIFF CUT IS HIT BY JEWELRY GROUP; Resolution Condemning House Measure Claims Industry Would Be Jeopardized | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/overseas-chocolate-bars.html | Overseas Chocolate Bars | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/davies-sees-truman-reports-on-his-special-mission-to-london-and.html | DAVIES SEES TRUMAN; Reports on His Special Mission to London and Paris | True | Special to THE NEW YORK TIMES. | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/troop-ship-brings-former-prisoners-1405-arrive-on-the-general.html | TROOP SHIP BRINGS FORMER PRISONERS; 1,405 Arrive on the General Gordon--AP Correspondent Disclaims Desire for 'Beat' | True | | C1B 673057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/heads-chicago-exchange-ralph-w-davis-elected-chairman-of-the-board.html | HEADS CHICAGO EXCHANGE; Ralph W. Davis Elected Chairman of the Board of Governors | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/youth-fatally-wounded-while-helping-comrade.html | Youth Fatally Wounded While Helping Comrade | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-plan-promises-smokes-in-3-weeks-trade-agrees-to-use-cigarette.html | NEW PLAN PROMISES SMOKES IN 3 WEEKS; Trade Agrees to Use Cigarette Quotas of April, July, 1944, as Base, Goldstein Says INDUSTRY TO DO POLICING Attorney General Withholds the Trials of 17 Wholesalers to Let Them Prove Good Faith Prepared to Crack Down | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/postwar-military-training.html | POST-WAR MILITARY TRAINING | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/new-general-manager-of-colombia-broadcasting.html | New General Manager Of Colombia Broadcasting | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/text-of-the-presidents-lendlease-estimates.html | Text of the President's Lend-Lease Estimates | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/butter-and-eggs-are-seized-in-raid-bronx-father-and-son-accused-of.html | BUTTER AND EGGS ARE SEIZED IN RAID; Bronx Father and Son Accused of Sales at 70 Cents a Pound Without Ration Points | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/sommers-commands-zone.html | Sommers Commands Zone | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/joes-choice-first-for-bowman-purse-triumphs-by-2-lengths-over-bob.html | JOE'S CHOICE FIRST FOR BOWMAN PURSE; Triumphs by 2 Lengths Over Bob Mann in Feature Race at Churchill Downs | True | | C1B 673057 |
| 1945-06-05 | 1945-06-05 | https://www.nytimes.com/1945/06/05/archives/phils-get-two-youths-17-one-pitcher-will-go-to-utica-other-to.html | PHILS GET TWO YOUTHS, 17; One Pitcher Will Go to Utica, Other to Greensboro | True | | C1B 673057 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/barnard-graduates-275-dean-gildersleeves-message-read-by-class.html | BARNARD GRADUATES 275; Dean Gildersleeve's Message Read by Class President | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dr-ja-miller-named-physician-is-nominated-for-columbia-alumni.html | DR. J.A. MILLER NAMED; Physician Is Nominated for Columbia Alumni Trustee | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/condition-of-reserve-member-banks-in-101-cities-may-30.html | Condition of Reserve Member Banks in 101 Cities May 30 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/money.html | MONEY | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/world-standards-for-trade-planned-move-is-made-by-association-upon.html | WORLD STANDARDS FOR TRADE PLANNED; Move Is Made by Association Upon Request of Several Foreign Countries | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/elevated-train-kills-man.html | Elevated Train Kills Man | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/cook-returns-to-the-trumans.html | Cook Returns to the Trumans | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/hudson-tube-line-tied-up.html | Hudson Tube Line Tied Up | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bretton-plan-bill-urged-by-truman-letter-read-to-house-says-it-is.html | BRETTON PLAN BILL URGED BY TRUMAN; Letter Read to House Says It Is Vital to Sound Foundation for a Lasting Peace | True | By C.p. Trussell Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/60-germans-cleared-of-danger-suspicion.html | 60 GERMANS CLEARED OF DANGER SUSPICION | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/vast-scout-camp-is-now-assured-contribution-of-361000-to-make.html | VAST SCOUT CAMP IS NOW ASSURED; Contribution of $361,000 to Make Center for This Area the Largest in World SWIMMING POOL PLANNED Victory Dinner at Yale Club Marks Closing of Drive for Funds--$675,000 Raised Campsite of 725 Acres | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tokyo-papers-gloomy.html | Tokyo Papers Gloomy | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/certainteed-products-offer.html | Certain-teed Products Offer | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/stil-wells-school-in-india-a-success-chinese-trained-at-ramgarh.html | STIL WELL'S SCHOOL IN INDIA A SUCCESS; Chinese, Trained at Ramgarh, Replaced Defensive Tactics With Able Burma Offensive Replacements Came by Air Fighting Proved Success | True | By Tillman Durdin By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/common-sense-needed-air-forces-surgeon-speaks-on-readjustment-of.html | COMMON SENSE NEEDED; Air Forces Surgeon Speaks on Readjustment of Veterans | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/pirates-top-reds-after-40-setback-win-9-to-1-on-13hit-attack-defeat.html | PIRATES TOP REDS AFTER 4-0 SETBACK; Win, 9 to 1, on 13-Hit Attack --Defeat Ends Cincinnati's Nine-Game Streak | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/community-service-elects-lundy.html | Community Service Elects Lundy | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/another-tarakan-hill-won.html | Another Tarakan Hill Won | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/red-star-charges-incitements-to-war.html | RED STAR CHARGES INCITEMENTS TO WAR | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/letters-to-the-times-fraternization-is-recalled-based-on-past.html | Letters to The Times; Fraternization Is Recalled Based on Past German Action, Novelist Hopes We Do Not Incur Gratitude Parcels Sent to Germany German Translations Objects to Naming Carrier Iwo Jima United Nations Air Force Voluntary Group Is Advocated to Enforce International Law Comparison With Constitution Volunteer Air Police Reportorial Work Praised | True | SIGRID UNDSET.JOHN J. CUNNINGHAM.HAMILTON HOLT.M.J. BERNADETE. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/boston-hotels-ban-meat-2-days.html | Boston Hotels Ban Meat 2 Days | True | Special to THE NEW YORK TIMES. | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/british-advance-in-burma-push-japanese-back-toward-the-border-of.html | BRITISH ADVANCE IN BURMA; Push Japanese Back Toward the Border of Thailand | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/us-british-ships-on-loan-to-russia-14-vessels-sent-in-lieu-of.html | U.S., BRITISH SHIPS ON LOAN TO RUSSIA; 14 Vessels Sent in Lieu of Italian Units Under Teheran Accord, Churchill Says | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/attlee-ridicules-fear-of-socialism-reply-to-churchill-stresses.html | ATTLEE RIDICULES FEAR OF SOCIALISM; Reply to Churchill Stresses Progress in Australia, New Zealand and Scandinavia ATTLEE RIDICULES FEAR OF SOCIALISM Lists Objections to Past Rule Tells of "Tory Repression" | True | By Syndney Gruson By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mitscher-scoffs-at-suicide-planes-admiral-says-on-return-from.html | MITSCHER SCOFFS AT SUICIDE PLANES; Admiral Says on Return From Okinawa That Changes Will Almost Eliminate Peril Other Estimates Higher No Big Combat Ship Lost | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/oil-discoveries-increase-new-pools-add-400000-barrels-to-daily.html | OIL DISCOVERIES INCREASE; New Pools Add 400,000 Barrels to Daily Output, Davies Says | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/court-lets-slayer-remain-in-the-army.html | COURT LETS SLAYER REMAIN IN THE ARMY | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/allied-rule-in-germany.html | ALLIED RULE IN GERMANY | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bank-bids-in-5th-avenue-house.html | Bank Bids In 5th Avenue House | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/georg-kaiser-67-writer-of-plays-german-author-who-fled-nazis-is.html | GEORG KAISER, 67, WRITER OF PLAYS; German Author Who Fled Nazis Is Dead in Switzerland-- Works Produced Here Used Modern Technique Wrote "Citizens of Calais" | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/b29s-leave-trail-of-fires-in-kobe-a-japanese-soldier-decides-to.html | B-29'S LEAVE TRAIL OF FIRES IN KOBE; A JAPANESE SOLDIER DECIDES TO GIVE UP ON LUZON | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/the-mayor-of-naha.html | THE MAYOR OF NAHA | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sales-in-westchester-holc-conveys-the-last-of-its-mamaroneck.html | SALES IN WESTCHESTER; HOLC Conveys the Last of Its Mamaroneck Holdings | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/miss-betz-on-tennis-card-accepts-invitation-to-play-for-red-cross.html | MISS BETZ ON TENNIS CARD; Accepts Invitation to Play for Red Cross at Forest Hills | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/nuptials-held-here-for-mrs-pd-blanc.html | NUPTIALS HELD HERE FOR MRS. P.D. BLANC | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/philippine-drives-make-more-gains-americans-greatest-advance-is-won.html | PHILIPPINE DRIVES MAKE MORE GAINS; Americans' Greatest Advance Is Won in Northern Luzon-- Mindanao Town Taken Strong Resistance Is Met | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/2-veterans-groups-back-youth-draft-legion-would-concentrate.html | 2 VETERANS GROUPS BACK YOUTH DRAFT; Legion Would Concentrate Training, While VFW Urges Extended Home Program Differs From European Systems Reserve Officers Urge Training | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/british-to-mark-day-quietly.html | British to Mark Day Quietly | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/japanese-balloons.html | JAPANESE BALLOONS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/ceiling-lighting-due-to-come-back-overhead-lighting-due-for-a.html | CEILING LIGHTING DUE TO COME BACK; OVERHEAD LIGHTING DUE FOR A REVIVAL | True | By Mary Roche | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tc-geraghty-dies-pioneer-scenarist-screen-writer-and-producer.html | T.C. GERAGHTY DIES; PIONEER SCENARIST; Screen Writer and Producer, Associate of Fairbanks Sr., Swanson and Pickford | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/robinson-bout-for-garden.html | Robinson Bout for Garden | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/227th-and-last-ship-launched-at-hingham.html | 227TH AND LAST SHIP LAUNCHED AT HINGHAM | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/screen-news-rko-lists-bill-williams-for-a-romantic-lead.html | SCREEN NEWS; RKO Lists Bill Williams for a Romantic Lead | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/gift-honors-willkie-cowles-fund-gives-100000-for-negro-center-in.html | GIFT HONORS WILLKIE; Cowles Fund Gives $100,000 for Negro Center in Des Moines | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/negro-nines-play-tonight.html | Negro Nines Play Tonight | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/scents-for-men-asked-returning-veterans-called-big-market-for.html | SCENTS FOR MEN ASKED; Returning Veterans Called Big Market for Toilet Articles | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bishop-obrien-heads-diocese-of-hartford.html | BISHOP O'BRIEN HEADS DIOCESE OF HARTFORD | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/emphasis-shifted-to-aircraft-issues-few-rails-meat-packing-and.html | EMPHASIS SHIFTED TO AIRCRAFT ISSUES; Few Rails, Meat Packing and Petroleum Stocks Share in Upward Movement BUSINESS TAPERS AT CLOSE Transfers on Exchange Total 1,510,000 Shares, Compared With 1,540,000 on Monday United Corporation Features Oils Strong In Closing Hour EMPHASIS SHIFTED TO AIRCRAFT ISSUES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/julia-french-engaged-will-be-wed-on-june-16-to-cpl-clement-kaupp-of.html | JULIA FRENCH ENGAGED; Will Be Wed on June 16 to Cpl. Clement Kaupp of Marines | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/koch-italian-torturer-is-shot.html | Koch, Italian Torturer, Is Shot | True | By Wireless to the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/george-denounces-critics-of-russia-emphasis-on-differences-may-even.html | GEORGE DENOUNCES CRITICS OF RUSSIA; Emphasis on Differences May Even Lead to War, He Tells Columbia Alumni Plea for Amity With Russia Dr. Butler Takes Leave | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/miss-jameson-turns-pro-exgolf-champion-to-represent-sports-supply.html | MISS JAMESON TURNS PRO; Ex-Golf Champion to Represent Sports Supply Manufacturer | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/food-crisis-faces-allies-in-bavaria-surplus-in-population-and.html | FOOD CRISIS FACES ALLIES IN BAVARIA; Surplus in Population and Deficit in Supplies Pose Problem for American Army No Move Made for Exchange Example of Population Growth | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/volunteer-rescuer-killed-seeking-marines-on-iwo.html | Volunteer Rescuer Killed Seeking Marines on Iwo | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/1388192-cleared-by-shipbuilders-north-carolinas-1944-profit.html | $1,388,192 CLEARED BY SHIPBUILDERS; North Carolina's 1944 Profit Compares With $1,528,408 in 1943--Assets Rise OTHER CORPORATE REPORTS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/browns-run-in-ninth-downs-white-sox-21.html | BROWNS' RUN IN NINTH DOWNS WHITE SOX, 2-1 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dr-platt-heads-blind-elected-president-of-new-york-assosucceeds-mrs.html | DR. PLATT HEADS BLIND; Elected President of New York Asso.-- Succeeds Mrs. Pollack | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/ruffing-out-of-the-army-former-yankee-pitcher-has-no-immediate.html | RUFFING OUT OF THE ARMY; Former Yankee Pitcher Has No Immediate Baseball Plans | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/60000000-casualties-war-department-figure-believed-high-but-toll-is.html | 60,000,000 Casualties; War Department Figure Believed High, but Toll Is Seen as Worst in History Confined to Europe Major Shifts Loom 1,000,000 to Remain in Europe | True | By Hanson W. Baldwin | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/paperboard-output-up-5-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; .5% Increase Reported in Week, Compared With Year Ago | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sterling-drug-files-sec-gets-registration-statement-covering-125000.html | STERLING DRUG FILES; SEC Gets Registration Statement Covering 125,000 Shares | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/communist-drive-in-cio-unions-seen-hudson-labor-leader-concurs-in.html | COMMUNIST DRIVE IN CIO UNIONS SEEN; Hudson, Labor Leader, Concurs in New 'Revolutionary'Policy of National Board Statement by Hudson Aggressiveness Expected | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/new-defense-tactics-in-use.html | New Defense Tactics in Use | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/must-enlist-for-army-classes.html | Must Enlist for Army Classes | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/landing-on-oroku-easy-for-marines-one-gi-reads-book-till-boat-hits.html | LANDING ON OROKU EASY FOR MARINES; One GI Reads Book Till Boat Hits Beach--New Yorkers Among First Men Ashore Commanding Ridges Now GI Reads on Way to Battle Machine Gun Post Smashed | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/selling-pressure-keeps-grains-down-but-sharp-recoveries-follow.html | SELLING PRESSURE KEEPS GRAINS DOWN; But Sharp Recoveries Follow Declines and Closing Prices Are Near Old Levels | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/to-sell-ocds-property-commerce-department-will-get-goods-by-order.html | TO SELL OCD'S PROPERTY; Commerce Department Will Get Goods by Order of Truman | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/danes-repair-overseas-cables.html | Danes Repair Overseas Cables | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/housing-aid-voted-for-veterans-use-lanham-act-is-amended-by-the.html | HOUSING AID VOTED FOR VETERANS USE; Lanham Act Is Amended by the House to Permit Tenancy of Idle War Homes RENTALS WOULD BE LOW Law Now Restricts Government-Built Dwellings, Though Unoccupied, to War Workers ... | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/big-grain-cooperative-faces-closure-threat.html | Big Grain Cooperative Faces Closure Threat | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/moscow-notes-embarrassment.html | Moscow Notes "Embarrassment" | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/seabees-son-pleads-for-tent.html | Seabee's Son Pleads for Tent | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dr-millard-f-sewell-physician-served-in-st-mihiel-and-argonne.html | DR. MILLARD F. SEWELL; Physician Served in St. Mihiel and Argonne Offensives | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/meat-production-dips-holiday-last-week-cut-total-37000000-pounds.html | MEAT PRODUCTION DIPS; Holiday Last Week Cut Total 37,000,000 Pounds | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/84563276-of-bonds-of-bo-to-go-to-rfc.html | $84,563,276 of Bonds Of B.&O. to Go to RFC | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/lighthouse-recital-tonight.html | Lighthouse Recital Tonight | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/higher-priority-granted-for-farm-tools-and-surplus-trucks-freed-to.html | Higher Priority Granted for Farm Tools And Surplus Trucks Freed to Aid Crops | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/directs-sales-advertising-of-the-hotel-new-yorker.html | Directs Sales, Advertising Of the Hotel New Yorker | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/the-need-to-act.html | THE NEED TO ACT | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/haakon-on-way-to-oslo-king-sails-on-british-cruiser-norway-plans.html | HAAKON ON WAY TO OSLO; King Sails on British Cruiser-- Norway Plans Welcome | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/democrats-select-slate-for-odwyer-primary-fight-due-roe-of-queens.html | DEMOCRATS SELECT SLATE FOR O'DWYER; PRIMARY FIGHT DUE; Roe of Queens Dissents From Choices for Controller and Council President BRONX TRUCKMAN NAMED Gerosa Designated for Fiscal Job and I.D. Davidson for Council Post Way Cleared for Republicans DEMOCRATS SELECT CITY TICKET HEADS Statement on Party Slate Smashed Murder Ring | True | By Leo Egan | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/twins-born-to-roswell-fishers.html | Twins Born to Roswell Fishers | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/abroad-germany-the-proving-ground-of-fourpower-cooperation.html | Abroad; Germany the Proving Ground of Four-Power Cooperation | True | By Anne O'Hare McCormick | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/moscow-more-hopeful-of-a-polish-settlement.html | Moscow More Hopeful Of a Polish Settlement | True | By Wireless to the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/prof-leonid-pasternak-russian-painter-illustrated-leo-tolstoys.html | PROF. LEONID PASTERNAK; Russian Painter Illustrated Leo Tolstoy's 'Resurrection' | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/yanks-divide-bill-with-the-senators-take-opener-123-then-lose-by-73.html | YANKS DIVIDE BILL WITH THE SENATORS; Take Opener, 12-3, Then Lose by 7-3 in Second Clash of Twilight-Night Affair Pieretti Pitches Steadily Three Doubles For Etten Bluege Makes Switch | True | By Louis Effrat Special To the New York Times. | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/5000-in-south-defy-wlbs-work-order-new-orleans-metal-workers-in-3.html | 5,000 IN SOUTH DEFY WLB'S 'WORK' ORDER; New Orleans Metal Workers in 3 Higgins Plants Vote to Await a Contract Closed-Shop Issue at Stake | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/no-speeches-made.html | No Speeches Made | True | By Roy Porter National Broadcasting Correspondent For the Combined American Networks. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/fire-record.html | Fire Record | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/windsors-will-go-to-europe-in-july-plans-to-visit-england-and.html | WINDSORS WILL GO TO EUROPE IN JULY; Plans to Visit England and France Given on Tour of Salvation Army Here | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/profit-level-even-for-standard-oil-earnings-of-jersey-concern-in.html | PROFIT LEVEL EVEN FOR STANDARD OIL; Earnings of Jersey Concern in First Half of '45 to Be About Same as in Last Half of '44 WAR LOSSES RECOUNTED Properties in Europe Heavily Hit but Can Be Restored, Gallagher, Chairman, Says Explains Higher Charges Position on Synthetics Told PROFIT LEVEL EVEN FOR STANDARD OIL OTHER ANNUAL MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/truman-firm-on-question-davies-continues-reports.html | Truman Firm on Question; Davies Continues Reports | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/foreign-air-shipments-rise.html | Foreign Air Shipments Rise | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/miriam-t-valentine-wed-daughter-of-police-commissioner-bride-of.html | MIRIAM T. VALENTINE WED; Daughter of Police Commissioner Bride of Detective J.J. Sheehan | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/western-chiefs-honored-russia-grants-medals-to-de-lattre-montgomery.html | WESTERN CHIEFS HONORED; Russia Grants Medals to de Lattre, Montgomery, Eisenhower | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/parley-red-tape-cut-in-danish-bid-expedition-is-caused-by-desire-to.html | PARLEY RED TAPE CUT IN DANISH BID; Expedition Is Caused by Desire to Invite Country on Its Constitution Anniversary | True | By Lawrence E. Davies Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/4-join-bank-group-jv-oneill-of-national-city-elected-to-institute.html | 4 JOIN BANK GROUP; J.V. O'Neill of National City Elected to Institute Council | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/buyer-to-occupy-e-21st-st-lofts-brodsky-group-sells-12story.html | BUYER TO OCCUPY E. 21ST ST. LOFTS; Brodsky Group Sells 12-Story Building--Deal Is Closed on Minetta Lane | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/fred-a-stewart-plant-superintendent-of-steel-castings-company-dies.html | FRED A. STEWART; Plant Superintendent of Steel Castings Company Dies, 56 | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/police-to-meet-firemen.html | Police to Meet Firemen | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/pignataro-knocks-out-rinaldi.html | Pignataro Knocks Out Rinaldi | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/events-today.html | Events Today | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/few-issues-left-on-technical-side-committees-await-decisions-of-the.html | FEW ISSUES LEFT ON TECHNICAL SIDE; Committees Await Decisions of the Big Five on the Major Questions | True | By John H. Crider Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/export-controls-ersed-on-2-routes-effective-july-1-upon-cargoes-for.html | EXPORT CONTROLS ERSED ON 2 ROUTES; Effective July 1 Upon Cargoes for Shipment to Puerto Rico and the Virgin Islands LIMITED SHIP SPACE SEEN WSA Will Arrange Priorities for Government Foods-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/decca-records-elects-milton-r-rackmil-and-david-kapp-become-vice.html | DECCA RECORDS ELECTS; Milton R. Rackmil and David Kapp Become Vice Presidents | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/unions-stop-paris-paper-the-pays-had-refused-to-obey-rules-of-press.html | UNIONS STOP PARIS PAPER; The Pays Had Refused to Obey Rules of Press Federation | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/elected-church-head.html | ELECTED CHURCH HEAD | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/help-for-the-philippines.html | HELP FOR THE PHILIPPINES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/butler-talk-at-columbia-inspiring-leaders-of-past-struggle-for.html | Butler Talk at Columbia; Inspiring Leaders of Past Struggle for Domination | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/food-rations-of-hotels-and-restaurants-will-be-reduced-in-july-and.html | Food Rations of Hotels and Restaurants Will Be Reduced in July and August | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/eastern-gas-plans-exchange-of-stock-filing-with-sec-calls-for-6.html | EASTERN GAS PLANS EXCHANGE OF STOCK; Filing With SEC Calls for 6% Preferred to Be Traded for Common at 1 to 5 Specifications of Plan Election Procedure EASTERN GAS PLANS EXCHANGE OF STOCK Disposal by Koppers Other Utility Items | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/prizewinning-authors-are-announced-in-three-literary-contests-by.html | Prize-Winning Authors Are Announced In Three Literary Contests by Publisher | True | Leftwich | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/gift-for-new-york-fund-united-air-lines-contributes-12500-for.html | GIFT FOR NEW YORK FUND; United Air Lines Contributes $12,500 for Campaign | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/2-bond-issues-to-be-listed.html | 2 Bond Issues to Be Listed | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/citizen-army-core-urged-by-bradley-our-future-generals-and-present.html | CITIZEN ARMY 'CORE' URGED BY BRADLEY; OUR FUTURE GENERALS AND PRESENT GENERALS AS THEY MET AT WEST POINT YESTERDAY | True | By Frank S. Adams Special To the New York Times.the New York Times | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/1431-veterans-in-on-4-troopships-1065-former-prisoners-on.html | 1,431 VETERANS IN ON 4 TROOPSHIPS; 1,065 Former Prisoners on Board-- General Alert Causes 'Hell of Fright' | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/notes.html | Notes | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/baldwin-gets-honorary-degree.html | Baldwin Gets Honorary Degree | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/the-communist-party-spiral.html | THE COMMUNIST PARTY SPIRAL | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/er-squibb-sons-plans-new-issue-registration-statement-filed-with.html | E.R. SQUIBB & SONS PLANS NEW ISSUE; Registration Statement Filed With SEC Covering 150,000 Shares Cumulative Preferred TO MAKE EXCHANGE OFFER 51,094 to Become Available to the Public, Others to the Present Holders | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/exlord-mayor-once-street-cleaner-dies.html | EX-LORD MAYOR, ONCE STREET CLEANER, DIES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/penalties-are-set-allies-order-surrender-of-all-war-factories-and.html | PENALTIES ARE SET; Allies Order Surrender of All War Factories and Major Leaders DESTRUCTION FORBIDDEN U.S., Britain, Russia, France Will Consult Other United Nations on Authority Future Up to Germans Four Documents Issued FOUR ALLIES TAKE CONTROL OF REICH Committee for Coordination | True | By Lansing Warren Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tito-urges-church-to-be-independent.html | TITO URGES CHURCH TO BE INDEPENDENT | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/report-seals-missing.html | Report Seals Missing | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/allot-500000-more-tires-opa-and-wpb-allow-total-of-2500000-for-june.html | ALLOT 500,000 MORE TIRES; OPA and WPB Allow Total of 2,500,000 for June | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/designated-by-sperry-as-export-sales-head.html | Designated by Sperry As Export Sales Head | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/spaatz-scorns-suicide-corps.html | Spaatz Scorns Suicide Corps | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/peru-orders-hopper-cars-pittsburgh-concern-to-build-25-for-coal-and.html | PERU ORDERS HOPPER CARS; Pittsburgh Concern to Build 25 for Coal and Iron Ore Transport | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/goodyear-forms-new-division.html | Goodyear Forms New Division | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/chodorov-will-marry-playwright-and-gwen-anderson-actress-get.html | CHODOROV WILL MARRY; Playwright and Gwen Anderson, Actress, Get License | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/russians-assert-peoples-of-world-must-believe-big-5-desire-peace.html | Russians Assert Peoples of World Must Believe Big 5 Desire Peace; Russians Assert Peoples of World Must Believe Big 5 Desire Peace One Exception to Principle Would Prevent "Retreat" | True | BY Russell Porter Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/attack-on-owi.html | ATTACK ON OWI | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/asks-pension-for-mrs-roosevelt.html | Asks Pension for Mrs. Roosevelt | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/clashes-mark-end-of-tariff-hearings-oneal-farm-bureau-head-tangles.html | CLASHES MARK END OF TARIFF HEARINGS; O'Neal, Farm Bureau Head, Tangles With Senator Taft Over Foreign Trade Benefits Question of Benefits Debated Endorses the House Bill | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/play-with-balloon-bombs-children-in-northwest-escape-harm-as-2.html | PLAY WITH BALLOON BOMBS; Children in Northwest Escape Harm as 2 Missiles Are Duds | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dodgers-3-in-14th-subdue-giants-63-the-brooklyn-spirit-still.html | DODGERS' 3 IN 14TH SUBDUE GIANTS, 6-3; THE BROOKLYN SPIRIT STILL FOLLOWS MICKEY OWEN | True | By John Drebingerthe New York Times (U.S. NAVY) | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/britannica-opens-art-display-here-contemporary-american-works-shown.html | BRITANNICA OPENS ART DISPLAY HERE; Contemporary American Works Shown on International Building Mezzanine Work Started in 1943 Goya's Graphic Work | True | By Edward Alden Jewell | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/franco-reported-releasing-masons-95-of-them-in-jail-accused-of.html | FRANCO REPORTED RELEASING MASONS; 95% of Them in Jail, Accused of Political Crimes, Said to Have Been Quietly Liberated | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/to-keep-german-patents-alien-property-custodian-will-avert-return.html | TO KEEP GERMAN PATENTS; Alien Property Custodian Will Avert Return to Reich Owners | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/east-side-houses-figure-in-trading-estate-of-jg-law-disposes-of.html | EAST SIDE HOUSES FIGURE IN TRADING; Estate of J.G. Law Disposes of Dwelling on 77th St.-- Deal on 69th Street | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/son-born-to-mrs-john-p-west.html | Son Born to Mrs. John P. West | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/truman-joins-jefferson-group.html | Truman Joins Jefferson Group | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/de-gaulle-trick-said-to-irk-british-he-is-reported-to-have-made-the.html | DE GAULLE 'TRICK' SAID TO IRK BRITISH; He Is Reported to Have Made the French Pact With Russia Without Informing London French Treaty Idea | True | By Pertinax North American Newspaper Alliance. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/wood-field-and-stream-weakfishing-holding-up-sevenyearold-girl.html | WOOD, FIELD AND STREAM; Weakfishing Holding Up Seven-Year-Old Girl Takes Trout | True | By John Rendel | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/relief-aid-discussed-jewish-group-urges-cooperation-of-private-and.html | RELIEF AID DISCUSSED; Jewish Group Urges Cooperation of Private and Public Units | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/wine-beer-and-whisky-are-not-foods-wpb-rules.html | Wine, Beer and Whisky Are Not Foods, WPB Rules | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/franck-denounces-hitler.html | Franck Denounces Hitler | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/volunteers-are-sought-by-red-cross-here-to-make-clothing-for.html | Volunteers Are Sought by Red Cross Here To Make Clothing for Homeless Europeans | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/winthrop-elected-bank-director.html | Winthrop Elected Bank Director | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/backing-for-mr-davis-army-press-release-indicates-control-of-news.html | Backing for Mr. Davis?; Army Press Release Indicates Control of News Flow to Reich May Be Exercised | True | By Arthur Krock Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/montana-house-seat-won-by-republican.html | MONTANA HOUSE SEAT WON BY REPUBLICAN | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/books-published-today.html | Books Published Today | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/text-of-prime-minister-churchills-speech-on-france-and-the-levant.html | Text of Prime Minister Churchill's Speech on France and The Levant | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/egbert-heads-alumni-class-of-14-member-reelected-president-of.html | EGBERT HEADS ALUMNI; Class of '14 Member Re-elected President of Columbia Group | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/new-zealand-praised-admiral-calhoun-says-her-fliers-help-to-seal.html | NEW ZEALAND PRAISED; Admiral Calhoun Says Her Fliers Help to Seal Off Japanese | True | By Cable To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mrs-george-funkhouser-new-brunswick-school-teacher-since-1929-dies.html | MRS. GEORGE FUNKHOUSER; New Brunswick School Teacher Since 1929 Dies at 39 | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/argentina-closes-proallied-club-giving-relief-to-liberated-peoples.html | Argentina Closes Pro-Allied Club Giving Relief to Liberated Peoples; ARGENTINA CLOSES PRO-ALLIED GROUP Leader Resisted Pressure | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/rent-ruling-hearing-granted.html | Rent Ruling Hearing Granted | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/russian-generals-welcome-eisenhower-on-berlin-visit-russian.html | Russian Generals Welcome Eisenhower on Berlin Visit; RUSSIAN GENERALS GREET EISENHOWER | True | By Drew Middleton New York Times Correspondent For the Combined American Press | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/aviation-gas-output-heavy.html | Aviation 'Gas' Output Heavy | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/feinberg-appointed-state-art-body-head.html | FEINBERG APPOINTED STATE ART BODY HEAD | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/macdougal-st-building-sold-by-brogan-heirs.html | MacDougal St. Building Sold by Brogan Heirs | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/butler-demands-return-to-morals-beneath-columbias-alma-mater.html | BUTLER DEMANDS RETURN TO MORALS; BENEATH COLUMBIA'S ALMA MATER | True | By Alexander Feinbergthe New York Times | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/cotton-futures-up-as-market-rallies-increased-spot-buying-and.html | COTTON FUTURES UP AS MARKET RALLIES; Increased Spot Buying and Heavier Price-Fixing Is a Factor in the Gains | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dogs-must-shun-gardens-white-plains-seeks-to-make-owners-keep-pets.html | DOGS MUST SHUN GARDENS; White Plains Seeks to Make Owners Keep Pets, Not Pests | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/british-replacing-american-troops-take-over-occupation-of-parts-of.html | BRITISH REPLACING AMERICAN TROOPS; Take Over Occupation of Parts of Rhineland and Ruhr From 15th Army | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tom-brown-is-fined-50.html | Tom Brown Is Fined $50 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/books-of-the-times-mitscher-takes-the-gamble-reminiscences-of.html | Books of the Times; Mitscher Takes the Gamble Reminiscences of Virginia | True | By Orville Prescott | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/panhandle-clears-2077571.html | Panhandle Clears $2,077,571 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/jersey-city-takes-pair-subdues-buffalo-80-and-61-in-extending.html | JERSEY CITY TAKES PAIR; Subdues Buffalo, 8-0 and 6-1, in Extending Streak to Four | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/japaneseamerican-passes-test.html | Japanese-American Passes Test | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/colors-ceremony-thrills-annapolis-five-thousand-persons-see-ohio.html | COLORS CEREMONY THRILLS ANNAPOLIS; Five Thousand Persons See Ohio Girl Act as Central Figure in Annual Event FAREWELL BALL AT NIGHT Degrees Will Be Awarded to Over Thousand Men Today, Forrestal the Speaker Ceremony Had Its Kiss | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/s-jay-kaufman-weds-actress.html | S. Jay Kaufman Weds Actress | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/native-of-nicaragua-dies-after-service-in-2-areas.html | Native of Nicaragua Dies After Service in 2 Areas | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/polish-the-plate-manners-to-lick-food-shortages.html | 'Polish the Plate' Manners To Lick Food Shortages | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sports-of-the-times-a-good-neighbor-goes-south-bull-session-double.html | Sports of the Times; A Good Neighbor Goes South Bull Session Double Trouble | True | Res. U.S. Pat. Off. By Arthur Daley | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/hits-conference-charter-du-bois-sees-750000000-colonists.html | HITS CONFERENCE CHARTER; Du Bois Sees 750,000,000 Colonists Disfranchised by Decision | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/news-of-food-orange-juice-retains-vitamin-value-even-after-it-has.html | News of Food; Orange Juice Retains Vitamin Value Even If It Has Been Extracted Canned Whole Goat's Milk Instantly Soluble Coffee Here | True | By Jane Holt | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/black-market-bill-sharkey-measure-designed-to-wipe-out-opa.html | BLACK MARKET BILL; Sharkey Measure Designed to Wipe Out OPA Violators | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/us-men-quit-middle-east-personnel-with-85-or-more-points-to-get.html | U.S. MEN QUIT MIDDLE EAST; Personnel With 85 or More Points to Get Here Speedily | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/regent-of-iraq-visits-princeton.html | Regent of Iraq Visits Princeton | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/admiral-backs-training-pye-at-newport-navy-graduation-urges-postwar.html | ADMIRAL BACKS TRAINING; Pye, at Newport Navy Graduation, Urges Post-War Force | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/acrimony-marks-utility-election-public-is-seen-inadequately.html | ACRIMONY MARKS UTILITY ELECTION; Public is Seen Inadequately Represented by the 5 Named to American Cities' Board | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/rosenthal-gets-award-his-iwo-jima-flagraising-shot-wins-bond-and.html | ROSENTHAL GETS AWARD; His Iwo Jima Flag-Raising Shot Wins Bond and Medal | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/1-killed-in-riot-in-havana-as-mob-attacks-butchers.html | 1 Killed in Riot in Havana As Mob Attacks Butchers | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/hits-double-talk-in-m388-and-map-lw-guild-sees-ruin-unless-overall.html | HITS 'DOUBLE TALK IN M-388 AND 'MAP'; L.W. Guild Sees Ruin Unless Over-All Federation Is Set Up --7-Point Slate Offered | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/petoskey-signed-by-buffalo.html | Petoskey Signed by Buffalo | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/de-gaulles-power-dispirits-assembly.html | DE GAULLE'S POWER DISPIRITS ASSEMBLY | True | By Wireless to the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mercury-hits-49-for-record-low-coldest-june-5-in-annals-of-weather.html | MERCURY HITS 49 FOR RECORD LOW; Coldest June 5 in Annals of Weather Bureau Contrast to High of 96 Only 20 Years Ago | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/fosdick-to-quit-riverside-church-retirement-date-set-for-may-1946.html | Fosdick to Quit Riverside Church; Retirement Date Set for May, 1946; Announcement Made at Joint Meeting of Deacons and Trustees--Founder and Pastor of the Church Since 1930 | True | The New York Times Studio, 1943 | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/playwrights-prize-goes-to-williams-for-subway-circuit.html | PLAYWRIGHTS PRIZE GOES TO WILLIAMS; FOR SUBWAY CIRCUIT | True | By Sam Zolotow | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dr-stuart-hrowe-retired-educator-wadleigh-high-principal-here-1910.html | DR. STUART H.ROWE, RETIRED EDUCATOR; Wadleigh High Principal Here, 1910 to 1938, Dies at 76-- He Had Lectured at Yale | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/ribbentrop-sought-in-london.html | Ribbentrop Sought in London | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/henry-j-sillcockses-have-son.html | Henry J. Sillcockses Have Son | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/defendant-on-stand-frederick-first-of-8-to-testify-in-jersey-cartel.html | DEFENDANT ON STAND; Frederick First of 8 to Testify in Jersey Cartel Trial | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/robertson-heads-15th-corps.html | Robertson Heads 15th Corps | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tinys-choice-wins-third-race-in-row-beats-good-going-in-feature-at.html | TINY'S CHOICE WINS THIRD RACE IN ROW; Beats Good Going in Feature at Narragansett-- Heel Up Third in 6-Furlong Dash | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/colombia-rail-line-cut.html | Colombia Rail Line Cut | True | By Cable To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/hudson-towers-sold-for-290000-brooklyn-buyers-will-finish-big-west.html | HUDSON TOWERS SOLD FOR $290,000; Brooklyn Buyers Will Finish Big West End Ave. Building as Apartment House | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/quality-loss-seen-by-woolen-map-7-rollback-to-be-absorbed-in-that.html | QUALITY LOSS SEEN BY WOOLEN 'MAP'; 7% Roll-Back to Be Absorbed in That Fashion, Trade Observers Maintain | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sports-today.html | Sports Today | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mexican-textile-workers-quit.html | Mexican Textile Workers Quit | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/employes-get-realty-company.html | Employes Get Realty Company | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/british-instrument-makers-demand-ban-on-german-rivals-as-a.html | British Instrument Makers Demand Ban On German Rivals as a Preventive of War | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/appointed-ad-manager-by-ij-fox-inc-5th-ave.html | Appointed Ad Manager By I.J. Fox, Inc., 5th Ave. | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/hosiery-trade-asks-opa-relief-from-map.html | HOSIERY TRADE ASKS OPA RELIEF FROM 'MAP' | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/company-changes-name-continental-engineering-now-is-republic.html | COMPANY CHANGES NAME; Continental Engineering Now Is Republic Industries, Inc. | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/schellenberg-reaches-sweden.html | Schellenberg Reaches Sweden | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/relatives-of-returning-service-men-urged-not-to-come-here-for.html | Relatives of Returning Service Men Urged Not to Come Here for Arrival of Vessels | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/truman-backs-bill-for-fair-job-policy-he-urges-rules-committee-to.html | TRUMAN BACKS BILL FOR FAIR JOB POLICY; He Urges Rules Committee to Let House Vote on Making Hiring Practice Permanent TO DROP IT 'UNTHINKABLE' Murray of CIO Condemns Delay in Appropriating $599,000Fund First Set by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/nine-womens-events-scheduled-for-links.html | NINE WOMEN'S EVENTS SCHEDULED FOR LINKS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/embree-of-indians-blanks-tigers-90-hurls-last-game-before-his.html | EMBREE OF INDIANS BLANKS TIGERS, 9-0; Hurls Last Game Before His Induction Into Service--Harder Rejoins Tribe | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/macarthur-stadium-bouts-off.html | MacArthur Stadium Bouts Off | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/saratoga-meeting-at-belmont-again-racing-commission-also-rules.html | SARATOGA MEETING AT BELMONT AGAIN; Racing Commission Also Rules Empire Should Operate at Jamaica This Season Cooperation" Is Urged Protests From Saratoga | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/janiro-beats-williams-ohioan-wins-eightround-fight-at-queensboro.html | JANIRO BEATS WILLIAMS; Ohioan Wins Eight-Round Fight at Queensboro Arena | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/after-the-rantings-of-lord-haw-haw-were-silenced.html | AFTER THE RANTINGS OF 'LORD HAW HAW WERE SILENCED | True | The New York Times (British Official) | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/linotyping-for-veterans.html | Linotyping for Veterans | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/col-harms-a-suicide-excommander-in-newfoundland-was-on-convalescent.html | COL. HARMS A SUICIDE; Ex-Commander in Newfoundland Was on Convalescent Leave | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/norway-vigorous-in-recovery-steps-the-nazi-puppet-in-norway-is.html | NORWAY VIGOROUS IN RECOVERY STEPS; THE NAZI PUPPET IN NORWAY IS BROUGHT TO JUSTICE | True | By Frederick Graham By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/jw-thomas-gets-akron-degree.html | J.W. Thomas Gets Akron Degree | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/summer-dresses-among-the-winners.html | SUMMER DRESSES AMONG THE WINNERS | True | The New York Times Studio | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/casualties-at-deir-ezzor.html | Casualties at Deir ez-Zor | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/black-market-drive-gets-churches-aid.html | BLACK MARKET DRIVE GETS CHURCHES' AID | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/french-on-attack-again.html | French on Attack Again | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/langford-murder-still-a-mystery-police-evince-strong-interest-in.html | LANGFORD MURDER STILL A MYSTERY; Police Evince Strong Interest in Possibility Slayers' Motive Was Blackmail or Extortion Sixty to Eighty Persons Quizzed LANGFORD MURDER STILL A MYSTERY .38 Calibre Slug Killed Him Found Wounded Husband Former Night Club Habitue | True | By George Horne | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/offers-chain-plan-to-better-selling-baumhogger-outlines-15point.html | OFFERS CHAIN PLAN TO BETTER SELLING; Baumhogger Outlines 15-Point Program for Purpose in Executive Club Talk | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/french-strike-at-antisemites.html | French Strike at Anti-Semites | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/booksauthors.html | Books--Authors | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/italy-influenced-by-events-abroad-churchills-attack-on-british.html | ITALY INFLUENCED BY EVENTS ABROAD; Churchill's Attack on British Socialists, Syrian Crisis Affect Political Scene | True | By Milton Bracker By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/britains-share-put-at-20000000.html | Britain's Share Put at $20,000,000 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/rev-james-r-brown-reformed-church-minister-had-been-woolen-mills.html | REV. JAMES R. BROWN; Reformed Church Minister, Had Been Woolen Mills Executive | True | Special to THE NEW YORK TIMES | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/curb-is-difficult-to-apply.html | Curb Is Difficult to Apply | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/112-ships-delivered-in-may.html | 112 Ships Delivered in May | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/niemoeller-asks-iron-rule-of-reich-freed-pastor-says-germany-is.html | NIEMOELLER ASKS IRON RULE OF REICH; Freed Pastor Says Germany Is Unfit for Democracy-- Four Anti-Nazis Agree | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/council-votes-bill-for-4year-terms-measure-is-passed-with-only-one.html | COUNCIL VOTES BILL FOR 4-YEAR TERMS; Measure Is Passed With Only One Member Dissenting, Two Others Not Voting MAYOR EXPECTED TO SIGN Opposition Based on Failure to Go to People With the Proposal in Referendum Pay Is $5,000 a Year | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/turning-tide-in-china.html | TURNING TIDE IN CHINA | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/homemakers-advised-on-safety-measures.html | HOMEMAKERS ADVISED ON SAFETY MEASURES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/alexis-reaches-downs-for-derby-and-jeep-is-due-to-arrive-today.html | Alexis Reaches Downs for Derby And Jeep Is Due to Arrive Today; Trainer Parke Still Seeks Arcaro to Ride Hoop Jr. in $75,000 Added Classic on Saturday--Best Effort Withdrawn Jeep Looms as Favorite Filly to Start in Derby | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/home-priorities-ready-nha-allots-550-units-to-rockland-westchester.html | HOME PRIORITIES READY; NHA Allots 550 Units to Rockland, Westchester, Richmond | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sale-of-war-bonds-exceeds-4-billions-individual-purchases-now-at-59.html | SALE OF WAR BONDS EXCEEDS 4 BILLIONS; Individual Purchases Now at 59% of National Quota, but Series E Is Lagging STATE, CITY HAVE BIG DAY Special Events Today Will Mark First Anniversary of Normandy Invasion Sales in City and State Free Movies Today | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/japanese-concede-drop-in-war-output.html | JAPANESE CONCEDE DROP IN WAR OUTPUT | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/surplus-red-tape-snarls-veterans-spb-regulation-7-is-declared.html | SURPLUS RED TAPE SNARLS VETERANS; SPB Regulation 7 Is Declared Deterrent to GI's Efforts to Start Own Businesses MAY BUY 'FIXINGS,' NO GOODS Not Being Established, Are Also Barred From Bidding on Items Salable at Retail Chief Fault Cited SWPC Plays Role | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/texts-of-the-four-major-allies-statements-on-the-control-of.html | Texts of the Four Major Allies' Statements on the Control of Occupied Germany; CONTROL OF GERMANY TAKING SHAPE | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/pleasantville-boy-killed-in-italy.html | Pleasantville Boy Killed in Italy | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/okinawa-foe-seen-at-collapse-point-our-generals-watching-the.html | OKINAWA FOE SEEN AT COLLAPSE POINT; OUR GENERALS WATCHING THE ASSAULT ON NAHA OKINAWA FOE SEEN AT COLLAPSE POINT Air Group Bags 6 Ships | True | By Warren Moscow By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/apartment-bought-in-bronx.html | Apartment Bought in Bronx | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/builders-purchase-brooklyn-plottage.html | BUILDERS PURCHASE BROOKLYN PLOTTAGE | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/wifes-place-is-in-cabin-georgia-court-rules-husband-fixes-place-of.html | WIFE'S PLACE IS IN CABIN; Georgia Court Rules Husband Fixes Place of Residence | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/34-west-pointers-wed-at-academy-married-at-us-military-academy.html | 34 WEST POINTERS WED AT ACADEMY; MARRIED AT U.S. MILITARY ACADEMY | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/p51s-strafe-nanking-fields.html | P-51's Strafe Nanking Fields | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/firms-may-win-tax-cuts-new-revenue-rules-suggest-leniency-during.html | FIRMS MAY WIN TAX CUTS; New Revenue Rules Suggest 'Leniency' During Reconversion | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/arabs-make-some-decisions.html | Arabs Make Some Decisions | True | By Wireless To the New York Times. | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/track-sale-likely-from-poverty-vow-helis-offers-4000000-for-nuns.html | TRACK SALE LIKELY FROM POVERTY VOW; Helis Offers $4,000,000 for Nun's Jamaica Inheritance Turned Over to Order | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/foe-claims-56-b29s-downed.html | Foe Claims 56 B-29's Downed | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/forrestal-denies-okinawa-bungling-tells-about-japanese-suicide.html | FORRESTAL DENIES OKINAWA BUNGLING; TELLS ABOUT JAPANESE SUICIDE ATTACKS | True | By Sidney Shalett Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/get-new-bank-posts.html | Get New Bank Posts | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/second-son-killed-in-war.html | Second Son Killed in War | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/borrowings-rise-at-member-banks-demand-deposits-show-drop-of.html | BORROWINGS RISE AT MEMBER BANKS; Demand Deposits Show Drop of $138,000,000 for the Week Ended May 30 | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/butter-production-drops-may-output-6-per-cent-less-for-same-month.html | BUTTER PRODUCTION DROPS; May Output 6 Per Cent Less for Same Month of Last Year | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bonds-and-shares-on-london-market-trading-volume-is-modest-and-the.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Modest and the Changes in Prices Are Small and Irregular | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/tito-recalls-officials-yugoslavs-in-turkey-ordered-back-to-belgrade.html | TITO RECALLS OFFICIALS; Yugoslavs in Turkey Ordered Back to Belgrade | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/topics-of-the-day-in-wall-street-chicago-transit-voting-telephone.html | TOPICS OF THE DAY IN WALL STREET; Chicago Transit Voting Telephone Financing Delaware & Hudson Refunding | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/winchells-daughter-married.html | Winchell's Daughter Married | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/banks-to-deliver-cattle-subsidies-local-institutions-designated-by.html | BANKS TO DELIVER CATTLE SUBSIDIES; Local Institutions Designated by WFA to Disburse Forty Million Dollars to Feeders | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/farm-fowl-coming-direct-to-butchers.html | FARM FOWL COMING DIRECT TO BUTCHERS | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/plan-glass-institute-for-dissolved-group.html | PLAN GLASS INSTITUTE FOR DISSOLVED GROUP | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/business-world-buyers-arrivals-at-new-peak-ranch-mink-brings-28-top.html | BUSINESS WORLD; Buyers' Arrivals at New Peak Ranch Mink Brings $28 Top Many Plan to Go to Chicago Protest Profit Policy O'Brien Retained by Federation | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/bus-terminal-plan-has-hearing-today-mayors-campaign-to-force.html | BUS TERMINAL PLAN HAS HEARING TODAY; Mayor's Campaign to Force Greyhound Lines Into Big Project Here Is Involved ZONING CHANGE PROPOSED Projected Enlargement of the Company's 34th St. Station Likely to Be Affected Terminal Site Acquired Wider Terminal Service | True | By Paul Crowell | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/fire-sirens-may-languish-they-come-off-if-accidents-rise-again.html | FIRE SIRENS MAY LANGUISH; They 'Come Off' if Accidents Rise Again, Walsh Says | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/marion-lea-brideelect-bryn-mawr-girl-is-fiancee-of-owen-biddle.html | MARION LEA BRIDE-ELECT; Bryn Mawr Girl Is Fiancee of Owen Biddle, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/ja-fitzpatrick-an-astronomer-63.html | J.A. FITZPATRICK, AN ASTRONOMER, 63 | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/97pointer-gets-job-that-may-delay-him.html | 97-POINTER GETS JOB THAT MAY DELAY HIM | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/2-carriers-delayed-shortage-of-specialized-labor-blamed-by.html | 2 CARRIERS DELAYED; Shortage of Specialized Labor Blamed by Shipbuilder | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/quiet-beach-rites-will-recall-dday-french-officials-in-normandy-to.html | QUIET BEACH RITES WILL RECALL D-DAY; French Officials in Normandy to Give Thanks to Allies on Landing Anniversary | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/cleveland-nine-gains-title.html | Cleveland Nine Gains Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sets-extra-liquor-for-governors.html | Sets Extra Liquor for Governors | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/sixteenthcentury-tavern-to-be-anglous-center.html | Sixteenth-Century Tavern To Be Anglo-U.S. Center | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/arthur-e-waterbury-taught-at-browning-school-for-the-last-35-years.html | ARTHUR E. WATERBURY; Taught at Browning School for the Last 35 Years | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dividend-news-consolidated-retail-stores.html | DIVIDEND NEWS; Consolidated Retail Stores | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/full-employment-endorsed-by-ruml-but-insists-murray-bill-should-be.html | FULL EMPLOYMENT ENDORSED BY RUML; But Insists Murray Bill Should Be Specific on Stable Taxes and Construction Work Stable Construction Work Urged Social Security Adjustments | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/nancy-dean-is-fiancee-of-pfc-wc-felch-miss-van-clief-engaged-to.html | Nancy Dean Is Fiancee of Pfc. W.C. Felch; Miss Van Clief Engaged to Major Du Flon | True | M.I. Boris Walter Van Durand | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/falcons-seized-nazis-pigeons.html | Falcons Seized Nazis' Pigeons | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/radio-today.html | RADIO TODAY | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/allies-not-agreed-on-war-criminals-lord-wright-cites-procedure.html | ALLIES NOT AGREED ON WAR CRIMINALS; Lord Wright Cites Procedure Differences With Russia--London Hunts Ribbentrop Approaches to Russians | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/cominterns-work-is-still-going-on-the-russian-communist-party.html | COMINTERN'S WORK IS STILL GOING ON; The Russian Communist Party Issues 'Agitator's Notebook' to Keep the World Posted Serves as Reading Guide Democratic" Victory in Rumania A Realistic Book | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/french-army-shift-seen-de-lattre-expected-to-be-chief-of-general.html | FRENCH ARMY SHIFT SEEN; De Lattre Expected to Be Chief of General Staff | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/warns-banks-of-ration-thieves.html | Warns Banks of Ration Thieves | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/torso-identified-as-mastropoles-police-get-fingerprints-from-part.html | TORSO IDENTIFIED AS MASTROPOLE'S; Police Get Fingerprints From Part of Body Found in Hudson on Sunday | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/marilynn-cook-will-be-married.html | Marilynn Cook Will Be Married | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/prof-cw-caldwell-electronics-department-head-at-purdue-dies-in.html | PROF. C.W. CALDWELL; Electronics Department Head at Purdue Dies in Classroom | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/trustees-approve-fund-shift.html | Trustees Approve Fund Shift | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/french-cabinet-asks-big-5-to-act-decides-to-press-for-parley-on.html | FRENCH CABINET ASKS BIG 5 TO ACT; Decides to Press for Parley on Middle East--Move to Save De Gaulle's 'Face' French Out of Step on Reich Bidault Charges Reported | True | By Harold Callender By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/four-french-judges-prosecutor-on-trial.html | FOUR FRENCH JUDGES, PROSECUTOR ON TRIAL | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/detroit-to-have-racing-michigan-supreme-court-stays-ban-against.html | DETROIT TO HAVE RACING; Michigan Supreme Court Stays Ban Against Fair Grounds | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/douglas-bought-by-newark.html | Douglas Bought by Newark | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/end-of-controls-urged-head-of-the-british-chamber-of-trade-sees.html | END OF CONTROLS URGED; Head of the British Chamber of Trade Sees Business Slowed | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/against-big-5-talk-churchill-for-meeting-of-us-britain-and-france.html | AGAINST BIG 5 TALK; Churchill for Meeting of U.S., Britain and France on Levant WANTS FRENCH-ARAB PACT He Asserts Firing Continued After Time De Gaulle Says Cease Fire Was Given CHURCHILL DENIES INCITING SYRIANS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/deutsch-insists-medical-care-for-veterans-is-under-standard.html | Deutsch Insists Medical Care For Veterans Is Under Standard | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/danes-have-food-surplus-farms-said-to-have-suffered-little-during.html | DANES HAVE FOOD SURPLUS; Farms Said to Have Suffered Little During the War | True | By Wireless To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/two-promoted-by-schenley.html | Two Promoted by Schenley | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/newark-fights-are-postponed.html | Newark Fights Are Postponed | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/paper-and-fibre-company-summons-stockholders.html | Paper and Fibre Company Summons Stockholders | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/another-big-push-is-on.html | Another Big Push Is On | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/realty-bond-prices-rise-for-35th-month.html | REALTY BOND PRICES RISE FOR 35TH MONTH | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/rev-dr-robert-mkay-an-episcopal-minister-for-fifty-yearsdies-in.html | REV. DR. ROBERT M'KAY; An Episcopal Minister for Fifty Years-- Dies in Moorestown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mgoldrick-snubs-erickson-appeal-tells-bookmakers-lawyer-his-tax.html | M'GOLDRICK SNUBS ERICKSON APPEAL; Tells Bookmaker's Lawyer His Tax Liability Will Come Up After Bromberger Inquiry | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/help-for-the-teenagers.html | Help for the Teen-Agers | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/exhead-of-puerto-rico-nationalist-party-held-as-draft-evader.html | Ex-Head of Puerto Rico Nationalist Party Held as Draft Evader; Registered in Jail | True | The New York Times (F.B.I.) | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/mayor-a-bit-worried-by-japanese-bombs.html | Mayor a Bit Worried By Japanese Bombs | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/newton-hammond-educator-served-yonkers-high-school-for-27-years.html | NEWTON HAMMOND; Educator, Served Yonkers High School for 27 Years | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/62-are-nominated-for-coast-classic-gay-dalton-busher-thumbs-up-and.html | 62 ARE NOMINATED FOR COAST CLASSIC; Gay Dalton, Busher, Thumbs Up and Happy Issue in Santa Anita Handicap June 30 | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/to-speed-bridestobe-visas.html | To Speed 'Brides-to-Be' Visas | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/parley-is-hopeful-as-it-awaits-reply-by-stalin-on-veto-delivery-of.html | PARLEY IS HOPEFUL AS IT AWAITS REPLY BY STALIN ON VETO; Delivery of Direct Plea to Drop Demand for Curb on Discussion Is ConfirmedBRITISH ACT SEPARATELY But It Is Not Made Known Whether Churchill Has Sent Note to Moscow Note by Churchill Urged Sense of Paradox Develops Reply From Stalin on Veto Issue Awaited Hopefully by Parley Earlier Attitude Cited Crucial Procedural Point | True | By James B. Reston Special To the New York Times. | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/auto-show-seen-in-1945-automotive-news-editor-thinks-9-new-makes.html | AUTO SHOW SEEN IN 1945; Automotive News Editor Thinks 9 New Makes Will Be on View | True | | C1B 673058 |
| 1945-06-06 | 1945-06-06 | https://www.nytimes.com/1945/06/06/archives/foe-quits-4-towns-in-hong-kong-area-enemy-withdrawals-in.html | FOE QUITS 4 TOWNS IN HONG KONG AREA; ENEMY WITHDRAWALS IN SOUTHEASTERN CHINA CONTINUE | True | | C1B 673058 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/russians-issue-map-unilateral-notification-of-moscows-zone-is.html | RUSSIANS ISSUE MAP; Unilateral Notification of Moscow's Zone Is Suprise to London AREA 150 MILES PAST ELBE American and British Troops to Withdraw--Soviet Calls for End of SHAEF | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/allies-backing-france-on-laval.html | Allies Backing France on Laval | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bg-de-sylva-in-hospital.html | B.G. De Sylva in Hospital | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/catholic-attacks-russia-says-moscow-tries-to-separate-faithful-from.html | CATHOLIC ATTACKS RUSSIA; Says Moscow Tries to Separate Faithful From Vatican | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rail-suits-called-ratechange-move-actions-by-georgia-and-justice.html | RAIL SUITS CALLED RATE-CHANGE MOVE; Actions by Georgia and Justice Department Cited by Counsel of Pennsylania System | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/3d-ave-transit-elects-victor-mcquiston-is-elevated-to-presidency-of.html | 3D AVE. TRANSIT ELECTS; Victor McQuiston Is Elevated to Presidency of Concern | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dr-merton-waite-plant-pathologist-official-of-us-department-of.html | DR. MERTON WAITE, PLANT PATHOLOGIST; Official of U.S. Department of Agriculture Is Dead at 80--Fruit-Disease Specialist | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/podinker-escapes-chair-dewey-commutes-sentence-of-brooklyn-murderer.html | PODINKER ESCAPES CHAIR; Dewey Commutes Sentence of Brooklyn Murderer to Life Term | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/clark-to-return-to-italy-in-a-week-general-clark-calls-on-la.html | CLARK TO RETURN TO ITALY IN A WEEK; GENERAL CLARK CALLS ON LA GUARDIA AT CITY HALL | True | The New York Times | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/school-plan-set-up-to-aid-community-program-opened-in-3-boroughs-to.html | SCHOOL PLAN SET UP TO AID COMMUNITY; Program Opened in 3 Boroughs to Be Pattern for Activity in Entire City System COUNCILS TO BE NAMED Church Leaders, Merchants, Labor Chiefs to Study Neighborhood Problems | True | By Benjamin Fine | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/reviews-welfare-work-junior-league-conference-goes-over-program.html | REVIEWS WELFARE WORK; Junior League Conference Goes Over Program During Year | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dividend-notes-cubanamerican-sugar.html | DIVIDEND NOTES; Cuban-American Sugar | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dodgers-drop-2-pitchers-webber-and-nitcholas-optioned-pfund-opposes.html | DODGERS DROP 2 PITCHERS; Webber and Nitcholas Optioned --Pfund Opposes Giants Today | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/mayoralty-candidates.html | MAYORALTY CANDIDATES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/seven-apartments-sold-in-the-bronx-investor-takes-two-32suite.html | SEVEN APARTMENTS SOLD IN THE BRONX; Investor Takes Two 32-Suite Houses on E. 166th Street From East River Bank | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/no-track-stock-for-nuns-mckee-denies-sisters-of-charity-own-racing.html | NO TRACK STOCK FOR NUNS; McKee Denies Sisters of Charity Own Racing Interest | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/instead-of-meat.html | Instead of Meat | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/wins-seat-in-congress.html | WINS SEAT IN CONGRESS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/march-gets-eisenhower-medal.html | March Gets Eisenhower Medal | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/two-sworn-in-by-mayor.html | Two Sworn In by Mayor | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/police-mariner-to-get-medal.html | Police Mariner to Get Medal | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/180000-in-belgium-indicted-as-pronazis.html | 180,000 IN BELGIUM INDICTED AS PRO-NAZIS | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dr-arthur-h-buffinton-history-professor-at-williams-on-faculty.html | DR. ARTHUR H. BUFFINTON; History Professor at Williams, on Faculty Since 1911, Dies | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/modern-furniture-and-simple-decoration-are-stressed-in-prize.html | Modern Furniture and Simple Decoration Are Stressed in Prize Designs of Students | True | By Mary Roche | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/cadogan-leaving-for-london-special-to-the-new-york-times.html | Cadogan Leaving for London; Special to THE NEW YORK TIMES. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/red-sox-win-two-no-8-for-ferriss-an-attempted-boston-sacrifice.html | RED SOX WIN TWO; NO. 8 FOR FERRISS; AN ATTEMPTED BOSTON SACRIFICE FAILS TO WORK | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/iwo-battle-film-released-today-navy-marine-and-coast-guard-color.html | IWO BATTLE FILM RELEASED TODAY; Navy, Marine and Coast Guard Color Movie to Appear in First-Run Theatres | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rapist-gets-510-years-steeles-ally-in-vice-racket-aided-state-in.html | RAPIST GETS 5-10 YEARS; Steele's Ally in Vice Racket Aided State in Two Trials | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/seeks-rehearing-on-gas-export.html | Seeks Rehearing on Gas Export | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/article-10-in-text.html | Article 10 in Text | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/events-today.html | Events Today | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/car-tax-stamps-here-tomorrow.html | Car Tax Stamps Here Tomorrow | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/latest-war-casualties-from-the-threestate-metropolitan-area.html | Latest War Casualties From the Three-State Metropolitan Area; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/old-parties-astir-in-occupied-reich-allied-ban-on-politics-fails-to.html | OLD PARTIES ASTIR IN OCCUPIED REICH; Allied Ban on Politics Fails to Prevent Group Activity--New Officials Harassed | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/west-side-houses-in-new-ownership-apartments-form-bulk-of-trading.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartments Form Bulk of Trading From 76th St. to Washington Heights | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tokyo-calls-japan-fortress-of-caves-radio-describes-underground.html | TOKYO CALLS JAPAN FORTRESS OF CAVES; Radio Describes Underground Defenses Against Invasion--Munitions Office Shaken Up | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/president-orders-oil-plans-seized-humble-plant-at-ingleside-and.html | PRESIDENT ORDERS OIL PLANS SEIZED; Humble Plant at Ingleside and Cabin Creek Field Involved Over Labor Disputes | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/william-b-hatfield-bottling-firm-head.html | WILLIAM B. HATFIELD, BOTTLING FIRM HEAD | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/anderson-hints-at-policy.html | Anderson Hints at Policy | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/june-knight-gets-role-in-overtons-to-join-comedy-cast-june-17.html | JUNE KNIGHT GETS ROLE IN 'OVERTONS; To Join Comedy Cast June 17 --Glenda Farrell Planning Visit to Hollywood | True | By Sam Zolotow | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/portrays-title-role.html | PORTRAYS TITLE ROLE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/radio-today.html | RADIO TODAY | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/arabs-take-decisions.html | Arabs Take "Decisions" | True | By Wireless to the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/topics-of-the-times-doctrine-goes-bang.html | Topics of The Times; Doctrine Goes Bang | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/us-dead-honored-on-norman-sands-allies-pay-somber-tribute-on-omaha.html | U.S. DEAD HONORED ON NORMAN SANDS; Allies Pay Somber Tribute on Omaha and Utah Beaches in Memory of D-Day | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/american-envoy-acts-in-iran.html | American Envoy Acts in Iran | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/abuse-of-russians-is-again-charged-golikoff-soviet-official-says.html | ABUSE OF RUSSIANS IS AGAIN CHARGED; Golikoff, Soviet Official, Says Allies Mistreat Liberated Prisoners of War | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rules-on-bisected-body-chief-medical-examiner-says-it-is.html | RULES ON BISECTED BODY; Chief Medical Examiner Says It Is Mastropole's | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rid-of-the-french-syrias-chief-says-president-alkuwatly-declares.html | RID OF THE FRENCH, SYRIA'S CHIEF SAYS; President al-Kuwatly Declares His People Will Not Submit to Seeing 'Oppressors' | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/decrees-a-mum-mayor-dearborn-mich-council-forbids-his-making.html | DECREES A MUM MAYOR; Dearborn, Mich., Council Forbids His Making Contact With Public | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-play-king-of-haiti.html | THE PLAY; King of Haiti | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/german-saw-sham-in-sale-of-patents-ig-official-admits-he-wrote.html | GERMAN SAW SHAM IN SALE OF PATENTS; I.G. Official Admits He Wrote 'Post-War Camouflage' Beside Standard Oil Agreement | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/10000th-cyclone-engine-shipped.html | 10,000th Cyclone Engine Shipped | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/public-service-commission-rejects-consolidated-edison-merger-plan.html | Public Service Commission Rejects Consolidated Edison Merger Plan; Unification of Brooklyn, Queens Concerns May Be Approved If Rates Are Set Forth in More Precise Manner | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/kingseeley-coop-expands.html | King-Seeley Coop. Expands | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/myron-taylor-honored-receives-degree-at-university-of-romebonomi-is.html | MYRON TAYLOR HONORED; Receives Degree at University of Rome--Bonomi Is Present | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/cpl-rosamond-turner-is-wed.html | Cpl. Rosamond Turner Is Wed | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/mass-stowaways-jailed-43-puerto-ricans-gets-3-months-each-for.html | MASS STOWAWAYS JAILED; 43 Puerto Ricans Gets 3 Months Each for Trying to Enter U.S. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/meeting-of-big-3-is-still-indefinite-time-and-place-not-set-despite.html | MEETING OF BIG 3 IS STILL INDEFINITE; Time and Place Not Set Despite Soviet-Held Radio's Report Stalin Has Acceded | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tilden-gains-title-115-defeats-lafayette-in-final-of-brooklyn-psal.html | TILDEN GAINS TITLE, 11-5; Defeats Lafayette in Final of Brooklyn P.S.A.L. Baseball | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tax-refund-for-norma-shearer.html | Tax Refund for Norma Shearer | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/27-more-get-e-pennant-armynavy-award-is-made-to-plants-for-war-work.html | 27 MORE GET 'E' PENNANT; Army-Navy Award Is Made to Plants for War Work Excellence | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/pepsicola-chief-chemist-elected-a-vice-president.html | Pepsi-Cola Chief Chemist Elected a Vice President | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/power-production-off-4203502000-kw-noted-for-week-compared-with.html | POWER PRODUCTION OFF; 4,203,502,000 Kw. Noted for Week Compared With 4,329,605,000 | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/ben-carroll-62-tobacco-official-vice-president-treasurer-of-liggett.html | BEN CARROLL, 62, TOBACCO OFFICIAL; Vice President, Treasurer of Liggett & Myers Dies in His Fifth Ave. Residence | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/heads-air-associates-inc.html | Heads Air Associates, Inc. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/kin-of-count-lustig-accused-in-swindle.html | KIN OF 'COUNT' LUSTIG ACCUSED IN SWINDLE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/union-printers-aid-donnelley-strike-but-chicago-plant-says-action.html | UNION PRINTERS AID DONNELLEY STRIKE; But Chicago Plant Says Action Will Not Affect Publication of National Magazines | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/cotton-negotiates-1to6point-gains-opens-irregular-stays-in-a-narrow.html | COTTON NEGOTIATES 1-TO-6-POINT GAINS; Opens Irregular, Stays in a Narrow Range All Day, Then Closes on a Steady Note | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tokyo-planes-cut-to-4000-owi-says-force-is-termed-inadequate-for.html | TOKYO PLANES CUT TO 4,000, OWI SAYS; Force Is Termed Inadequate for Defensive Needs--Best Fliers Believed 'All Dead' | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/police-following-several-clues-hope-to-break-langford-case-police.html | Police Following Several Clues, Hope to 'Break' Langford Case; POLICE FIND CLUES IN LANGFORD CASE | True | By George Horne | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/guatemala-honors-roosevelt.html | Guatemala Honors Roosevelt | True | By Cable To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/american-scientists-flying-to-moscow.html | AMERICAN SCIENTISTS FLYING TO MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/for-bigger-exportimport-bank.html | For Bigger Export-Import Bank | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/mayor-asks-1250000-for-childrens-unit.html | MAYOR ASKS $1,250,000 FOR CHILDREN'S UNIT | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/senators-debate-price-control-law-conflict-on-extension-opens-on.html | SENATORS DEBATE PRICE CONTROL LAW; Conflict on Extension Opens on Floor With Wagner Favoring, Taft Opposing Measure | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/urges-home-vacations-to-aid-moving-army.html | Urges Home Vacations To Aid Moving Army | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/art-sale-realizes-15785.html | Art Sale Realizes $15,785 | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/navy-will-amplify-casualty-reports-designates-officers-to-speed.html | Navy Will Amplify Casualty Reports; Designates Officers to Speed Details to Kin | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/utility-earnings-brazilian-traction-light-and-power.html | UTILITY EARNINGS; Brazilian Traction, Light and Power | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/municipal-loans-rochester-ny.html | MUNICIPAL LOANS; Rochester, N.Y. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/polynesian-beats-pavot-in-withers-photo-finish-decides-the-withers.html | POLYNESIAN BEATS PAVOT IN WITHERS; PHOTO FINISH DECIDES THE WITHERS | True | By William D. Richardson | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/segura-to-aid-red-cross-pancho-to-take-part-in-tennis-matches-at.html | SEGURA TO AID RED CROSS; Pancho to Take Part in Tennis Matches at Forest Hills | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/golf-title-to-miss-germain.html | Golf Title to Miss Germain | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/visit-to-paris-news-to-mayor.html | Visit to Paris News to Mayor | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/fire-record.html | Fire Record | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tacks-bog-down-in-higgins-strike.html | TACKS BOG DOWN IN HIGGINS STRIKE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/a-hero-with-limitations.html | A HERO WITH LIMITATIONS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/20family-building-is-sold-in-woodside.html | 20-FAMILY BUILDING IS SOLD IN WOODSIDE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/denies-use-of-us-planes.html | Denies Use of U.S. Planes | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dances-in-park-for-service-men.html | Dances in Park for Service Men | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/white-sox-stop-browns-triumph-40-grove-allowing-one-man-to-reach.html | WHITE SOX STOP BROWNS; Triumph, 4-0, Grove Allowing One Man to Reach Third Base | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-trial-denied-chaplin.html | New Trial Denied Chaplin | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/elected-to-us-plywood-board.html | Elected to U.S. Plywood Board | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/milan-condemns-fascist-judge.html | Milan Condemns Fascist Judge | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/hoop-jr-records-fast-derby-trial-clocked-in-151-35-for-mile-and.html | HOOP JR. RECORDS FAST DERBY TRIAL; Clocked in 1:51 3/5 for Mile and Eighth--Arcaro Will Ride Hooper 3-Year-Old | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/patriarch-alexei-visits-cairo.html | Patriarch Alexei Visits Cairo | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/reports-of-liuchows-fall.html | Reports of Liuchow's Fall | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/petroleum-aide-takes-over.html | Petroleum Aide Takes Over | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/forrestal-urges-big-postwar-navy-exhorts-1040-midshipmen-as.html | FORRESTAL URGES BIG POST-WAR NAVY; Exhorts 1,040 Midshipmen as Annapolis Graduates Largest Class in Its History | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/standardization-aim-of-glass-institute.html | STANDARDIZATION AIM OF GLASS INSTITUTE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/okinawa-base.html | OKINAWA BASE | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/americans-prepare-europa-for-sailing.html | AMERICANS PREPARE EUROPA FOR SAILING | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/officials-and-civilians-in-bavaria-skeptical-of-allied-control.html | Officials and Civilians in Bavaria Skeptical of Allied Control Council | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rezoning-plan-voted-city-commission-adopts-its-own-greenwich.html | REZONING PLAN VOTED; City Commission Adopts Its Own Greenwich Village Proposals | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tieup-looms-again-for-grocery-shops-retailers-balk-when-sheriff.html | TIE-UP LOOMS AGAIN FOR GROCERY SHOPS; Retailers Balk When Sheriff Insists They Sign Affidavits Against Wholesalers TO TAKE VOTE TOMORROW OPA Cut in Restaurant Rations Protested as Unfair--End of Own Baking Predicted | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/if-youre-butch-read-on-dollar-bill-with-i-love-you-on-it-awaits.html | IF YOU'RE 'BUTCH' READ ON; Dollar Bill With 'I Love You' on it Awaits Girl Who Owned It | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/400-b29s-batter-osaka-in-daylight-bombs-away-our-incendiaries-set.html | 400 B-29'S BATTER OSAKA IN DAYLIGHT; Bombs Away! Our Incendiaries Set Fire to Two of Japan's Principal Cities | True | By Warren Moscow By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/fbi-seizes-6-as-spies-two-in-state-dept-arrested-by-the-fbi-in.html | FBI SEIZES 6 AS SPIES, TWO IN STATE DEPT.; ARRESTED BY THE F.B.I. IN ESPIONAGE INVESTIGATION | True | By Frederick R. Barkley Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/elected-as-president-of-architects-group.html | Elected as President Of Architects' Group | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/reveals-bottleneck-faces-auto-industry.html | REVEALS BOTTLENECK FACES AUTO INDUSTRY | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/fabric-fire-test-urged-dr-bonnet-says-policy-should-be-in-proposed.html | FABRIC FIRE TEST URGED; Dr. Bonnet Says Policy Should Be in Proposed Federal Law | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bess-furman-heads-club-new-york-times-writer-chosen-by-womens.html | BESS FURMAN HEADS CLUB; New York Times Writer Chosen by Women's National Group | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sun-fashions-in-black-and-white.html | SUN FASHIONS IN BLACK AND WHITE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/us-ground-losses-to-ve-day-totaled-casualties-at-1527-a-day-reached.html | U.S. GROUND LOSSES TO V-E DAY TOTALED; Casualties, at 1,527 a Day, Reached 514,534--Allies' Toll Is Put at 252,433 | True | By Charles F. Kiley Stars and Stripes Staff Writer For the Combined American Press. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/foe-plans-reconstruction.html | Foe Plans Reconstruction | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/miss-elizabeth-m-bucher-wed.html | Miss Elizabeth M. Bucher Wed | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/essay-contest-winners-receive-216-prizes-for-their-opinions-on.html | Essay Contest Winners Receive 216 Prizes For Their Opinions on 'Future of Aviation' | True | The New York Times | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/asbury-named-at-yale.html | Asbury Named at Yale | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/500-at-wainwright-rites-la-guardia-harbord-and-oryan-attend-funeral.html | 500 AT WAINWRIGHT RITES; La Guardia, Harbord and O'Ryan Attend Funeral in Rye | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sweden-armed-danes-secretly-to-fight-nazis-under-allied-plan-erik.html | Sweden Armed Danes Secretly To Fight Nazis Under Allied Plan; Erik Husfeldt, Professor at Copenhagen, Tells How Weapons Were Transferred to Fishing Boats Off the Swedish Coast | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/phoebe-van-stone-army-mans-bride-wed-to-lieut-carl-b-nerdahl-who.html | PHOEBE VAN STONE ARMY MAN'S BRIDE; Wed to Lieut. Carl B. Nerdahl, Who Was Graduated From West Point on Tuesday | True | David Berns | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/objections-raised-by-russians.html | Objections Raised by Russians | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sports-of-the-times-next-stop-travers-island.html | Sports of the Times; Next Stop, Travers Island | True | By Arthur Daley | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/buffalo-federal-taxes-swell.html | Buffalo Federal Taxes Swell | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/wood-field-and-stream-shows-three-nice-trout.html | WOOD, FIELD AND STREAM; Shows' Three Nice Trout | True | By John Rendel | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/pay-for-postal-workers.html | PAY FOR POSTAL WORKERS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sergeant-shaefer-to-get-honor-medal-richmond-hill-man-stopped-nazi.html | Sergeant Shaefer to Get Honor Medal; Richmond Hill Man Stopped Nazi Attack | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/romp-on-okinawa-ending-for-yanks-troops-depend-on-air-supplies-and.html | ROMP ON OKINAWA ENDING FOR YANKS; Troops Depend on Air Supplies and Face Casualty Problem as Going Gets Tougher | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sudetens-seek-trumans-aid.html | Sudetens Seek Truman's Aid | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/white-house-mail-tops-any-peak-staff-has-seen.html | White House Mail Tops Any Peak Staff Has Seen | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bronx-raises-115845-for-new-york-fund.html | BRONX RAISES $115,845 FOR NEW YORK FUND | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/fair-practice-bill-held-in-committee-lack-of-quorum-is-blamed-for.html | FAIR PRACTICE BILL HELD IN COMMITTEE; Lack of Quorum Is Blamed for Failure to Release It to Floor as President Requested ALL BUT ONE AT SESSION Rules Group Declines to Report Out Resolution for Reconsideration of Expense Proposal | True | Special to THE NEW YORK TIMES. | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/navy-a-strong-contender-in-title-track-saturday.html | Navy a Strong Contender In Title Track Saturday | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/johnsonsanchez.html | Johnson--Sanchez | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/topics-of-the-day-in-wall-street-stock-values.html | TOPICS OF THE DAY IN WALL STREET; Stock Values | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/brazil-declares-war-on-japanese-contribution-to-allies-likely-to-be.html | BRAZIL DECLARES WAR ON JAPANESE; Contribution to Allies Likely to Be in Supplies and Bases-- Curbs Put on 'Colonists' | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/ve-documents-put-on-view-in-capital-unveiled-by-gen-mcauliffe-at.html | V-E DOCUMENTS PUT ON VIEW IN CAPITAL; Unveiled by Gen. McAuliffe at National Archives--Truman Message Read at Rites | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tommies-enjoy-sports-program.html | Tommies Enjoy Sports Program | True | By Wireless to the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/retailers-getting-more-cigarettes-but-shortage-stays-public-hears.html | Retailers Getting More Cigarettes, But Shortage Stays, Public Hears | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/fourpower-rule-of-reich-delayed-russians-demand-withdrawal-of.html | FOUR-POWER RULE OF REICH DELAYED; Russians Demand Withdrawal of Allies' Forces and the Dissolution of SHAEF | True | By Drew Middleton By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bids-to-food-parley-sent-out-by-britain.html | BIDS TO FOOD PARLEY SENT OUT BY BRITAIN | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-screen-in-review-musical-films-both-waggish-and-fantastic.html | THE SCREEN IN REVIEW; Musical Films Both Waggish and Fantastic Presented at the Paramount and Roxy-- Soviet Picture of Stanley | True | By Bosley Crowther | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/state-ousts-state-units-several-agencies-lose-offices-here-in.html | STATE OUSTS STATE UNITS; Several Agencies Lose Offices Here in Housing Shortage | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-yorkers-are-promoted.html | New Yorkers Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bandits-kill-missioner-maryknoll-priest-in-china-is-victim-of.html | BANDITS KILL MISSIONER; Maryknoll Priest in China Is Victim of Outbreak | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/reds-trip-pirates-in-night-game-30-waiters-hurls-shutout-hits.html | REDS TRIP PIRATES IN NIGHT GAME, 3-0; Waiters Hurls Shut-Out, Hits Homer--Pittsburgh Falls to Tie for Second Place | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/horror-camp-in-austria-charred-bodies-of-48-allied-chutists-found.html | HORROR CAMP IN AUSTRIA; Charred Bodies of 48 Allied Chutists Found at Mauthausen | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sec-approves-plan-to-reshape-utility-american-powers-proposal-to.html | SEC APPROVES PLAN TO RESHAPE UTILITY; American Power's Proposal to Rectify Minnesota Power Control Now Goes to Court | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/relief-for-cuttersup-senator-taft-to-seek-change-in-price-control.html | RELIEF FOR CUTTERS-UP; Senator Taft to Seek Change in Price Control Law | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/barnard-school-graduation.html | Barnard School Graduation | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/2-wacs-are-discharged-first-to-quit-camp-kilmer-under-war.html | 2 WACS ARE DISCHARGED; First to Quit Camp Kilmer Under War Department Directive | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/president-saves-kidnappers-life-robinsons-death-sentence-is.html | PRESIDENT SAVES KIDNAPPER'S LIFE; Robinson's Death Sentence is Commuted by Truman, Who Earlier Refused to Act | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/charles-r-whittier-a-civil-engineer-88.html | CHARLES R. WHITTIER, A CIVIL ENGINEER, 88 | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/son-born-to-mrs-newell-brown.html | Son Born to Mrs. Newell Brown | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/hat-gardens-puzzle-iranian.html | Hat 'Gardens' Puzzle Iranian | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-army-chief-of-staff-in-role-of-grandfather.html | THE ARMY CHIEF OF STAFF IN ROLE OF GRANDFATHER | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dewey-picks-antibias-board-of-5-to-bar-all-job-discriminations.html | Dewey Picks Anti-Bias Board of 5 To Bar All Job Discriminations; Henry C. Turner Is Made Head of the State's New Program; Members Hope an Example Cart Be Given to the Country | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/screen-news-wallis-buys-patrick-play-for-lizabeth-scott.html | SCREEN NEWS; Wallis Buys Patrick Play for Lizabeth Scott | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/britain-is-accused-on-turkish-trade-charged-with-freezing-us.html | BRITAIN IS ACCUSED ON TURKISH TRADE; Charged With Freezing U.S. Exporters Out of Business With That Country | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/clothing-drive-in-bronx-sound-trucks-to-lead-convoys-in-borough.html | CLOTHING DRIVE IN BRONX; Sound Trucks to Lead Convoys in Borough Saturday | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/wt-quirk.html | W.T. QUIRK | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/newark-bows-in-11th-32-toronto-wins-as-piets-single-scores-manager.html | NEWARK BOWS IN 11TH, 3--2; Toronto Wins as Piet's Single Scores Manager Davis | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/money.html | MONEY | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/truck-and-5000-load-stolen.html | Truck and $5,000 Load Stolen | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/named-to-the-presidency-of-frozen-food-company.html | Named to the Presidency Of Frozen Food Company | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/maetzker-elected-by-chamber.html | Maetzker Elected by Chamber | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/paulboncour-voices-gratitude-to-the-us.html | Paul-Boncour Voices Gratitude to the U.S. | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/to-visit-actors-fund-home.html | To Visit Actors Fund Home | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/barton-p-sibole.html | BARTON P. SIBOLE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/gen-huebner-hails-soldiers-heroism.html | GEN. HUEBNER HAILS SOLDIERS HEROISM | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/anthracite-pact-approved-by-wlb-two-minor-changes-accepted-by-union.html | ANTHRACITE PACT APPROVED BY WLB; Two Minor Changes Accepted by Union and Operators-- OPA to Act on Prices | True | By Louis Stark Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/news-of-food-it-is-possible-to-be-well-nourished-without-meat.html | News of Food; It Is Possible to Be Well Nourished Without Meat, Poultry and Eggs | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/penn-nine-defeats-princeton-in-12th-bunches-three-hits-in-last.html | PENN NINE DEFEATS PRINCETON IN 12TH; Bunches Three Hits in Last Frame to Score Twice and Win League Clash, 10-8 YALE, WESLEYAN IN TIE, 4-4 Curfew Halts Game at End of Ninth-- Weber of Rutgers Subdues Drew by 11-4 | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/physician-a-casualty-of-battle-on-okinawa.html | Physician a Casualty Of Battle on Okinawa | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/brake-on-investing-seen-in-gains-tax-schram-says-levy-on-capital-in.html | BRAKE ON INVESTING SEEN IN GAINS TAX; Schram Says Levy on Capital Increments May Impede Post-War Financing HOLDS IT IS INEQUITABLE Loopholes Permit Aliens to Profit in Market Without Penalty, He Asserts | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/youth-draft-foes-call-for-delays-they-tell-house-group-train-ing.html | YOUTH DRAFT FOES CALL FOR DELAYS; They Tell House Group Train- ing Plan Would Stir Suspi- cion Throughout World | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/home-safety-awards-made.html | Home Safety Awards Made | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/danes-not-to-seek-regional-treaties-handling-of-everyday-matters-is.html | DANES NOT TO SEEK REGIONAL TREATIES; Handling of Everyday Matters Is More Important, De Kauff- man Says at Parley | True | Special to THE NEW YORK TIMES. | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-us-landings-seal-davao-gulf-yanks-ashore-at-balut-island-and.html | NEW U.S. LANDINGS SEAL DAVAO GULF; Yanks, Ashore at Balut Island and Cape San Agustin, Flank Foe's Former Stronghold | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/house-test-backs-bretton-program-by-12018-vote-amendment-to-limit.html | HOUSE TEST BACKS BRETTON PROGRAM; By 120-18 Vote Amendment to Limit Participation to Bank Membership Is Defeated | True | By C.p. Trussell Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/dr-virginia-center-nichols-to-become-bride-of-lieut-leo-f-wilking.html | Dr. Virginia Center Nichols to Become Bride Of Lieut. Leo F. Wilking Jr., Medical Corps | True | Burden Stage | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/two-tiger-drives-crush-indians-81-seven-tallies-cross-plate-in.html | TWO TIGER DRIVES CRUSH INDIANS, 8-1; Seven Tallies Cross Plate in Fifth and Sixth--Cramer Collects Four Safeties | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-last-of-hitler.html | THE LAST OF HITLER | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/aldrich-submits-world-trade-plan-calls-on-us-to-initiate-move-for.html | ALDRICH SUBMITS WORLD TRADE PLAN; Calls on U.S. to Initiate Move for Global Parley to Lower Bars in 4-Point Program OPPOSES CARTEL SYSTEM Asks Constructive Loan Policy by Creditor Nations and Exchange Stabilization | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/ice-cream-supply-will-be-increased-but-rise-will-be-temporary.html | ICE CREAM SUPPLY WILL BE INCREASED; But Rise Will Be Temporary, Officials Assert, Because of Demand for Milk Products | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-york-state-society-cheers-yanks-in-capital.html | New York State Society Cheers Yanks in Capital | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/john-j-oneill-53-democratic-leader.html | JOHN J. O'NEILL, 53, DEMOCRATIC LEADER | True | Eby | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/no-time-for-anger.html | NO TIME FOR ANGER | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/eagles-down-cubans-61-score-five-runs-in-last-frame-to-take-negro.html | EAGLES DOWN CUBANS, 6-1; Score Five Runs in Last Frame to Take Negro League Clash | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/stocks-resilient-recouping-losses-two-periods-of-weakness-are.html | STOCKS RESILIENT, RECOUPING LOSSES; Two Periods of Weakness Are Weathered and Buying Rises as Prices Rebound BUT CLOSE IS IRREGULAR Firmest Groups at End of the Session Are the Beverages, Amusements and Motors | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-ensigns-rush-to-wedding-altar-14-annapolis-graduates-take.html | NEW ENSIGNS RUSH TO WEDDING ALTAR; 14 Annapolis Graduates Take Brides in Academy Chapels-- 103 of Class to Marry | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/business-world-price-panel-survey-delayed.html | BUSINESS WORLD; Price Panel Survey Delayed | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/church-in-russia-plays-a-new-role-its-resurgence-encouraged-in-war.html | CHURCH IN RUSSIA PLAYS A NEW ROLE; Its Resurgence Encouraged in War, but It Lacks Power-- Anti-Religious Groups Strong | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/hoover-hails-truman-on-his-food-policies.html | HOOVER HAILS TRUMAN ON HIS FOOD POLICIES | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/peter-v-frasers-have-daughter.html | Peter V. Frasers Have Daughter | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/animated-beer-sign-to-glow-again-monday-as-white-way-regains.html | Animated Beer Sign to Glow Again Monday As White Way Regains Brilliance of Old | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/japanese-balloon-dropped-in-michigan.html | JAPANESE BALLOON DROPPED IN MICHIGAN | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/4-debate-value-of-draft-in-peace-thomas-and-officer-oppose-it.html | 4 DEBATE VALUE OF DRAFT IN PEACE; Thomas and Officer Oppose It, Ex-Commando and Colonel Back It in Times Hall | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/mara-di-zoppola-becomes-engaged-daughter-of-countess-will-be-wed-to.html | MARA DI ZOPPOLA BECOMES ENGAGED; Daughter of Countess Will Be Wed to Lieut. Comdr. Richard T. Wharton of the Navy | True | The New York Times Studio | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/food-for-europe-urged-consumer-group-asks-truman-not-to-let.html | FOOD FOR EUROPE URGED; Consumer Group Asks Truman Not to Let Supplies Be Curbed | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/davega-calls-preferred.html | Davega Calls Preferred | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bradley-attends-wedding-at-point-general-honors-daughter-of-his.html | BRADLEY ATTENDS WEDDING AT POINT; General Honors Daughter of His Schoolmate--30 New 2d Lieutenants Take Brides | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/new-twists-to-the-topknot.html | NEW TWISTS TO THE TOPKNOT | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/futures-in-wheat-continue-to-drop-increasing-receipts-coupled-with.html | FUTURES IN WHEAT CONTINUE TO DROP; Increasing Receipts Coupled With Indifferent Demand Have Their Effect | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/temporary-writ-is-granted.html | Temporary Writ Is Granted | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/doris-m-ettelson-bride-attended-by-sister-at-marriage-here-to.html | DORIS M. ETTELSON BRIDE; Attended by Sister at Marriage Here to Richard Silberstein | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/18-wacs-missing-on-african-flight-plane-with-crew-of-three-has-not.html | 18 WACS MISSING ON AFRICAN FLIGHT; Plane With Crew of Three Has Not Been Seen Since It Left Accra May 30 | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/joy-in-paris-muted-a-year-after-dday-de-gaulle-observes-punctilios.html | JOY IN PARIS MUTED A YEAR AFTER D-DAY; De Gaulle Observes Punctilios but Does Not Visit Beaches --Press Openly Gloomy | True | By Harold Callender By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bonds-and-shares-on-london-market-french-rail-issues-popular-on.html | BONDS AND SHARES ON LONDON MARKET; French Rail Issues Popular on Prospects of Renewal of Interest Payments | True | By Cable To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/drug-concern-names-2-directors.html | Drug Concern Names 2 Directors | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/caroline-thompson-betrothed.html | Caroline Thompson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/60000-will-lose-draft-deferment-officials-think-cuts-in-war-jobs.html | 60,000 WILL LOSE DRAFT DEFERMENT; Officials Think Cuts in War Jobs Will Free This Total of 'Irreplaceable' Young Men | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/57-are-graduated-from-liu-college.html | 57 ARE GRADUATED FROM L.I.U. COLLEGE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/operator-resells-east-side-suites-investor-gets-apartments-on.html | OPERATOR RESELLS EAST SIDE SUITES; Investor Gets Apartments on Sixty-seventh St.--Cash Deal on Eighty-fifth Street | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/morale-of-our-men-in-pacific-praised-soldiers-on-okinawa-fighting.html | MORALE OF OUR MEN IN PACIFIC PRAISED; Soldiers on Okinawa Fighting 'Like Conquerors,' War Bond Rally Here Is Told AROUSED OVER ATROCITIES But They Expect a Long and Tough Struggle, Aide to Eisenhower Declares | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/gutherland-dead-yonkers-exmayor-republican-leader-had-been-third.html | GUTHERLAND DEAD; YONKERS EX-MAYOR; Republican Leader Had Been Third Avenue Transit Official --Started as Bricklayer | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/nowadays-scores-by-three-lengths-returning-740-he-defeats-kewey-dee.html | NOWADAYS SCORES BY THREE LENGTHS; Returning $7.40, He Defeats Kewey Dee in $10,000 War Bond Purse at Pawtucket | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/books-of-the-times-snatched-the-role-of-galahad.html | Books of the Times; Snatched the Role of Galahad | True | By Francis Hackett | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/letters-to-the-times-the-levant-crisis-debated-action-taken-by.html | Letters to the Times; The Levant Crisis Debated Action Taken by France Upheld and Opposed by Readers | True | FREDERICK W. EISNER | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/heath-of-indians-signs-ending-his-long-holdout.html | Heath of Indians Signs, Ending His Long Holdout | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bus-terminal-curb-held-vital-to-city-13000000-union-project-can-be.html | BUS TERMINAL CURB HELD VITAL TO CITY; $13,000,000 Union Project Can Be Built Only if Others Are Barred, Cullman Says | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/berlin-ruins-held-lesson-for-world-total-destruction-of-german-city.html | BERLIN RUINS HELD LESSON FOR WORLD; Total Destruction of German City Staggers Belief--Stresses the Peril of Air Power | True | By Drew Middleton By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/war-births-up-25-per-cent.html | War Births Up 25 Per Cent | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/3-parties-consider-mgoldrick-place-may-pick-another-to-run-for.html | 3 PARTIES CONSIDER M'GOLDRICK PLACE; May Pick Another to Run for Mayor and Seek Strength by Renaming Controller, Morris | True | By James A. Hagerty | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bears-killed-cows-he-slays-2-rangers.html | BEARS KILLED COWS; HE SLAYS 2 RANGERS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/solution-in-india-sought-by-britain-amery-affirms-willingness-to.html | SOLUTION IN INDIA SOUGHT BY BRITAIN; Amery Affirms Willingness to End Deadlock--Cites Lack of Recognized Government | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/a-bill-to-penalize-books.html | A BILL TO PENALIZE BOOKS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/blind-workers-get-2-waraid-awards.html | BLIND WORKERS GET 2 WAR-AID AWARDS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/order-output-rise-in-knit-underwear-wpb-opa-issue-joint-program-for.html | ORDER OUTPUT RISE IN KNIT UNDERWEAR; WPB, OPA Issue Joint Program for Men's and Boys' Items for Third Quarter PRICE RELIEF IS PROVIDED To Be Granted Under Terms Set in Vinson Directive-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rita-singstad-plans-wedding-on-june-19.html | RITA SINGSTAD PLANS WEDDING ON JUNE 19 | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/chinese-go-far-beyond-liuchow-city-is-taken-80-miles-to-the-east.html | Chinese Go Far Beyond Liuchow; City Is Taken 80 Miles to the East; CHINESE GO BEYOND LIUCHOW AIR BASE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/tire-factories-seek-aid-10000-workers-held-needed-for-war-and.html | TIRE FACTORIES SEEK AID; 10,000 Workers Held Needed for War and Civilian Output | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/aid-for-transients.html | Aid for Transients | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/red-cross-services-praised-by-marthur.html | RED CROSS SERVICES PRAISED BY M'ARTHUR | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/battle-star-list-is-increased-to-34-bronze-medal-award-added-by-.html | BATTLE STAR LIST IS INCREASED TO 34; Bronze Medal Award Added by Army for Anti-Submarine and Air Combat | True | Special to THE NEW YORK TIMES. | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/jersey-city-wins-91-63-runs-victory-streak-to-six-by-defeating.html | JERSEY CITY WINS, 9-1, 6-3; Runs Victory Streak to Six by Defeating Buffalo Twice | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/yankees-shut-out-by-senators-4-to-0-leonard-gives-four-hits-and-no.html | YANKEES SHUT OUT BY SENATORS, 4 TO 0; Leonard Gives Four Hits and No New Yorker Advances to Second in Night Game 3 RUNS CROSS IN SEVENTH Lindell, Stirnweiss and Zuber Will Receive Pre-Induction Examinations Here Today | True | By Louis Effrat Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/workers-seen-in-need-of-psychiatric-help.html | WORKERS SEEN IN NEED OF PSYCHIATRIC HELP | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/men-on-furlough-to-get-a-gallon-of-gas-daily.html | Men on Furlough to Get A Gallon of 'Gas' Daily | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/foe-holds-tarakan-hill.html | Foe Holds Tarakan Hill | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/soviet-has-berlin-store-new-newspaper-tells-of-effort-to-get-goods.html | SOVIET HAS BERLIN STORE; New Newspaper Tells of Effort to Get Goods and Staff | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bracher-and-bruyn-join-curb.html | Bracher and Bruyn Join Curb | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/bar-french-newspapers-beirut-lebanon-june-6-up-syrian-frontier.html | Bar French Newspapers; BEIRUT, Lebanon, June 6 (U.P.)-- Syrian frontier guards banned the entry of French newspapers today on orders of President Shukri alKuwatly. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/easing-is-expected-in-worsted-freeze-wpb-action-industry-members.html | EASING IS EXPECTED IN WORSTED FREEZE; WPB Action, Industry Members Feel, Will Be Taken Before Expiration Date | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/4-labor-mps-honored-by-king-as-election-nears.html | 4 Labor M.P.'s Honored By King as Election Nears | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/braves-turn-back-phils-151-and-73-cooper-wins-twilight-game-blue.html | BRAVES TURN BACK PHILS, 15-1 and 7-3; Cooper Wins Twilight Game-- Blue Jays' Losing Streak Reaches Nine Contests | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/economic-control-decreed-in-norway-business-and-press-denounce.html | ECONOMIC CONTROL DECREED IN NORWAY; Business and Press Denounce Rigid 'Secret' Order as Worst Dictatorship Yet | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/burgess-battery-doubles-profit-698194-is-cleared-in-year-to-march.html | BURGESS BATTERY DOUBLES PROFIT; $698,194 Is Cleared in Year to March 31, Compared With $351,153 in '44 Period | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/soviet-wins-points-in-parley-wrangle-2-committee-decisions-which.html | SOVIET WINS POINTS IN PARLEY WRANGLE; 2 Committee Decisions Which Its Delegation Disapproves Are Returned for Review | True | By John H. Crider Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/paris-freezes-suits-for-excaptives-use.html | PARIS 'FREEZES' SUITS FOR EX-CAPTIVES' USE | True | By Wireless To the New York Times. | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/invest-in-war-bonds.html | Invest in War Bonds | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/offers-law-to-aid-small-businesses-iba-proposes-formation-of.html | OFFERS LAW TO AID SMALL BUSINESSES; IBA Proposes Formation of Investment Companies in Federal Districts | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/80-wave-officers-qualify-as-air-navigators-are-fully-equipped-to.html | 80 Wave Officers Qualify as Air Navigators; Are Fully Equipped to Serve on Navy Flights; Fifteen From Third District | True | The New York Times (U.S. Navy) | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/hitler-body-proof-declared-fairly-certain-by-russians-allied-army.html | Hitler Body Proof Declared Fairly Certain by Russians; ALLIED ARMY LEADERS AT MEETING IN BERLIN | True | By Joseph W. Grigg United Press Staff Correspondent For the Combined Allied Press | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/pope-receives-new-york-bishop.html | Pope Receives New York Bishop | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/demands-reparations.html | Demands Reparations | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/says-chandler-aided-robinson.html | Says Chandler Aided Robinson | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/memorial-services-set-for-marine-killed-on-iwo.html | Memorial Services Set For Marine Killed on Iwo | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/rj-reynolds-co-plans-new-issue-directors-propose-3-percent.html | R.J. REYNOLDS CO. PLANS NEW ISSUE; Directors Propose 3 Percent Preferred, to Be Voted Upon June 26 by Stockholders | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/guatemala-and-salvador-merge-their-officials-in-mexico-state.html | Guatemala and Salvador Merge, Their Officials in Mexico State; Voluntary Union Interpreted as Possible Initial Step in Ultimate Confederation of Five Central American Lands | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/in-the-nation-a-moderate-view-on-the-veto-issue.html | In The Nation; A Moderate View on the Veto Issue | True | By Arthur Krock | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/big-five-remove-antigerman-pacts-from-council-rule-gromyko-aides.html | BIG FIVE REMOVE ANTI-GERMAN PACTS FROM COUNCIL RULE; Gromyko Aides Doubt Moscow Will Send Further Instruc- tions on Veto Dispute PARLEY PROGRESS IS CITED Despite Deadlock, Many Knotty Problems Have Been Solved --Oaks Plan Widened | True | By James B. Reston Special To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/films-for-young.html | Films for Young | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/jackson-makes-report-truman-to-reveal-his-data-on-war-crimes-cases.html | JACKSON MAKES REPORT; Truman to Reveal His Data on War Crimes Cases | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/marines-win-base-new-trap-on-okinawa-forming-after-capture-of-oroku.html | MARINES WIN BASE; New Trap on Okinawa Forming After Capture of Oroku Strips TROOPS GAIN DESPITE MUD Chinen Peninsula Is Cleared-- Tactical Planes Now Using New Fields Against Japan | True | By Warren Moscow By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/allstar-baseball-in-eto-impracpical-major-league-officials-point.html | ALL-STAR BASEBALL IN ETO IMPRACPICAL; Major League Officials Point Out Flaws in Todd's Plan for Nuremberg Game. | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/meat-for-civilians-goes-down-again-reduction-of-12-predicted-by-wfa.html | MEAT FOR CIVILIANS GOES DOWN AGAIN; Reduction of 1.2% Predicted by WFA for July, August and September FIGHTING FORCES AFFECTED Decrease, With Lend-Lease and Relief Shipments Barred for Third Quarter, Is 9% | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/soldiers-paid-for-snow-digging.html | Soldiers Paid for Snow Digging | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/hollingshead-elects-two.html | Hollingshead Elects Two | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/psal-track-title-to-newtown.html | P.S.A.L. Track Title to Newtown | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/greeks-would-fight-japan.html | Greeks Would Fight Japan | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/odernage-to-open-a-new-art-gallery.html | ODERNAGE TO OPEN A NEW ART GALLERY | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/british-liberals-open-vote-drive-viscount-samuel-hails-nations.html | BRITISH LIBERALS OPEN VOTE DRIVE; Viscount Samuel Hails Nation's Foreign-Policy Unity but Hits Churchill's Talk | True | By Wireless To the New York Times. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/burma-suicide-dash-fails-japanese-unable-to-break-british-line-at.html | BURMA SUICIDE DASH FAILS; Japanese Unable to Break British Line at Mokshitwa | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/veterans-policy-clarified-by-spb-clear-up-misunderstanding-of.html | VETERANS' POLICY CLARIFIED BY SPB; Clear Up Misunderstanding of Regulation 7 Governing Sales to Ex-Soldiers | True | Special to THE NEW YORK TIMES. | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/simplicity-was-keynote.html | Simplicity Was Keynote | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/receives-trudeau-medal-for-tuberculosis-work.html | Receives Trudeau Medal For Tuberculosis Work | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/booksauthors.html | Books--Authors | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/black-yankees-top-bushwicks.html | Black Yankees Top Bushwicks | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/chinas-war-minister-denies-soviet-charge.html | CHINA'S WAR MINISTER DENIES SOVIET CHARGE | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | C1B 673059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/baptists-to-honor-philippine-martyrs.html | BAPTISTS TO HONOR PHILIPPINE MARTYRS | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/lieut-case-to-wed-today-aaf-officer-will-marry-mrs-violet-janicka.html | LIEUT. CASE TO WED TODAY; AAF Officer Will Marry Mrs. Violet Janicka in England | True | | C1B 673059 |
| 1945-06-07 | 1945-06-07 | https://www.nytimes.com/1945/06/07/archives/pincus-heads-food-drug-groups.html | Pincus Heads Food, Drug Groups | True | | C1B 673059 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/lights-of-liberty-statue-to-welcome-troops-home.html | Lights of Liberty Statue To Welcome Troops Home | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/sports-today.html | Sports Today | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/braves-down-phils-twice-31-and-73-tobin-and-early-give-seven-hits.html | BRAVES DOWN PHILS TWICE, 3-1 AND 7-3; Tobin and Early Give Seven Hits Each as Boston Gains Sweep of 4-Game Series | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-auto-stamps-ready-they-go-on-sale-tomorrow-at-tax-and-post.html | NEW AUTO STAMPS READY; They Go on Sale Tomorrow at Tax and Post Offices | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/film-technicians-win-rise.html | Film Technicians Win Rise | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/richmond-democrats-select-lynch-to-run.html | RICHMOND DEMOCRATS SELECT LYNCH TO RUN | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/aid-for-philippines-asked-by-tydings-loans-liberal-tariff-gift-of.html | AID FOR PHILIPPINES ASKED BY TYDINGS; Loans, Liberal Tariff, Gift of $100 Million for Rebuilding Proposed to Senate | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/books-of-the-times-a-story-with-plenty-of-action-plot-worked-out.html | Books of the Times; A Story With Plenty of Action Plot Worked Out With Skill | True | By Orville Prescott | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/county-costs-1-billion-revenues-for-43-in-3050-counties-were.html | COUNTY COSTS 1 BILLION; Revenues for '43 in 3,050 Counties Were $1,610,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/member-of-new-york-ac-philippine-war-casualty.html | Member of New York A.C. Philippine War Casualty | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/seguimcbee.html | Segui-McBee | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/air-transport-expansion.html | AIR TRANSPORT EXPANSION | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/cityowned-plants-are-ruled-taxable.html | CITY-OWNED PLANTS ARE RULED TAXABLE | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/churchill-bars-yalta-disclosure-refusing-labors-demands-he-says-all.html | CHURCHILL BARS YALTA DISCLOSURE; Refusing Labor's Demands, He Says All Secret Accords Have Been Revealed | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/canteen-seeks-quarters-theatre-wing-to-consider-stage-doors-problem.html | CANTEEN SEEKS QUARTERS; Theatre Wing to Consider Stage Door's Problem Wednesday | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/secret-norse-plants-armed-patriot-army.html | SECRET NORSE PLANTS ARMED PATRIOT ARMY | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/interim-pact-on-civil-aviation-is-in-force-30-nations-having.html | Interim Pact on Civil Aviation Is in Force, 30 Nations Having Accepted Chicago Draft | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/simonsstern.html | Simons-Stern | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/belmont-park-entries.html | Belmont Park Entries | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-nlrb-head.html | NEW NLRB HEAD | True | The New York Times Studio, 1943 | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/municipal-loans-lake-champlain-bridge-uvalde-texas.html | MUNICIPAL LOANS; Lake Champlain Bridge Uvalde, Texas | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bronx-taxi-driver-hero-daniel-lenge-in-pacific-battles-more-than.html | BRONX TAXI DRIVER HERO; Daniel Lenge in Pacific Battles More Than Three Years | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/mexico-strikers-get-rise.html | Mexico Strikers Get Rise | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/film-official-promoted.html | Film Official Promoted | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/house-votes-by-345-to-18-for-bretton-woods-pacts-republicans-are.html | House Votes by 345 to 18 For Bretton Woods Pacts; Republicans Are Only Opponents of Bill but 138 of Party Support It-- Truman, Morgenthau Hail Non-Partisan Victory HOUSE VOTES, 345-18, FOR BRETTON PACTS Had Urged Quick Passage Summer Motion Beaten Badly | True | By C. P. Trussell Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/six-in-a-boat-scout-enemy-defenses-in-last-ditch-southern-okinawa.html | Six in a Boat Scout Enemy Defenses In 'Last Ditch' Southern Okinawa; Press 'Flagship' Passengers See Rugged Hills Dotted With Caves, Ideal for Defense, on Risky Voyage on Sunlit Sea | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/detoured-supplies-kept-2000-going-internees-at-los-banos-luzon-used.html | DETOURED SUPPLIES KEPT 2,000 GOING; Internees at Los Banos, Luzon, Used Medical Stocks Meant for Hospital in Canton | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/how-the-house-voted-in-passing-2500-rise.html | How the House Voted In Passing $2,500 'Rise' | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/ancient-citys-site-revealed-in-mexico.html | ANCIENT CITY'S SITE REVEALED IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/25-yachts-race-on-sound-today-large-craft-included-in-fleet-off.html | 25 YACHTS RACE ON SOUND TODAY; Large Craft Included in Fleet Off Stamford for 21 -Mile Sail to Manhasset Bay | True | By James Robbins Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/davegancity-radio-gets-loan.html | Davega-City Radio Gets Loan | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/osaka-left-ablaze-by-b29s-foe-says-broadcast-calls-target-area-an.html | OSAKA LEFT ABLAZE BY B-29'S, FOE SAYS; Broadcast Calls Target Area an Inferno From Incendiary and High Explosive Blow INTERCEPTION IS MEAGER Arsenal and Munitions Area Are Objectives--2 Bombers Are Reported Missing Results Not Observed New Yorkers in Crippled Plane Foe Warns Smaller Cities | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/browns-vanquish-white-sox-60-62-kramer-hurls-shutout-then-shirley.html | BROWNS VANQUISH WHITE SOX, 6-0, 6-2; Kramer Hurls Shut-out, Then Shirley Subdues Chicagoans as St. Louis Wins Series | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/85000-in-brooklyn-march-in-parade-dewey-reviews-sunday-school.html | 85,000 IN BROOKLYN MARCH IN PARADE; Dewey Reviews Sunday School Pageant and Extols It as a U.S. Fundamental Gerard Sounds Somber Note | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/herzog-is-named-chairman-of-nlrb-truman-also-picks-symington-and.html | HERZOG IS NAMED CHAIRMAN OF NLRB; Truman Also Picks Symington and Hutson for Surplus Property and Agriculture Posts | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/smith-athletics-quits.html | Smith, Athletics, Quits | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-york-bomber-built-in-germany-de-seversky-says-principal-bar-to.html | NEW YORK BOMBER BUILT IN GERMANY; De Seversky Says Principal Bar to Use Was Its High Rate of Fuel Consumption | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/colombian-journalists-invited.html | Colombian Journalists Invited | True | By Cable To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/belden-to-offer-stock.html | Belden to Offer Stock | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/budget-fight-in-finland-minister-scorns-plan-to-end-loan-interest.html | BUDGET FIGHT IN FINLAND; Minister Scorns Plan to End Loan Interest Payments | True | By Cable To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/more-brass-looms-for-civilian-needs-to-become-available-in-second.html | MORE BRASS LOOMS FOR CIVILIAN NEEDS; To Become Available in Second Quarter as Result of Plant Cutbacks, WPB Says STEEL ACTION ALSO TAKEN Further Conversion Allotments Voided--Warehouse Deadline Advanced--Other Moves War Demand Eased Acts on Steel MORE BRASS LOOMS FOR CIVILIAN NEEDS | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/french-extend-use-of-popular-justice.html | FRENCH EXTEND USE OF 'POPULAR JUSTICE' | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bulkeley-learns-secret-captured-mine-field-chart-off-france-without.html | BULKELEY LEARNS 'SECRET'; Captured Mine Field Chart off France Without Knowing It | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/special-invasion-guards-for-british-king-revealed.html | Special Invasion Guards For British King Revealed | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/air-conditioners-sales-elects-him-president.html | Air Conditioners Sales Elects Him President | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/building-2500000-track.html | Building $2,500,000 Track | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/columbia-building-chief-who-will-retire-june-30.html | Columbia Building Chief Who Will Retire June 30 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-city-college-librarian.html | New City College Librarian | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/football-dates-set-northwestern-will-play-nine-games-this-fall.html | FOOTBALL DATES SET; Northwestern Will Play Nine Games This Fall | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/spaatz-to-return-to-europe.html | Spaatz to Return to Europe | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bears-down-bisons-32-triumph-on-7thinning-surge-for-maldovan-who.html | BEARS DOWN BISONS, 3-2; Triumph on 7th-Inning Surge for Maldovan, Who Fans Thirteen | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/child-to-raymond-sullivans-jr.html | Child to Raymond Sullivans Jr. | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/britain-gets-sites-for-new-apartments.html | BRITAIN GETS SITES FOR NEW APARTMENTS | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/margaret-nichols-victor-with-an-89.html | MARGARET NICHOLS VICTOR WITH AN 89 | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/little-steel-formula-stands-truman-asserts-pending-study-little.html | 'Little Steel' Formula Stands, Truman Asserts, Pending Study; 'LITTLE STEEL' RULE FOR WAGES STANDS Green's Goal Is 20% Rise Union Puts Hope in WLB | True | By Louis Stark Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/the-danger-is-inflation.html | THE DANGER IS INFLATION | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/events-today.html | Events Today | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/tobeyboese.html | Tobey-Boese | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/poles-seize-hoffman-horror-camp-leader.html | POLES SEIZE HOFFMAN, HORROR CAMP LEADER | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/okinawa-and-bonds.html | Okinawa and Bonds | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/store-sales-show-increase-in-nation-4-rise-is-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 4% Rise Is Reported for Week Compared With Year Ago-- Specialty Trade Up 17% Specialty Business Up 17% | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/actors-equity-chief.html | ACTORS EQUITY CHIEF | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/brittens-opera-peter-grimes-reopens-sadlers-wells-theatre.html | Britten's Opera, 'Peter Grimes,' Reopens Sadler's Wells Theatre; Fashionable Audience Attends Premiere of Young Composer's Work--Playhouse Shows Few Effects of the 'Blitz' | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/23d-street-business-group-starts-fight-against-ending-of-lackawanna.html | 23d Street Business Group Starts Fight Against Ending of Lackawanna Ferry | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/booksauthors.html | Books--Authors | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/earthquakes-in-turkey.html | Earthquakes in Turkey | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/woolley-assails-critics-in-house-denies-as-smear-the-charge-that.html | WOOLLEY ASSAILS CRITICS IN HOUSE; Denies as 'Smear' the Charge That OPA Man Here Engages in 'Communist Activities' Sees Campaign Bearing Fruit | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/foe-killed-with-pliers-us-signalman-on-okinawa-uses-only-weapon-he.html | FOE KILLED WITH PLIERS; U.S. Signalman on Okinawa Uses Only Weapon He Has | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/text-of-deweys-address-on-steps-to-achieve-economic-stability-and.html | Text of Dewey's Address on Steps to Achieve Economic Stability and Lasting Peace | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/double-discharge-ordered.html | Double Discharge Ordered | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/hotel-blackstone-on-e-58th-st-sold-investor-from-west-acquires.html | HOTEL BLACKSTONE ON E. 58TH ST. SOLD; Investor From West Acquires 12-Story Building--Other Transactions Listed | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/elected-vice-president-of-soap-company.html | Elected Vice President Of Soap Company | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/king-queen-visit-channel-islands.html | KING, QUEEN VISIT CHANNEL ISLANDS | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bonds-and-shares-on-london-market-trading-volume-is-small-and-price.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Is Small and Price Changes Are Minor-- Salvador Issue Spurts | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/americans-seize-axis-sally-in-italy-fascist-broadcaster-born-here.html | Americans Seize Axis Sally in Italy; Fascist Broadcaster Born Here; Military Police Find Rita Louisa Zucca in Turin--Relatives in New York Deny She Served Foe Willingly Family Denies Voluntary Talks | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/70-4h-club-girls-give-fashion-show-8yearold-models-playsuit-she.html | 70 4-H Club Girls Give Fashion Show; 8-Year-Old Models Playsuit She Made; READY FOR SUN AND FUN | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/convoy-losses-put-at-1-in-1000.html | Convoy Losses Put at 1 in 1,000 | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/mrs-langford-gift-to-actor-is-bared-book-of-murder-victims-widow.html | MRS. LANGFORD GIFT TO ACTOR IS BARED; Book of Murder Victim's Widow Lists $50,000 as Handed Over to Reed Lawton TRIP WITH HIM ALLEGED Ex-Chauffeur Says They Went to Canada--Both Queried in Grumet's Office Still Groping for Suspect How the Police Theorize MRS.LANGFORD GIFT TO ACTOR IS BARED Sarcastic About Spending | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/russians-repeat-demand-on-allies-reiterate-insistence-that-troops.html | RUSSIANS REPEAT DEMAND ON ALLIES; Reiterate Insistence That Troops Quit Soviet Zone--French Area Not Yet Fixed British Are Resentful Yorkshire Post Warns Russia French Zone Still Undefined | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/reserve-balances-of-the-member-banks-increase-81000000-in-week-to.html | Reserve Balances of the Member Banks Increase $81,000,000 in Week to June 6 | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/army-point-survey-ready.html | Army Point Survey Ready | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/shoe-groups-map-balanced-program-new-council-seeks-to-level-peaks.html | SHOE GROUPS MAP BALANCED PROGRAM; New Council Seeks to Level Peaks and Valleys in Output and Distribution HEADS SHOE GROUP | True | Conway Studio | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/eisenhauer-in-new-posts.html | Eisenhauer in New Posts | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/army-relief-head-explains-its-work-it-administers-own-funds-and.html | ARMY RELIEF HEAD EXPLAINS ITS WORK; It Administers Own Funds and Does Not Give Them to Red Cross, Gen. Wilson Says | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/their-second-home.html | Their Second Home | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/manhattan-shirt-buys-factory.html | Manhattan Shirt Buys Factory | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/city-schools-gains-listed-by-dr-wade-story-time-for-the-small-fry.html | CITY SCHOOLS' GAINS LISTED BY DR. WADE; STORY TIME FOR THE SMALL FRY | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/crown-princess-back-in-rome.html | Crown Princess Back in Rome | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/elected-vice-president-of-kenyon-eckhardt.html | Elected Vice President Of Kenyon & Eckhardt | True | Smolin | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/lyon-blast-hurts-20-americans.html | Lyon Blast Hurts 20 Americans | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/odwyer-repudiates-2-fellow-candidates-calls-on-party-leaders-to.html | O'Dwyer Repudiates 2 Fellow Candidates; Calls on Party Leaders to Replace Them | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/city-seen-needing-50000-apartments-platzker-stresses-urgency-and.html | CITY SEEN NEEDING 50,000 APARTMENTS; Platzker Stresses Urgency and Suggests That Banks Remodel Old Buildings | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/police-and-firemen-to-get-promotions.html | POLICE AND FIREMEN TO GET PROMOTIONS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/chinese-open-push-for-wenchow-port-launch-series-of-attacks-on.html | CHINESE OPEN PUSH FOR WENCHOW PORT; Launch Series of Attacks on Futing, Southern Bastion -- Tatang Is Captured Foe Retains Linchow Bombings Aid Chinese Blows Hong Kong Girds For Attack | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/spain-to-rebuild-ships-decrees-signed-by-franco-affect-army-navy.html | SPAIN TO REBUILD SHIPS; Decrees Signed by Franco Affect Army, Navy, Air Forces | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/nelsons-63-leads-in-montreal-golf-toledo-pro-clips-links-mark-in.html | NELSON'S 63 LEADS IN MONTREAL GOLF; Toledo Pro Clips Links Mark in First Round of $10,000 Canadian P.G.A. Open | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/huguswoodward.html | Hugus-Woodward | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/peacetime-draft-assailed-as-peril-spokesmen-for-three-faiths-tell.html | PEACETIME DRAFT ASSAILED AS PERIL; Spokesmen for Three Faiths Tell How Group Action Now Threatens Democracy Plea for Federal Council Catholic and Jewish Views Present Mobilization Cited | True | By Samuel A. Tower Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/100-billion-surplus-is-indicated-by-spb-fantastic-conglomeration-is.html | 100 BILLION SURPLUS IS INDICATED BY SPB; 'Fantastic Conglomeration' Is Scattered All Over the Globe, Congress Told in Report LAYS DOWN BROAD POLICY To Speed Civilian Goods, Guard Against Monopoly and Also Stimulate Employment May Reach 100 Billions To Guard Against Monopoly | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/richard-j-smiths-have-son.html | Richard J. Smiths Have Son | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/delaware-park-results.html | Delaware Park Results | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/carloadings-rise-above-1944-level-total-of-837520-cars-for-the-week.html | CARLOADINGS RISE ABOVE 1944 LEVEL; Total of 837,520 Cars for the Week Was 3.3% More Than for Last Year's Period | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/czechs-plan-control-of-banks-monopolies.html | CZECHS PLAN CONTROL OF BANKS, MONOPOLIES | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/forges-steel-enters-merger.html | Forges Steel Enters Merger | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/east-side-parcels-are-sold-by-banks-deals-show-demand-for-small.html | EAST SIDE PARCELS ARE SOLD BY BANKS; Deals Show Demand for Small Apartment Houses Over a Wide Area | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/dr-ci-hoffman-81-a-leader-in-jewry.html | Dr. C.I. HOFFMAN, 81, A LEADER IN JEWRY | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/french-stand-sought-on-crisis-in-africa.html | FRENCH STAND SOUGHT ON CRISIS IN AFRICA | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/stilwell-confers-with-marthur-visit-of-ground-forces-chief-to.html | STILWELL CONFERS WITH M'ARTHUR; Visit of Ground Forces' Chief to Manila Is Linked to Land Blow Against Japan | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/two-youths-get-long-terms.html | Two Youths Get Long Terms | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bowles-in-battle-over-amending-opa-letter-to-senators-says-agency.html | BOWLES IN BATTLE OVER AMENDING OPA; Letter to Senators Says Agency Aims to Put All Livestock Groups on Profitable Basis Bowles Describes Policy First Definite Commitment" | True | By Frederick R. Barkley Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/fashion-institute-has-1st-birthday.html | FASHION INSTITUTE HAS 1ST BIRTHDAY | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/st-johns-prep-nine-upset.html | St. John's Prep Nine Upset | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/laval-extradition-seen-paris-hears-spain-has-agreed-to-surrender.html | LAVAL EXTRADITION SEEN; Paris Hears Spain Has Agreed to Surrender for Trial | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/sir-john-marriott-historian-author-exmember-of-parliament-dies-in.html | SIR JOHN MARRIOTT, HISTORIAN, AUTHOR; Ex-Member of Parliament Dies in Wales at 85--Had Been Lecturer at Oxford | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/text-of-statement-on-big5-agreement.html | TEXT OF STATEMENT ON BIG-5 AGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/25-to-40-cut-seen-in-canned-food-outlook-should-spur-home-gardeners.html | 25 TO 40% CUT SEEN IN CANNED FOOD; Outlook Should Spur Home Gardeners, WFA Official Tells Clubs Here WINTER FORECAST GLOOMY Delegates From Many States Are Told There Is Still Time to Plant Still Time for Gardens Call the Loss Serious | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/old-brewery-sites-in-housing-project-doelger-property-on-upper-east.html | OLD BREWERY SITES IN HOUSING PROJECT; Doelger Property on Upper East Side to Be Improved as Dwelling Places Pattern for Other Projects Balconies and Penthouses | True | By Lee E. Cooper | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/arthur-heads-american-cities.html | Arthur Heads American Cities | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/aid-of-aba-pledged-to-small-business-rm-hanes-tells-congress-of.html | AID OF ABA PLEDGED TO SMALL BUSINESS; R.M. Hanes Tells Congress of Five-Point Program to Provide Funds AMOUNTS TO BE ADEQUATE Sufficient Length of Loans Also Assured, He Says-- Banks to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/alleghanys-hold-on-co-approved-icc-rules-control-of-the-road-and.html | ALLEGHANY'S HOLD ON C.&O. APPROVED; ICC Rules Control of the Road and Its Two Affiliates Was Acquired Legally DECISION MADE INDIRECTLY Holding Concern Required to Eliminate Interlocking Boards, Deposit Stocks Poles' Finding Reversed Conditions Are Given | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/columbia-gas-electric-elects-a-new-director.html | Columbia Gas & Electric Elects a New Director | True | Blank & Stoller | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/he-gets-hose-wife-gets-smokes.html | He Gets Hose, Wife Gets Smokes | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/tax-drive-reveals-big-liquor-racket-morgenthau-says-gang-built-up.html | TAX DRIVE REVEALS BIG LIQUOR RACKET; Morgenthau Says Gang Built Up $1,000,000 Black Market Founded on $100 Investment | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/city-gives-pay-rise-31000-transit-employes-will-get-total-of-4.html | CITY GIVES PAY RISE; 31,000 Transit Employes Will Get Total of 4 Million Boost | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/high-award-to-lieut-rack.html | High Award to Lieut. Rack | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/punishing-of-war-criminals-by-us-pledged-by-jackson-prosecutor.html | Punishing of War Criminals By U.S. Pledged by Jackson; Prosecutor Tells Truman We Will Act Alone If Necessary to Assure Retribution as Lesson to Future Aggressors WAR CRIME JUSTICE BY U.S. IS PLEDGED President Praises Report | True | By Lewis Wood Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/duchess-of-kent-names-carrier.html | Duchess of Kent Names Carrier | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/dr-victor-f-cullen-honored.html | Dr. Victor F. Cullen Honored | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/army-nurse-to-get-medal.html | Army Nurse to Get Medal | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/truman-lives-up-to-promise-on-news-he-said-he-would-see-press-only.html | TRUMAN LIVES UP TO PROMISE ON NEWS; He Said He Would See Press Only When He Had Some-- And He Has Plenty | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/sharp-gain-shown-in-earning-assets-new-york-banks-members-of.html | SHARP GAIN SHOWN IN EARNING ASSETS; New York Banks, Members of Reserve System, Report a $248,000,000 Rise | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/battle-for-tarakan.html | BATTLE FOR TARAKAN | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/gallorette-first-in-acorn-stakes-turns-in-brilliant-race-to-beat.html | GALLORETTE FIRST IN ACORN STAKES; Turns In Brilliant Race to Beat Monsoon in $10,000 Added Belmont Feature DOUBLE RETURNS $1,114.90 Darby Darius and Freddie's Game Winning Pair--Five Fall in Steeplechase Triumph Worth $8,000 Form Upsets Baffle Fans | True | By Joseph C. Nichols | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/robinson-held-sane-by-louisville-court.html | ROBINSON HELD SANE BY LOUISVILLE COURT | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/7-die-in-land-mine-explosion.html | 7 Die in Land Mine Explosion | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/gets-migel-medal-for-help-to-blind.html | GETS MIGEL MEDAL FOR HELP TO BLIND | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/nuptials-are-held-for-eleanor-hull-she-becomes-bride-of-lieut-comdr.html | NUPTIALS ARE HELD FOR ELEANOR HULL; She Becomes Bride of Lieut. Comdr. Robert Poisson of Navy in Lady Chapel | True | Jay Te Winburn | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/dorothy-cullen-becomes-a-bride-she-is-wed-in-lady-chapel-of-st.html | DOROTHY CULLEN BECOMES A BRIDE; She Is Wed in Lady Chapel of St. Patrick's to C.H. Whitley by Rev. William T. Greene | True | Ira L. Hill | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/dewey-supports-world-fund-bank-calls-also-for-cancellation-of-world.html | DEWEY SUPPORTS WORLD FUND, BANK; Calls Also for Cancellation of World War I Debts and Early Lend-Lease Settlement DEWEY SUPPORTS WORLD FUND, BANK Gamble Tells of Bond Drive | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/antinazi-feeling-rises-says-army-survey-in-west-also-bares-shame.html | ANTI--NAZI FEELING RISES, SAYS ARMY; Survey in West Also Bares Shame for Defeat in War, Headquarters Reports Nazi Leaders Blamed Seeks to Curry Favor | True | By Gladwin Hill | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/red-sox-win-in-10th-from-athletics-54.html | RED SOX WIN IN 10TH FROM ATHLETICS, 5-4 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/talcott-plans-exchange-factor-announces-offering-to-holders-of-5.html | TALCOTT PLANS EXCHANGE; Factor Announces Offering to Holders of 5 % Preferred | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/redskins-drop-trip-west-will-train-at-georgetown-and-for-a-shorter.html | REDSKINS DROP TRIP WEST; Will Train at Georgetown and for a Shorter Period | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/council-finishes-economic-charter-organ-is-considered-the-most.html | COUNCIL FINISHES ECONOMIC CHARTER; Organ Is Considered the Most Unique in World Group-- Outlines Continuous Study For Curative Medicine | True | By John H. Crider Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/exgeorgia-grid-star-killed.html | Ex-Georgia Grid Star Killed | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/pipeline-moving-civilian-oil-east-will-keep-up-atlantic-coast.html | PIPELINE MOVING CIVILIAN OIL EAST; Will Keep Up Atlantic Coast Supply While Tankers Are Diverted to West Gas" Stocks Decline | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/cio-again-seeks-place-in-ilo.html | CIO Again Seeks Place in ILO | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/news-of-food-supplies-of-fruits-and-vegetables-sag-but-better.html | News of Food; Supplies of Fruits and Vegetables Sag, But Better Weather Will Improve Outlook MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/news-of-the-screen-fox-will-do-a-film-based-on-costa-rica-festival.html | NEWS OF THE SCREEN; Fox Will Do a Film Based on Costa Rica Festival-- Three Attractions to Arrive Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/peggy-c-walter-is-wed-bride-in-new-jersey-of-ensign-meindert-boon-c.html | PEGGY C. WALTER IS WED; Bride in New Jersey of Ensign Meindert Boon, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/fiorello-outpoints-dellicurti.html | Fiorello Outpoints Dellicurti | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/house-rules-group-delays-fepc-tests-committee-holds-up-fund-issue.html | HOUSE RULES GROUP DELAYS FEPC TESTS; Committee Holds Up Fund Issue and Puts Off Vote on Bill Itself Until Tuesday DESPITE TRUMAN'S PLEA 75 to 100 Members, Mostly From the South, Caucus on Ways to Beat Whole Plan Two Criticize McCormack Make Plea to Rules Group | True | By William S. White Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/weltner-heads-paramount-unit.html | Weltner Heads Paramount Unit | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bradley-to-succeed-hines-as-veterans-agency-head-bradley-to-head.html | Bradley to Succeed Hines As Veterans' Agency Head; BRADLEY TO HEAD VETERANS' AGENCY Bradley Will Not Retire Text of Letters Agency is Criticized | True | By Charles Hurd Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/commodity-prices-up-by-02-in-week-rise-in-steelmill-products-coal.html | COMMODITY PRICES UP BY 0.2% IN WEEK; Rise in Steel--Mill Products, Coal and Farm Output Is Listed in Index | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/school-raises-280000-building-fund-for-concordia-institute-is.html | SCHOOL RAISES $280,000; Building Fund for Concordia Institute Is Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/dante-still-is-favorite-holds-firmly-at-5-to-1-for-english-derby-to.html | DANTE STILL IS FAVORITE; Holds Firmly at 5 to 1 for English Derby Tomorrow | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/twofamily-houses-lead-deals-in-kings.html | TWO-FAMILY HOUSES LEAD DEALS IN KINGS | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/franklin-roosevelt-jr-ends-78-days-in-battle.html | Franklin Roosevelt Jr. Ends 78 Days in Battle | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/spotty-strength-improves-stocks-list-generally-is-lethargic-but.html | SPOTTY STRENGTH IMPROVES STOCKS; List Generally Is Lethargic, but Selected Issues Lead Irregular Advance 1,300,000 SHARES TRADED Industrial Index Drops 0.42, but Rise of 0.46 in Rails Puts General Average Up 0.02 Opening Is Active Mining Issues Advance | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/fiftieth-nation.html | FIFTIETH NATION | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/commercial-credit-to-add-to-capital-will-ask-authority-to-issue.html | COMMERCIAL CREDIT TO ADD TO CAPITAL; Will Ask Authority to Issue $50,000,000 of Preferred and Call on Old Stock | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/the-text-of-justice-jacksons-report-to-the-president-on-trials-for.html | The Text of Justice Jackson's Report to the President on Trials for War Criminals; GERMAN REACTION TO 'HORROR' MOVIE | True | The New York Times (British Official) | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/attractive-table-set-by-the-guests.html | ATTRACTIVE TABLE SET BY THE GUESTS | True | The New York Times Studio | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/first-of-food-ships-docks-at-hamburg.html | FIRST OF FOOD SHIPS DOCKS AT HAMBURG | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/jersey-city-victor-85-pounds-three-toronto-hurlers-in-taking.html | JERSEY CITY VICTOR, 8-5; Pounds Three Toronto Hurlers in Taking Seventh Straight | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/radio-today-friday-june-8-1945.html | RADIO TODAY; FRIDAY, JUNE 8, 1945 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/mining-restrictions-are-lifted-in-canada.html | MINING RESTRICTIONS ARE LIFTED IN CANADA | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/cotton-prices-soar-in-steady-market-all-deliveries-except-july-at.html | COTTON PRICES SOAR IN STEADY MARKET; All Deliveries Except July at New Seasonal Highs--Close 6 to 21 Points Up | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/burma-foe-gives-ground-british-overcome-opposition-to-advance-along.html | BURMA FOE GIVES GROUND; British Overcome Opposition to Advance Along Kalaw Road | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/doubts-fabric-cut-for-counter-sales-macy-buyer-sees-allotment-for.html | DOUBTS FABRIC CUT FOR COUNTER SALES; Macy Buyer Sees Allotment for Quarter Kept Despite Producer Opposition | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/giants-win-105-on-8-dodger-errors-a-score-for-the-giants-by-a.html | GIANTS WIN, 10-5, ON 8 DODGER ERRORS; A SCORE FOR THE GIANTS BY A FORMER DODGER | True | By John Drebinger | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/conquest-in-a-week-predicted.html | Conquest in a Week Predicted | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/books-published-today.html | Books Published Today | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/defers-action-in-broderick-case.html | Defers Action in Broderick Case | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/von-faulhaber-expected-in-rome.html | Von Faulhaber Expected in Rome | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/miss-jane-robbins-engaged-to-marry.html | MISS JANE ROBBINS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/miss-wheeler-affianced-quebec-girl-brideelect-of-capt-george-f.html | MISS WHEELER AFFIANCED; Quebec Girl Bride-Elect of Capt. George F. Butterworth 3d, AAF | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/the-war-criminals.html | THE WAR CRIMINALS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/crosses-countryalmost-on-obsolete-car-plates.html | Crosses Country--Almost On Obsolete Car Plates | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/stirrings-in-india.html | STIRRINGS IN INDIA | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/japan-moving-prison-shanghai-camp-for-americans-to-be-shifted-to.html | JAPAN MOVING PRISON; Shanghai Camp for Americans to Be Shifted to North | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/wc-cummings-70-banker-in-chicago-head-of-drovers-national-for-30.html | W.C. CUMMINGS, 70, BANKER IN CHICAGO; Head of Drovers National for 30 Years Dies--Also Led RFC Committee in City | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/two-circus-officials-start-prison-terms.html | TWO CIRCUS OFFICIALS START PRISON TERMS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/germans-still-armed-20000-picked-troops-relieve-british-on-guard.html | GERMANS STILL ARMED; 20,000 Picked Troops Relieve British on Guard Duty | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/cards-conquer-cubs-64-reach-3-hurlers-for-10-hits-while-creel-is.html | CARDS CONQUER CUBS, 6-4; Reach 3 Hurlers for 10 Hits, While Creel Is Effective | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/cab-drivers-to-vote-parmelee-employes-to-pass-on-twu-as-bargaining.html | CAB DRIVERS TO VOTE; Parmelee Employes to Pass On TWU as Bargaining Agent | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/nurses-graduated-at-presbyterian.html | NURSES GRADUATED AT PRESBYTERIAN | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/truman-sees-travel-rationing-if-public-fails-to-heed-warning-our.html | Truman Sees Travel Rationing If Public Fails to Heed Warning; Our Armies Must Be Carried to the Pacific in Ten Months, He Declares--Regular Sleeper Equipment to Be Cut 50% | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bowman-of-reds-tops-pirates-73-scatters-eleven-safeties-as-old-club.html | BOWMAN OF REDS TOPS PIRATES, 7-3; Scatters Eleven Safeties as Old Club Helps Him Along With Five Misplays | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-veterans-administrator.html | NEW VETERANS ADMINISTRATOR | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/grains-featured-by-july-strength-wheat-is-firm-as-the-deferred.html | GRAINS FEATURED BY JULY STRENGTH; Wheat Is Firm as the Deferred Futures Sag--Bids for Corn Are at the Ceiling Price BANK CLEARINGS HEAVY Week's Volume Best Since Feb. 21, With $11,582,273,000 | True | Special to THE NEW YORK TIMES | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/sports-of-the-times-short-shots-in-sundry-directions-senatorial.html | Sports of the Times; Short Shots in Sundry Directions Senatorial Brain-Child Lost, Strayed or Stolen | True | By Arthur Daley | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/warnock-elevated-by-fajardo.html | Warnock Elevated by Fajardo | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/700-uboats-sunk-in-atlantic-war-truman-and-churchill-close-record.html | 700 U-BOATS SUNK IN ATLANTIC WAR; Truman and Churchill Close Record of Sea Strife by Paying Tribute to Allied Feat | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/latin-unity-moves-still-incomplete-guatemala-and-salvador-chiefs-to.html | LATIN UNITY MOVES STILL INCOMPLETE; Guatemala and Salvador Chiefs to Meet Again Next Week to Survey Merger Plans | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/inquiry-on-leaks-is-pushed-grew-indicates-more-arrests-federal.html | Inquiry on 'Leaks' Is Pushed; Grew Indicates More Arrests; FEDERAL INQUIRY OF 'LEAKS' PUSHED Service's Record Called Excellent Supported Soviet Movement | True | By Lansing Warren Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/lindell-yankees-power-hitter-will-report-for-induction-today-loss.html | Lindell, Yankees' Power Hitter, Will Report for Induction Today; Loss of Key Man on Attack Blow to Club's Flag Chances--Zuber Also Accepted, but Stirnweiss Is Rejected Zuber's Papers Go to Iowa Started With Binghamton Examine Nicholson Today | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/military-money-is-used-special-currency-is-provided-for-us-troops.html | MILITARY MONEY IS USED; Special Currency is Provided for U.S. Troops in Ryukus | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/enemy-fire-grows-tenth-army-troops-near-last-ditch-line-as-they.html | ENEMY FIRE GROWS; Tenth Army Troops Near 'Last Ditch' Line as They Drive South ONE ANCHOR IS CAPTURED Gushichan Falls to Men of 7th Army Division--Enemy Dead on Okinawa at 66,324 Foe Uses Anti-Aircraft Guns Our Tanks Go Into Action MARINES AT COAST BELOW NAHA FIELD | True | By Warren Moscow By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/circulation-rises-again-another-new-record-is-set-in-britain-with.html | CIRCULATION RISES AGAIN; Another New Record Is Set in Britain With 1,270,839,000 | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/elected-a-director-whitney-stone-named-to-board-of-general-public.html | ELECTED A DIRECTOR; Whitney Stone Named to Board of General Public Service | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/wind-is-ninety-opening-june-21-play-by-ralph-nelson-headed-for-the.html | 'WIND IS NINETY' OPENING JUNE 21; Play by Ralph Nelson Headed for the Booth--'Foxhole' Seeks Another Theatre And Everybody's Happy Stockwell to "Marinka" | True | By Sam Zolotow | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/catholics-report-543970-increase.html | CATHOLICS REPORT 543,970 INCREASE | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/johnson-asserts-repeal-of-loan-law-would-leave-citizens-holding-the.html | Johnson Asserts Repeal of Loan Law Would Leave Citizens 'Holding the Bag' | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/unborn-new-world-group-to-be-the-united-nations.html | Unborn New World Group To Be 'The United Nations' | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/ebbets-hearing-june-20-surrogate-to-get-bid-by-rickey-group-for.html | EBBETS HEARING JUNE 20; Surrogate to Get Bid by Rickey Group for Dodger Stock | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/congressional-opposition-seen.html | Congressional Opposition Seen | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/to-redeem-farm-loan-bonds.html | To Redeem Farm Loan Bonds | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/scouts-cook-steak-outside-city-hall.html | SCOUTS COOK STEAK OUTSIDE CITY HALL | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/landon-asks-unity-as-aid-to-truman-he-calls-for-support-of-foreign.html | LANDON ASKS UNITY AS AID TO TRUMAN; He Calls for Support of Foreign Policies and for 'Right Relations' With Russia Difficulties" Over Russia Calls for "Honest" Action | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/arabs-ask-french-to-get-out-of-syria-their-council-in-cairo-holds.html | ARABS ASK FRENCH TO GET OUT OF SYRIA; Their Council in Cairo Holds Troop Retention Contradicts Sovereignty and War Effort Held Blow to Prestige Oliva-Roget Recites Events | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/goldstein-to-head-triparty-ticket-in-mayoralty-race-republicans.html | GOLDSTEIN TO HEAD TRI-PARTY TICKET IN MAYORALTY RACE; Republicans, Liberals and City Fusion Shift as McGoldrick Asks for Present Post MORRIS WILL BE RENAMED O'Dwyer Calls on Party Chiefs to Replace Mates, Declaring, 'I Can't Support Them' O'Dwyer Seeks New "Team" GOLDSTEIN TO HEAD TRI-PARTY TICKET Seeks Epstein for Controller Republican Leaders Satisfied | True | By James A. Hagerty | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/marine-kills-15-japanese-out-of-an-okinawa-cave.html | Marine Kills 15 Japanese Out of an Okinawa Cave | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/key-postwar-problems-need-for-interim-and-peacetime-draft-and.html | Key Post-War Problems; Need for 'Interim' and Peacetime Draft and Merger of Armed Services Cited Not for Overseas Service Study of All Problems Its Reception is Varied | True | By Hanson W. Baldwin | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/utilitys-stock-delisted.html | Utility's Stock Delisted | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/varela-returns-to-tangier.html | Varela Returns to Tangier | True | By Cable To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/13mile-gain-made-in-cagayan-thrust-americans-attacking-japanese.html | 13-MILE GAIN MADE IN CAGAYAN THRUST; AMERICANS ATTACKING JAPANESE POSITIONS ON PALAWAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/belsen-food-charge-answered-by-doctor.html | BELSEN FOOD CHARGE ANSWERED BY DOCTOR | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bond-drive-marks-coast-guard-day-hamiltons-vision-in-founding.html | BOND DRIVE MARKS COAST GUARD DAY; Hamilton's Vision in Founding Service Is Hailed at Rally by Admiral Parker Bond Sales in State and City | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/derby-odds-shift-in-midst-of-rain-a-derby-candidate-gets-a-workout.html | DERBY ODDS SHIFT IN MIDST OF RAIN; A DERBY CANDIDATE GETS A WORKOUT AND A WETTING | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/george-p-putnam-to-wed-former-publisher-will-marry-margaret.html | GEORGE P. PUTNAM TO WED; Former Publisher Will Marry Margaret Haviland on Sunday | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/capital-increase-planned-cook-paint-varnish-co-seeks-authority-for.html | CAPITAL INCREASE PLANNED; Cook Paint & Varnish Co. Seeks Authority for Stock Exchange | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/letters-to-the-times-bases-in-the-philippines-american-military.html | Letters to The Times; Bases in the Philippines American Military Reservations Held Necessary for Protection Soviet Travel Reciprocation Urged Franking Privilege By-Passed Post-War Study of Germany Psychological Examination of People and Leaders Is Advocated Disagrees With Judicial Decision | True | CHARLES S. LOBINGER,HENRIKAS RABINAVICIUS.DICK GILBERT.FRANK SPOONER CHURCHILL, M.D.JOHN J. LAMULA, | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/argentina-warns-writer-for-times-minister-tells-correspondent-not.html | ARGENTINA WARNS WRITER FOR TIMES; Minister Tells Correspondent Not to Be Surprised at Any Aftermath of Dispatch ARGENTINA WARNS WRITER FOR TIMES Malicious Intent Denied Some Press Curbs Eased | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/tiger-drive-in-7th-shades-indians-32.html | TIGER DRIVE IN 7TH SHADES INDIANS, 3-2 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/salvage-records-set-two-schools-triple-their-period-collections-of.html | SALVAGE RECORDS SET; Two Schools Triple Their Period Collections of Paper | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/specialists-held-need-head-of-hillside-hospital-urges-competent.html | SPECIALISTS HELD NEED; Head of Hillside Hospital Urges Competent Care for Veterans | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/4-us-senators-reach-cairo.html | 4 U.S. Senators Reach Cairo | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-owners-get-bronx-buildings-group-acquires-apartments-from.html | NEW OWNERS GET BRONX BUILDINGS; Group Acquires Apartments From Administrator--Sale by Bank on Hughes Ave. | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/tilden-in-tennis-cast-will-play-in-red-cross-matches-at-forest.html | TILDEN IN TENNIS CAST; Will Play in Red Cross Matches at Forest Hills June 22-24 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/corporations-increase-6238-chartered-in-state-during-first-five.html | CORPORATIONS INCREASE; 6,238 Chartered in State During First Five Months of 1945 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/truman-gives-plan-cites-his-expectations-of-parley-with-stalin-and.html | TRUMAN GIVES PLAN; Cites His Expectations of Parley With Stalin and Churchill Soon BARS BIG 5 TALK ON SYRIA But He Excludes Any Deals Without French Participation --Hopkins Leaves Moscow Stand Taken After Study Big 3 to Meet Within 40 Days, Says Truman, Barring French Bid Ross Clarifies Position Litvinoff Sees Hopkins Off Britain Holds to Position Economist Censures Britain | True | By Bertram D. Hulen Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/mintyre-trip-explained-bishop-is-in-rome-to-discuss-rehabilitation.html | M'INTYRE TRIP EXPLAINED; Bishop Is in Rome to Discuss Rehabilitation in Europe | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/bevan-mocks-lady-astor-calls-her-old-gas-bag-and-she-replies-oh.html | BEVAN MOCKS LADY ASTOR; Calls Her 'Old Gas Bag' and She Replies 'Oh, Dear' | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/rev-john-xenides-pastor-17-years-75-minister-of-greek-evangelical.html | REV. JOHN XENIDES, PASTOR 17 YEARS, 75; Minister of Greek Evangelical Church Dies--Fled the 1915 Massacre in Turkey | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/miss-gudny-r-gjertsen-is-wed.html | Miss Gudny R. Gjertsen Is Wed | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/drugs-asked-for-russia-drive-opened-for-medicines-needed-by-soviet.html | DRUGS ASKED FOR RUSSIA; Drive Opened for Medicines Needed by Soviet Hospitals | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/rail-stockholders-vote-for-merger-d-h-group-gives-approval-to.html | RAIL STOCKHOLDERS VOTE FOR MERGER; D. & H. Group Gives Approval to Absorption of Albany & Susquehanna Line | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/house-adopts-own-pay-rise-truman-for-direct-salary-jump-own-rise-in.html | House Adopts Own 'Pay Rise'; Truman for Direct Salary Jump; OWN 'RISE' IN PAY ADOPTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/knudsens-war-work-praised-by-truman.html | KNUDSEN'S WAR WORK PRAISED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/crime-magazines-fought-js-sumner-reports-on-crusade-to-keep-them.html | CRIME MAGAZINES FOUGHT; J.S. Sumner Reports on Crusade to Keep Them From Youth | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/business-world-to-discuss-map-today-furniture-exhibitors-to-close.html | Business World; To Discuss 'MAP' Today Furniture Exhibitors to Close | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/williams-favored-in-garden-tonight-nba-lightweight-champion-rated.html | WILLIAMS FAVORED IN GARDEN TONIGHT; N.B.A. Lightweight Champion Rated 1-2 to Defeat Joyce Over Ten-Round Route | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/john-gerstad-weds-lee-nugent.html | John Gerstad Weds Lee Nugent | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/wood-field-and-stream-break-for-service-men-salmon-in-lake.html | WOOD, FIELD AND STREAM; Break For Service Men Salmon In Lake Champlain | True | By John Rendel | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/in-the-nation-the-presidents-own-press-technique-swamping-the.html | In The Nation; The President's Own Press Technique Swamping the Reporters Younger Appointees | True | By Arthur Krock | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/firm-is-penalized-for-tenants-acts-overcounter-registration-of-hay.html | FIRM IS PENALIZED FOR TENANTS' ACTS; Over-Counter Registration of Hay, Fales & Co. Revoked by Order of the SEC Frauds Are Seen FIRM IS PENALIZED FOR TENANTS' ACTS Plan for "Plant" Charged New Stock Registered | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/topics-of-the-day-in-wall-street-preferred-stock-financing-raw.html | TOPICS OF THE DAY IN WALL STREET; Preferred Stock Financing Raw Sugar Prices Jobs for Veterans Electricity Rates | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/galletta-excels-in-bestball-golf-with-mcgee-he-cards-67-for-low.html | GALLETTA EXCELS IN BEST-BALL GOLF; With McGee He Cards 67 for Low Gross and With Lytell He Has 68-5-63 to Win | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/g-parsons-jr-marries-paris-editor-weds-dorothy-lee-tartiere-who.html | G. PARSONS JR. MARRIES; Paris Editor Weds Dorothy Lee Tartiere Who Saved U.S. Fliers | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/yugoslav-heir-is-born-queen-alexandra-has-son-at-british-country.html | YUGOSLAV HEIR IS BORN; Queen Alexandra Has Son at British Country Home | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/truman-receives-kung-chinese-urges-president-to-confer-with-chiang.html | TRUMAN RECEIVES KUNG; Chinese Urges President to Confer With Chiang | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/tigercat-fighter-new-navy-plane-the-navys-new-twinengine.html | TIGERCAT FIGHTER NEW NAVY PLANE; THE NAVY'S NEW TWIN-ENGINE FIGHTER-BOMBER | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/1000000-welcome-gen-patton-home-a-fighting-general-back-with-his.html | 1,000,000 WELCOME GEN. PATTON HOME; A FIGHTING GENERAL BACK WITH HIS FAMILY ONCE MORE | True | By William M. Blair Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/1286745-cleared-by-midwest-piping-profit-in-year-ended-on-feb-28.html | $1,286,745 CLEARED BY MIDWEST PIPING; Profit in Year Ended on Feb. 28 Was Equal to $6.66 a Share Against $5.03 Year Before OTHER CORPORATE REPORTS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/auction-brings-40747-silver-tea-and-coffee-service-bid-in-at-2100.html | AUCTION BRINGS $40,747; Silver Tea and Coffee Service Bid In at $2,100 | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-post-for-jane-todd-dewey-appoints-her-to-appeal-board-on-job.html | NEW POST FOR JANE TODD; Dewey Appoints Her to Appeal Board on Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/maid-sentenced-to-die-philadelphia-girl-convicted-of-stabbing-her.html | MAID SENTENCED TO DIE; Philadelphia Girl Convicted of Stabbing Her Employer | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/deadlock-is-ended-stalin-alters-his-stand-in-interest-of-success-of.html | DEADLOCK IS ENDED; Stalin Alters His Stand in 'Interest of Success of the Conference' YALTA FORMULA IS UPHELD Small Nations Are Expected to Agree on Big 5 Solution Proposed by Stettinius American View Prevails Soviet Agrees to Drop Demand For Council Veto of Discussions Delay in Drafting Seen U.S. Backing for Soviet Likely | True | By James B. Reston Special To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/red-sox-buy-hurler.html | Red Sox Buy Hurler | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/new-plan-drafted-to-end-fruit-tieins.html | NEW PLAN DRAFTED TO END FRUIT TIE-INS | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/men-from-europe-praise-nisei-unit-heroes-return-cheering-veterans.html | MEN FROM EUROPE PRAISE NISEI UNIT; HEROES RETURN: CHEERING VETERANS HOME FROM WAR IN EUROPE | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/farben-data-show-patent-transfers-one-letter-from-german-high.html | FARBEN DATA SHOW PATENT TRANSFERS; One Letter From German High Command Approved Shift to Jersey Standard Oil Developed Synthetic Rubber Contention of Government | True | | C1B 673093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/argentine-officers-sentenced.html | Argentine Officers Sentenced | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/gabriel-difiore-us-detective-dies-widely-known-secret-service-man.html | GABRIEL DIFIORE, U.S. DETECTIVE, DIES; Widely Known Secret Service Man Won Praise for Work Against 'Black Hand' | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/show-of-black-books-demanded-by-court.html | SHOW OF 'BLACK BOOKS DEMANDED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/major-griffin-elevated-appointed-as-chief-engineer-by-the-board-of.html | MAJOR GRIFFIN ELEVATED; Appointed as Chief Engineer by the Board of Transportation | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/7th-captures-gushichan.html | 7th Captures Gushichan | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/russians-continue-an-enigmatic-folk-paradoxes-seen-in-mind-and.html | RUSSIANS CONTINUE AN ENIGMATIC FOLK; Paradoxes Seen in Mind and Actions--U.S. Recently Duped by a Century-Old Analysis A Generalized Analysis Strong Emotional Vigor | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/suicide-planes-checked.html | Suicide Planes "Checked" | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/honor-student-at-yale-reported-dead-in-pacific.html | Honor Student at Yale Reported Dead in Pacific | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/norway-welcomes-king-in-din-of-joy-dense-crowd-gathers-in-oslo-to.html | NORWAY WELCOMES KING IN DIN OF JOY; Dense Crowd Gathers in Oslo to Greet Monarch Returning After 5 Years of Exile Returns on Old Norse Barge Appeals for National Unity Prince's Estate Damaged | True | By Wireless To the New York Times. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/lieut-mary-l-way-married.html | Lieut. Mary L. Way Married | True | | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/25-naval-ensigns-join-bridal-march-academy-graduates-are-wed-in.html | 25 NAVAL ENSIGNS JOIN BRIDAL MARCH; Academy Graduates Are Wed in Chapel on 2d Nuptial Day --30 in Annapolis Churches | True | Special to THE NEW YORK TIMES. | C1B 673093 |
| 1945-06-08 | 1945-06-08 | https://www.nytimes.com/1945/06/08/archives/delaware-park-entries.html | Delaware Park Entries | True | | C1B 673093 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/soviet-prelates-to-visit-britain.html | Soviet Prelates to Visit Britain | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/loan-for-equipment-sought.html | Loan for Equipment Sought | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/chinese-and-american-generals-meet-in-germany.html | CHINESE AND AMERICAN GENERALS MEET IN GERMANY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/buys-building-in-elizabeth.html | Buys Building in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cubs-conquer-reds-with-4-in-7th-73-safe-at-third-base-in-game-at.html | CUBS CONQUER REDS WITH 4 IN 7TH, 7-3; SAFE AT THIRD BASE IN GAME AT CHICAGO | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/sports-of-the-times-derby-day.html | Sports of the Times; Derby Day | True | By Arthur Daley | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/china-drive-traps-200000-japanese-enemy-in-burma-thailand-malaya.html | CHINA DRIVE TRAPS 200,000 JAPANESE; Enemy in Burma, Thailand, Malaya and Indo-China Are Cut Off From Home | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/uaw-asks-hiring-rights-demands-preference-for-its-members-in-plant.html | UAW ASKS HIRING RIGHTS; Demands Preference for Its Members in Plant Reconversion | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/unified-airline-plan-assailed-by-nichols.html | UNIFIED AIRLINE PLAN ASSAILED BY NICHOLS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/john-watson-rareart-expert-had-been-with-the-kleinberger-galleries.html | JOHN WATSON; Rare-Art Expert Had Been With the Kleinberger Galleries | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/finns-flout-russia-rename-sports-head.html | FINNS FLOUT RUSSIA, RENAME SPORTS HEAD | True | By Cable To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/runaway-boy-likes-cats-thefts-of-food-for-himself-and-pets-land-him.html | RUNAWAY BOY LIKES CATS; Thefts of Food for Himself and Pets Land Him in Court | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/going-to-aid-upstate-farmers.html | Going to Aid Up-State Farmers | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/target-for-now.html | TARGET FOR NOW | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/carbon-black-curb-is-lifted-by-vinson-interagency-committee-also.html | CARBON BLACK CURB IS LIFTED BY VINSON; Interagency Committee Also Disbanded, Indicating Full Success of Program OUTPUT IS INCREASED 43% Means Supplies Are Adequate for Tires, Other Rubber Items --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dewey-sets-june-15-infantry-day.html | Dewey Sets June 15 Infantry Day | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dice-dance-for-38000-tax-man-takes-18000.html | Dice 'Dance' for $38,000; Tax Man Takes $18,000 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bonomi-consents-to-remain-briefly.html | BONOMI CONSENTS TO REMAIN BRIEFLY | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/banker-elected-director.html | Banker Elected Director | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/40-on-okinawa-get-leave-bronx-and-paterson-soldiers-to-return-to-u.html | 40 ON OKINAWA GET LEAVE; Bronx and Paterson Soldiers to Return to U. S. for 60 Days | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/lumber-production-up-1-increase-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 1% Increase Reported in Week Compared With Year Ago | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/goodyear-forms-new-division.html | Goodyear Forms New Division | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/investor-acquires-broadway-corner-buys-taxpayer-and-parking-lot-at.html | INVESTOR ACQUIRES BROADWAY CORNER; Buys Taxpayer and Parking Lot at 28th St. From the Emigrant Bank | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/latest-casualties-of-war-as-reported-by-army-and-navy.html | Latest Casualties of War as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/mrs-jl-matthews-married-in-south-granddaughter-of-late-henry-m.html | MRS. J.L. MATTHEWS MARRIED IN SOUTH; Granddaughter of Late Henry M. Flagler Is Wed in Florida to James D. MacGregor | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/leaves-for-brazil.html | LEAVES FOR BRAZIL | True | Rehnquist | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/joyce-wins-award-in-williams-bout-piles-up-early-lead-to-gain-split.html | JOYCE WINS AWARD IN WILLIAMS BOUT; Piles Up Early Lead to Gain Split Decision as 12,491 Look On at Garden | True | By Joseph C. Nichols | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/agreement-at-san-francisco.html | AGREEMENT AT SAN FRANCISCO | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/6-billion-works-plan-proposed.html | $6 Billion Works Plan Proposed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/paul-bergmann-retired-berlin-banker-exaide-of-stock-exchange-there.html | PAUL BERGMANN; Retired Berlin Banker, Ex-Aide of Stock Exchange There | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/seizure-of-ward-by-army-upheld-by-the-circuit-court-of-appeals-us.html | Seizure of Ward by Army Upheld By the Circuit Court of Appeals; U.S. COURT BACKS SEIZURE OF WARD'S | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/extortion-is-held-langford-motive-robbery-now-discounted-by-police.html | EXTORTION IS HELD LANGFORD MOTIVE; Robbery Now Discounted by Police, Still on Search for Park Avenue Slayer WIDOW OFFERS A REWARD $10,000 to Solver of Killing-- She Denies Making Frequent Visits to Night Clubs | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/leave-in-spain-ruled-out-u-s-abandons-plan-for-center-citing.html | LEAVE IN SPAIN RULED OUT; U. S. Abandons Plan for Center, Citing Transportation Lack | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/banking-department-announces-changes.html | BANKING DEPARTMENT ANNOUNCES CHANGES | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/british-lift-curbs-on-foreign-sales-board-of-trade-frees-certain.html | BRITISH LIFT CURBS ON FOREIGN SALES; Board of Trade Frees Certain Metal Items and Machinery From License Regulation | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/mollison-heads-15th-air-force.html | Mollison Heads 15th Air Force | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/veterans-inquiry-attracts-bradley-general-meets-house-committee.html | VETERANS' INQUIRY ATTRACTS BRADLEY; General Meets House Committee After It Hears of PatientsAbused at Northport | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/lublin-press-chief-in-london-jailed-dr-jagodzinski-is-arrested-by.html | LUBLIN PRESS CHIEF IN LONDON JAILED; Dr. Jagodzinski Is Arrested by Police and Turned Over to Polish Army as Deserter | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/gas-kills-woman-and-son-brooklyn-mother-83-said-to-have-opened-jets.html | GAS KILLS WOMAN AND SON; Brooklyn Mother, 83, Said to Have Opened Jets by Mistake | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/14-more-graduates-marry-at-annapolis.html | 14 MORE GRADUATES MARRY AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/wirtz-is-named-counsel-of-wlb.html | Wirtz Is Named Counsel of WLB | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/yale-men-of-85-dine-ten-survivors-of-class-mark-sixtieth.html | YALE MEN OF '85 DINE; Ten Survivors of Class Mark Sixtieth Anniversary | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/small-lines-aided-in-appliance-field-monitor-to-select-6000-to-bear.html | SMALL LINES AIDED IN APPLIANCE FIELD; Monitor to Select 6,000 to Bear Its Brand, With 25 or More Products to Be Sold | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/brooklyn-parcels-sold-to-investors-bedford-ave-business-block-and.html | BROOKLYN PARCELS SOLD TO INVESTORS; Bedford Ave. Business Block and Adjoining Apartment on Parkway Conveyed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/20th-enters-for-boston-mayor.html | 20th Enters for Boston Mayor | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/two-transports-dock-bring-5230-soldiers-to-boston-2000-wounded.html | TWO TRANSPORTS DOCK; Bring 5,230 Soldiers to Boston-- 2,000 Wounded Aboard | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cotton-prices-up-to-a-record-level-covering-movement-and-trade.html | COTTON PRICES UP TO A RECORD LEVEL; Covering Movement and Trade Support Result in Net Gain of 2 to 17 Points | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/sports-today.html | Sports Today | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/price-bill-brings-food-dealer-threat.html | PRICE BILL BRINGS FOOD DEALER THREAT | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/premier-sees-war-decided-in-japan-suzuki-at-special-diet-session.html | PREMIER SEES WAR DECIDED IN JAPAN; Suzuki, at Special Diet Session, Pledges Fight to Finish in the Homeland | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/of-local-origin-premiere-of-gershwin-film.html | Of Local Origin; Premiere of Gershwin Film | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/3-here-deny-plot-on-state-secrets-gayn-and-amerasia-editors-term.html | 3 HERE DENY PLOT ON STATE SECRETS; Gayn and Amerasia Editors Term Their Arrests 'Silly' and Deny Communism | True | By Alexander Feinberg | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/schuschnigg-says-germans-hate-war-former-austrian-chancellor-blames.html | SCHUSCHNIGG SAYS GERMANS HATE WAR; Former Austrian Chancellor Blames Hitler Alone for Conflict in Europe SEES PUBLIC LED ASTRAY Freed Prisoner Declares He Prefers Not to Return to Any Public Office | True | By Ann Stringer Copyright 1945 By United Press | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/new-yorkers-fight-in-okinawa-clouds-conquest-of-onna-hill-in-mopup.html | NEW YORKERS FIGHT IN OKINAWA CLOUDS; Conquest of Onna Hill in MopUp of Northern Part of Islandan Epic 9-Day Struggle | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/250000-have-85-score-more-expected-to-qualify-for-discharge-from.html | 250,000 HAVE 85 SCORE; More Expected to Qualify for Discharge From Service | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/trinidad-grows-more-cocoa.html | Trinidad Grows More Cocoa | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/statement-by-big-5-on-yalta-voting-plan-provision-for-discussion.html | Statement by Big 5 on Yalta Voting Plan; Provision for Discussion | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bold-british-fabrics-designed-for-export.html | BOLD BRITISH FABRICS DESIGNED FOR EXPORT | True | North American Newspaper Alliance | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/1012049-casualties-listed-through-ve.html | 1,012,049 CASUALTIES LISTED THROUGH V-E | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/an-irresponsible-increase.html | AN IRRESPONSIBLE INCREASE | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/norways-government-restored.html | Norway's Government Restored | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/leighmallory-plane-found.html | Leigh-Mallory Plane Found | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/north-luzon-push-wins-bayombong-americans-advancing-7-miles-capture.html | NORTH LUZON PUSH WINS BAYOMBONG; Americans, Advancing 7 Miles, Capture Town 27 Miles From Giant Cagayan Valley | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/french-judge-gets-life-for-aid-to-foe-prosecutor-sentenced-to-ten.html | FRENCH JUDGE GETS LIFE FOR AID TO FOE; Prosecutor Sentenced to Ten Years for Dooming Six Reds at Germans' Behest | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/money.html | MONEY | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/head-insurance-groups-chairmen-of-committees-of-fire-underwriters.html | HEAD INSURANCE GROUPS; Chairmen of Committees of Fire Underwriters Chosen | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/training-opposed-by-norman-thomas-disarmament-and-sovietus-amity.html | TRAINING OPPOSED BY NORMAN THOMAS; Disarmament and Soviet-U.S. Amity Will Assure Peace, Socialist Chief Says | True | By Joseph A. Loftus Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/75-women-finish-therapy-course.html | 75 Women Finish Therapy Course | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/coal-company-net-1253667-for-1944-lehigh-navigation-profit-up.html | COAL COMPANY NET $1,253,667 FOR 1944; Lehigh Navigation Profit Up 418,255 From '43—Current Assets Were $2,891,394 | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/australians-shelled-in-safeconduct-bid.html | AUSTRALIANS SHELLED IN SAFE-CONDUCT BID | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dodgers-top-phils-under-lights-91-fivehitter-by-davis-lifts-the.html | DODGERS TOP PHILS UNDER LIGHTS, 9-1; Five-Hitter by Davis Lifts the Brooks Into Tie for Third Place With Pirates | True | By Roscoe McGowen | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/seized-in-fur-robbery-chauffeur-is-second-accused-in-111000-holdup.html | SEIZED IN FUR ROBBERY; Chauffeur Is Second Accused in $111,000 Hold-Up | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/mussolini-press-chief-jailed.html | Mussolini Press Chief Jailed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/comdr-herbert-agar-to-marry-in-london.html | COMDR. HERBERT AGAR TO MARRY IN LONDON | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/haw-haw-is-optimistic-trip-to-britain-delayed-perhaps-for-study-of.html | HAW HAW IS OPTIMISTIC; Trip to Britain Delayed, Perhaps for Study of Case | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/no-action-planned-on-earlier-leaks.html | NO ACTION PLANNED ON EARLIER 'LEAKS' | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/radio-today.html | RADIO TODAY | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/jane-aycriggs-nuptials-she-is-wed-at-shippan-point-to-lieut-cf.html | JANE AYCRIGG'S NUPTIALS; She Is Wed at Shippan Point to Lieut. C.F. Emery Jr. of Navy | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dr-lily-roche.html | DR. LILY ROCHE | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dsm-awarded-to-gen-watson-truman-gives-medal-to-widow-of-roosevelt.html | D.S.M. AWARDED TO GEN. WATSON; Truman Gives Medal to Widow of Roosevelt Aide--Mrs. Roosevelt at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cleared-in-penner-case-defendant-in-gemtheft-charge-freed-by-court.html | CLEARED IN PENNER CASE; Defendant in Gem-Theft Charge Freed by Court Order | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/5000-land-in-day-from-five-ships-members-of-eighth-air-force-are.html | 5,000 LAND IN DAY FROM FIVE SHIPS; Members of Eighth Air Force Are Among Army Personnel Returning From Europe | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/jersey-city-beaten-64-streak-is-snapped-as-toronto-benefits-by-five.html | JERSEY CITY BEATEN, 6-4; Streak Is Snapped as Toronto Benefits by Five Errors | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/milliners-demand-map-exemption-appeal-to-wagner-for-aid-citing-rise.html | MILLINERS DEMAND 'MAP' EXEMPTION; Appeal to Wagner for Aid, Citing Rise in Costs and 'Dressed-Up' Hat Vogue | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/states-to-oppose-icc-freight-rates-ohio-attorney-general-calls.html | STATES TO OPPOSE ICC FREIGHT RATES; Ohio Attorney General Calls Conference for June 27-- Indiana Also Acts | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/asks-an-open-assembly-committee-suggests-it-make-rule-for-public-an.html | ASKS AN 'OPEN' ASSEMBLY; Committee Suggests It Make Rule for Public and Press | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/reorganization-plea-for-chanin-building.html | REORGANIZATION PLEA FOR CHANIN BUILDING | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/screening-of-nazis-complex-problem-american-soldiers-faced-with-81.html | SCREENING OF NAZIS COMPLEX PROBLEM; American Soldiers Faced With 81 Different Categories of Germans to Arrest | True | By Gladwyn Hill By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dividend-arrears-3450.html | Dividend Arrears $34.50 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/lieut-jones-is-missing-son-of-pennsylvania-justice-was-marine.html | LIEUT. JONES IS MISSING; Son of Pennsylvania Justice Was Marine Bomber Navigator | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/asks-women-service-academies.html | Asks Women Service Academies | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/raasch-made-alumni-head-wanamaker-executive-elected-president-of.html | RAASCH MADE ALUMNI HEAD; Wanamaker Executive Elected President of N.Y.U. Federation | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cochrane-stops-mazzio-in-2d.html | Cochrane Stops Mazzio in 2d | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/the-screen-danny-kaye-plays-double-role-in-wonder-man-new-film-at.html | THE SCREEN; Danny Kaye Plays Double Role in 'Wonder Man,' New Film at Astor--Jane Powell Star in Musical at the Gotham | True | By Bosley Crowther | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/3000000-b-drivers-to-get-mileage-rise.html | 3,000,000 'B' DRIVERS TO GET MILEAGE RISE | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/chile-convicts-26-germans.html | Chile Convicts 26 Germans | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/republicans-name-macy.html | Republicans Name Macy | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/consecrated-as-a-bishop-kelleher-is-elevated-at-boston-spellman-a.html | CONSECRATED AS A BISHOP; Kelleher Is Elevated at Boston-- Spellman a Participant | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/de-sylva-takes-turn-for-worse.html | De Sylva Takes Turn for Worse | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/named-vice-president-of-lawrance-aeronautical.html | Named Vice President Of Lawrance Aeronautical | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/france-to-insist-on-mideast-talks-clearing-the-rubble-of-war-from.html | FRANCE TO INSIST ON MIDEAST TALKS; CLEARING THE RUBBLE OF WAR FROM ST. MALO | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/argentine-papers-tell-of-warning-print-dispatches-on-threat-to.html | ARGENTINE PAPERS TELL OF WARNING; Print Dispatches on Threat to Times Writer--German Records Open to Allies | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/wright-elected-to-bank-board.html | Wright Elected to Bank Board | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/gloria-m-fischer-bride-married-in-plainfield-to-lieut-theodore-h.html | GLORIA M. FISCHER BRIDE; Married in Plainfield to Lieut. Theodore H. Collora, USMC | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/lane-strafaci-post-71-tie-wrenn-abbott-in-tourney-on-hempstead-club.html | LANE, STRAFACI POST 71; Tie Wrenn, Abbott in Tourney on Hempstead Club Links | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/asks-for-doubling-of-congress-pay-bill-in-senate-also-provides.html | ASKS FOR DOUBLING OF CONGRESS PAY; Bill in Senate Also Provides Increases for Vice President, Speaker and the Cabinet | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/argentine-reasoning.html | ARGENTINE REASONING | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/plant-will-reopen-carnegieillinois-steel-corp-to-resume-on-reduced.html | PLANT WILL REOPEN; Carnegie-Illinois Steel Corp. to Resume on Reduced Basis | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/ask-travel-time-for-punch-clocks-5000-submarine-builders-at-groton.html | ASK 'TRAVEL TIME' FOR 'PUNCH' CLOCKS; 5,000 Submarine Builders at Groton Have Claims Filed Through Their AFL Union | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/george-evans-69-building-expert-head-of-pittsburgh-housing.html | GEORGE EVANS, 69, BUILDING EXPERT; Head of Pittsburgh Housing Authority Dies-- Councilman Led Public Works Unit | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/war-loan-chief-chides-the-public-lack-of-spontaneous-buying-decried.html | WAR LOAN CHIEF CHIDES THE PUBLIC; Lack of 'Spontaneous Buying' Decried, but Sales in the Nation Hit 69.2% of Goal 56% OF E QUOTA ATTAINED 14 Theatres Will Show Films for Children Today--Bonds to Be Admission Tickets | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/pastor-to-be-honored-at-a-welcome-dinner.html | PASTOR TO BE HONORED AT A WELCOME DINNER | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/booksauthors.html | Books--Authors | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/rafferty-in-meet-tomorrow.html | Rafferty in Meet Tomorrow | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/jinx-falkenburg-flies-to-wed.html | Jinx Falkenburg Flies to Wed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/petain-claims-churchill-pact-guided-his-moves-as-vichy-chief-he.html | Petain Claims Churchill 'Pact' Guided His Moves as Vichy Chief; He Tells Court Commission That London Could Clear Him of Treason but Bars Details Without British Consent | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/plan-saturday-closings-12-department-stores-listed-with-2-to-remain.html | PLAN SATURDAY CLOSINGS; 12 Department Stores Listed, With 2 to Remain Open | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/former-attorney-here-a-war-casualty-on-ie.html | Former Attorney Here A War Casualty on Ie | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/morris-bolts-fusion-slate-invites-republican-revolt-as-party-names.html | MORRIS BOLTS FUSION SLATE, INVITES REPUBLICAN REVOLT AS PARTY NAMES GOLDSTEIN; NEW GROUP HINTED Seabury Remark Seen as Cue for Mayor to Change Plans O'DWYER MAY BOW OUT The Possibility That Goldstein Might Enter the Democratic Race Also Gets Attention | True | By James A. Hagerty | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/topics-of-the-times-we-just-wonder.html | Topics of The Times; We Just Wonder | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/accord-on-trieste-is-expected-today-alexanders-troops-to-control.html | ACCORD ON TRIESTE IS EXPECTED TODAY; Alexander's Troops to Control Venezia-Giulia Under AngloU.S. Agreement With Tito | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/ensign-smith-fiancee-waves-officer-will-be-bride-of-lieut-william.html | ENSIGN SMITH FIANCEE; Waves Officer Will Be Bride of Lieut. William Webb of Navy | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/wool-carpet-here-to-stay-after-the-war-despite-new-home-devices.html | Wool Carpet Here to Stay After the War Despite New Home Devices, Survey Shows | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/progress-by-hopkins-on-poland-indicated.html | PROGRESS BY HOPKINS ON POLAND INDICATED | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/big-destroyer-launched-uss-stribling-sent-down-the-way-at-staten.html | BIG DESTROYER LAUNCHED; U.S.S. Stribling Sent Down the Way at Staten Island | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/thompson-to-head-troops-education.html | THOMPSON TO HEAD TROOPS' EDUCATION | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/demand-is-brisk-for-july-wheat-upward-trend-for-grains-noted-on.html | DEMAND IS BRISK FOR JULY WHEAT; Upward Trend for Grains Noted on Board of Trade—Corn Offerings Absorbed | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/courses-planned-for-domestic-help-new-standards-of-employment-for.html | COURSES PLANNED FOR DOMESTIC HELP; New Standards of Employment for Household Workers Urged at Jamaica Conference | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/rev-dr-eh-carr-methodist-dies-80-retired-pastor-of-church-in-marble.html | REV. DR. E.H. CARR, METHODIST, DIES, 80; Retired Pastor of Church in Marble Hill Section--Served in Peekskill, Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/figures-in-city-political-dispute.html | FIGURES IN CITY POLITICAL DISPUTE | True | The New York Times | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/canada-foresees-malnutrition-end-family-allowance-benefits-expected.html | CANADA FORESEES MALNUTRITION END; Family Allowance Benefits Expected to Stop Child Deficiencies in Nation | True | By P.j. Philip Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/army-twins-separated-by-new-guinea-crash.html | Army Twins Separated By New Guinea Crash | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/big-5-demand-veto-on-future-issues-except-discussion-they-submit-a.html | BIG 5 DEMAND VETO ON FUTURE ISSUES EXCEPT DISCUSSION; They Submit a Voting Formula for the Security Council-- 'Little 45' Ponder Course | True | By James B. Reston Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/late-profittaking-halts-stocks-rise-prices-irregular-at-the-close-a.html | LATE PROFIT-TAKING HALTS STOCKS RISE; Prices Irregular at the Close After Heaviest Trading in a Month ALLEGHANY LEADS MARKET Common and Preferred Shares Rise--Affiliated Carriers Also Move Higher | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bankhead-show-departs-tonight-foolish-notion-ending-run-after-103.html | BANKHEAD SHOW DEPARTS TONIGHT; 'Foolish Notion' Ending Run After 103 Performances-- 2 Other Closings Listed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/goldstein-is-reelected-synagogue-council-holds-same-officials-for.html | GOLDSTEIN IS RE-ELECTED; Synagogue Council Holds Same Officials for Another Term | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/31613-auction-total-2-carpets-bring-22002-louis-xv-chandeliers-sold.html | $31,613 AUCTION TOTAL; 2 Carpets Bring $2,200--2 Louis XV Chandeliers Sold for $2,000 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/16-named-to-start-in-kentucky-derb-taking-a-look-at-what-they-may.html | 16 NAMED TO START IN KENTUCKY DERB; TAKING A LOOK AT WHAT THEY MAY RIDE IN THIS AFTERNOON | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/back-for-discharges-first-group-under-point-system-reaches-camp.html | BACK FOR DISCHARGES; First Group Under Point System Reaches Camp Kilmer | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/awards-announced-by-headliners-club.html | AWARDS ANNOUNCED BY HEADLINERS CLUB | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/newcomer-17-gets-limberlost-lead-dorinda-clifton-to-be-starred-in.html | NEWCOMER, 17, GETS 'LIMBERLOST' LEAD; Dorinda Clifton to Be Starred in Remake of Porter Film-- Two Pictures Due Today | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bomber-crew-saved-under-noses-of-foe.html | BOMBER CREW SAVED UNDER NOSES OF FOE | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/earle-h-stickney-exmayor-of-glens-falls-served-for-three-termsdies.html | EARLE H. STICKNEY; Ex-Mayor of Glens Falls, Served for Three Terms-- Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/helen-m-evarts-wed-to-major.html | Helen M. Evarts Wed to Major | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/sewing-machines-seen-in-big-demand-record-orders-of-2000000.html | SEWING MACHINES SEEN IN BIG DEMAND; Record Orders of 2,000,000 Forecast, With Exports to Absorb Old Equipment | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/new-world-court-drafted-at-parley-statute-calls-for-a-tribunal-with.html | NEW WORLD COURT DRAFTED AT PARLEY; Statute Calls for a Tribunal With More Teeth in It Than the Present Plan | True | By Laurence E. Davies Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/to-retire-3000000-stock.html | To Retire $3,000,000 Stock | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bargaining-agent-named-union-certified-to-represent-loft-building.html | BARGAINING AGENT NAMED; Union Certified to Represent Loft Building Superintendents | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/wood-field-and-stream-defends-dryfly-addicts.html | WOOD, FIELD AND STREAM; Defends Dry-Fly Addicts | True | By John Rendel | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/birth-of-yugoslav-heir-denied.html | Birth of Yugoslav Heir Denied | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/a-meaningless-extension.html | A MEANINGLESS EXTENSION? | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/to-auction-lupe-velez-estate.html | To Auction Lupe Velez Estate | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/curran-takes-up-cudgels-for-tree-planting-calls-le-boutillier.html | Curran Takes Up Cudgels for Tree Planting, Calls Le Boutillier 'Chucklehead' for Stand | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/church-memorial-for-army-flier-congregation-sends-1000-to-air.html | CHURCH MEMORIAL FOR ARMY FLIER; Congregation Sends $1,000 to Air Forces Aid Society for Former Pastor's Son | True | By Rachel K. McDowell | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/power-engineers-urge-fuel-savings.html | POWER ENGINEERS URGE FUEL SAVINGS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/painting-for-sale-by-us-work-of-15th-century-venetian-once-belonged.html | PAINTING FOR SALE BY U.S.; Work of 15th Century Venetian Once Belonged to a German | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/morris-denounces-ticket-of-discarded-democrats-explains-refusal-to.html | Morris Denounces Ticket Of 'Discarded Democrats'; Explains Refusal to Run With Fusion Slate --Seabury Assails Choice and Refuses His Support to a 'Sham' Group | True | By Leo Egan | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/stalin-likes-churchill-latters-physician-says.html | Stalin Likes Churchill, Latter's Physician Says | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/the-punishment-of-berlin.html | THE PUNISHMENT OF BERLIN | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/the-big-threes-new-member.html | THE BIG THREE'S NEW MEMBER | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/hopkins-visits-berlin-arrives-from-moscow-and-is-feted-by-marshal.html | HOPKINS VISITS BERLIN; Arrives From Moscow and Is Feted by Marshal Zhukoff | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bond-offerings-by-municipalities-350000-issue-of-anderson-township.html | BOND OFFERINGS BY MUNICIPALITIES; $350,000 Issue of Anderson Township, Ohio, Awarded on Bid of 101.07 for 1 s | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/warns-on-trading-in-associated-gas-sec-tells-dealers-brokers-to.html | WARNS ON TRADING IN ASSOCIATED GAS; SEC Tells Dealers, Brokers to Disclose Status of Securities to Their Customers SOME ISSUES LACK RIGHTS Different Lists Distinguished --Two Corporations Still in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/grew-denies-allies-pledged-korea-to-russia-at-yalta-grew-denies-big.html | Grew Denies Allies Pledged Korea to Russia at Yalta; GREW DENIES BIG 3 GAVE RUSSIA KOREA | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/foreign-air-shipments-rise.html | Foreign Air Shipments Rise | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/protests-tactics-to-end-veto-issue-evatt-of-australia-says-big-5.html | PROTESTS TACTICS TO END VETO ISSUE; Evatt of Australia Says Big 5 Put Through Settlement by 'Steam-Roller' Methods | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/athletics-trip-senators-christopher-wins-6hitter-40-for-his-ninth.html | ATHLETICS TRIP SENATORS; Christopher Wins 6-Hitter, 4-0, for His Ninth Triumph | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/kenney-says-japan-faces-food-dearth-asserts-the-moving-of-our-air.html | KENNEY SAYS JAPAN FACES FOOD DEARTH; Asserts the Moving of Our Air Bases Nearer Tokyo Will Cut Supply Lanes From North | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/french-adopt-orphans-520-from-buchenwald-camp-become-state-charges.html | FRENCH ADOPT ORPHANS; 520 From Buchenwald Camp Become State Charges | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/two-riverdale-commencements.html | Two Riverdale Commencements | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/airfield-is-built-to-rescue-a-wac-and-2-men-in-new-guinea-crash.html | Airfield Is Built to Rescue a Wac And 2 Men in New Guinea Crash; Airfield Is Built to Rescue a Wac And 2 Men in New Guinea Crash | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/providing-hospital-care.html | Providing Hospital Care | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/betty-hedger-married-becomes-bride-in-ridgewood-of-ensign-f-harold.html | BETTY HEDGER MARRIED; Becomes Bride in Ridgewood of Ensign F. Harold Williams Jr. | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/food-made-from-wood-german-would-resume-output-of-product-to-feed.html | FOOD MADE FROM WOOD; German Would Resume Output of Product to Feed Reich | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/parliament-hit-12-times-3-killed-15-injured-in-bombings-during-the.html | PARLIAMENT HIT 12 TIMES; 3 Killed, 15 Injured in Bombings During the War | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/content-r-peckham-a-bride.html | Content R. Peckham a Bride | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/abroad-a-false-picture-of-crises-at-san-francisco.html | Abroad; A False Picture of "Crises" at San Francisco | True | By Anne O'Hare McCormick | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/pittsburgh-trade-steady-activity-is-reported-unchanged-for-third.html | PITTSBURGH TRADE STEADY; Activity Is Reported Unchanged for Third Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/named-to-banking-board-members-of-federal-savings-and-loan-advisory.html | NAMED TO BANKING BOARD; Members of Federal Savings and Loan Advisory Council | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/maurilyn-hymans-wed-bride-of-ensign-jackson-scott-usn-in-glen-rock.html | MAURILYN HYMANS WED; Bride of Ensign Jackson Scott, USN, in Glen Rock Church | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/britain-identifies-agents-in-levant.html | BRITAIN IDENTIFIES 'AGENTS' IN LEVANT | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/nyac-track-meet-today-360-aau-entries-and-400-schoolboys-are-listed.html | N.Y.A.C. TRACK MEET TODAY; 360 A.A.U. Entries and 400 Schoolboys Are Listed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/2-in-handcuffs-flee-crawl-out-of-window-of-prison-van-on-way-to-the.html | 2 IN HANDCUFFS FLEE; Crawl Out of Window of Prison Van on Way to the Tombs | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/japanese-agents-held-up-by-soviet-18-naval-intelligence-officers.html | JAPANESE AGENTS HELD UP BY SOVIET; 18 Naval Intelligence Officers From Berlin Are Stranded in Sweden Awaiting Visas | True | By George Axelsson By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/supreme-soviet-to-meet.html | Supreme Soviet to Meet | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/asks-aid-on-lumber-merrion-urges-use-of-german-prisoners-to-spur.html | ASKS AID ON LUMBER; Merrion Urges Use of German Prisoners to Spur Output | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/soap-and-water-costumes.html | SOAP AND WATER COSTUMES | True | The New York Times Studio | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/patent-foresees-cheap-life-acid-chemists-offer-simple-and.html | PATENT FORESEES CHEAP 'LIFE ACID'; Chemists Offer 'Simple and Inexpensive' Way to Get Beta-Alanine FOOD PACKAGING AIDED New York Man Has a Process Aimed at Making Paper Containers Safer | True | By A Staff Correspondent | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/article-1-no-title-restaurants-aid-jewish-appeal.html | Article 1 -- No Title; Restaurants Aid Jewish Appeal | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/john-j-bell.html | JOHN J. BELL | True | Special to THE NEW YORK TIMES. | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/news-of-food-two-new-recipe-pamphlets-give-hints-on-use-of-spices.html | News of Food; Two New Recipe Pamphlets Give Hints On Use of Spices and Cooking of Mullets | True | By Jane Holt | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/opa-propaganda-charged-in-senate-a-june-day-in-denver.html | OPA 'PROPAGANDA' CHARGED IN SENATE; A JUNE DAY IN DENVER | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/quits-secs-legal-staff.html | Quits SEC'S Legal Staff | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/rustlers-steal-cow-in-pasture-upstate.html | RUSTLERS STEAL COW IN PASTURE UP-STATE | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/stimson-parries-question-on-reports-he-may-resign.html | Stimson Parries Question On Reports He May Resign | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/letters-to-the-times-economic-problem-analyzed-deindustrialization.html | Letters to The Times; Economic Problem Analyzed De-Industrialization of Both Enemy Countries Declared Unsound | True | HOWARD S. ELLIS. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/max-nass-father-of-gimbels-executive-had-five-sons-in-the-army.html | MAX NASS; Father of Gimbels Executive Had Five Sons in the Army | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/music-league-concert-education-group-ends-auditions-with-program.html | MUSIC LEAGUE CONCERT; Education Group Ends Auditions With Program Tomorrow | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cardinals-check-pirates-in-13th-pittsburgh-scores-in-final-inning.html | CARDINALS CHECK PIRATES IN 13TH; Pittsburgh Scores in Final Inning, but Rivals Tally Twice to Win, 4 to 3 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/police-urged-to-shun-racketeers-mayor-says-they-now-seek-an-in.html | Police Urged to Shun Racketeers; Mayor Says They Now Seek an 'In'; Culprits Anticipating His Retirement, Adds La Guardia--Force Also Is Warned About 'Lousy Politicians' | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/destroyer-skippers-tell-of-suicide-raid.html | DESTROYER SKIPPERS TELL OF SUICIDE RAID | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/marines-seize-large-area-on-west-coast-drive-south-first-division.html | Marines Seize Large Area On West Coast, Drive South; First Division Squeezes Oroku Pocket and, With Array 7th and 96th, Closes on Main 'Last Ditch' Line-67 Planes Downed | True | By Warren Moscow By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bears-win-in-ninth-65-turn-back-bisons-with-5run-driverabes-hit.html | BEARS WIN IN NINTH, 6-5; Turn Back Bisons With 5-Run Drive--Rabe's Hit Decides | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/may-steel-output-lowest-since-1942-production-for-month-however-was.html | MAY STEEL OUTPUT LOWEST SINCE 1942; Production for Month, However, Was Above That of April, Institute Reports | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/columbia-to-row-today-will-meet-cornell-in-two-races-on-the-harlem.html | COLUMBIA TO ROW TODAY; Will Meet Cornell in Two Races on the Harlem River | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/first-triple-blow-unescorted-superforts-drop-high-explosives-on.html | FIRST TRIPLE BLOW; Unescorted 'Superforts' Drop High Explosives on Japan in Daylight CARRIER STRIKE REPORTED Tokyo Says Halsey's Planes Attack Kyushu Again--Craft From Okinawa Range North | True | By Bruce Rae By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/eisenhower-to-be-truman-guest.html | Eisenhower to Be Truman Guest | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/phyllis-anne-bleyer-betrothed.html | Phyllis Anne Bleyer Betrothed | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/nova-outpoints-turner.html | Nova Outpoints Turner | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/wlb-orders-an-end-to-donnelley-strike.html | WLB ORDERS AN END TO DONNELLEY STRIKE | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/guatemalan-unrest-seen-president-revises-cabinet-to-have-friends.html | GUATEMALAN UNREST SEEN; President Revises Cabinet to Have Friends Near Him | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bonds-and-shares-on-london-market-international-issues-in-good.html | BONDS AND SHARES ON LONDON MARKET; International Issues in Good Demand--Diamonds Also Show Improvement | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/our-troops-finest-bradley-asserts-prowess-equipment-training-were.html | OUR TROOPS FINEST, BRADLEY ASSERTS; Prowess, Equipment, Training Were the Best in the Field, He Tells the Press | True | By Sidney Shalett Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/national-dairy-products-places-official-on-board.html | National Dairy Products Places Official on Board | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/calls-canning-need-greatest-since-1941.html | CALLS CANNING NEED GREATEST SINCE 1941 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/yankees-bow-64-lose-league-lead-red-sox-batter-bonham-in-fourrun.html | YANKEES BOW, 6-4, LOSE LEAGUE LEAD; Red Sox Batter Bonham in Four-Run Sixth After Tiny Drives Across 3 Tallies GETTEL FAILS ON RELIEF Metkovich Gets 2-Run Homer and 2 Singles--Steiner Checks Rally in Ninth | True | By James P. Dawson | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/army-chooses-amherst-college-to-be-single-center-for-prewest-point.html | ARMY CHOOSES AMHERST; College to Be Single Center for Pre-West Point Training | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/navy-mans-wife-17-found-slain-in-home.html | NAVY MAN'S WIFE, 17, FOUND SLAIN IN HOME | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/british-bomber-to-drop-earthquakes-on-japan.html | British Bomber to Drop 'Earthquakes' on Japan | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/books-of-the-times-on-rewriting-shakespeare.html | Books of the Times; On Rewriting Shakespeare | True | By Francis Hackett | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/house-slashes-allowance-of-owi-by-twothirds-record-vote-of-138-to.html | House Slashes Allowance Of OWI by Two-Thirds; Record Vote of 138 to 128 Cuts Down Funds to $18,000,000--$752,764,850 Supply Bill for 19 Agencies Passed | True | By C. P. Trussell Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/police-firemen-to-play-annual-baseball-game-will-be-staged-at-polo.html | POLICE, FIREMEN TO PLAY; Annual Baseball Game Will Be Staged at Polo Grounds | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/business-world-trade-active-here-in-week.html | BUSINESS WORLD; Trade Active Here in Week | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/tons-of-army-food-burn-fire-destroys-rations-stored-on-coast-for.html | TONS OF ARMY FOOD BURN; Fire Destroys Rations Stored on Coast for the Pacific | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/col-convoys-portrait-unveiled.html | Col. Convoy's Portrait Unveiled | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/truman-discusses-plans-for-the-navy-confers-with-department.html | TRUMAN DISCUSSES PLANS FOR THE NAVY; Confers With Department, Congress Leaders on Bases, Size of Fleet and Force Required | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/ny-fund-drive-now-897-of-goal-contributions-of-4038297-reported-at.html | N.Y. FUND DRIVE NOW 89.7% OF GOAL; Contributions of $4,038,297 Reported at Third and Final City-Wide Meeting | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/jews-in-greece-assisted-efforts-of-elas-to-save-them-from-germans.html | JEWS IN GREECE ASSISTED; Efforts of Elas to Save Them From Germans Recounted | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/gromek-of-indians-beats-browns-21.html | GROMEK OF INDIANS BEATS BROWNS, 2-1 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/normal-meat-flow-in-fall-forecast-davis-economic-stabilizer-tells.html | NORMAL MEAT FLOW IN FALL FORECAST; Davis, Economic Stabilizer, Tells Women the Public Must Be Patient AND CONSERVE RED POINTS Women Members of Congress Speak Out for Continuance of the OPA | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/to-offer-40000-shares-elliott-company-5-stock-to-go-on-sale-in-july.html | TO OFFER 40,000 SHARES; Elliott Company 5% Stock to Go on Sale in July | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/yugoslavs-speed-railroad-repairs-traffic-problem-is-made-more.html | YUGOSLAVS SPEED RAILROAD REPAIRS; Traffic Problem Is Made More Complex by the Extensive German Demolitions | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/bogota-curbs-news-broadcasts.html | Bogota Curbs News Broadcasts | True | By Cable To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/shipments-delayed-in-philippine-copra.html | SHIPMENTS DELAYED IN PHILIPPINE COPRA | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/cab-drivers-reject-twu-as-their-agent.html | CAB DRIVERS REJECT TWU AS THEIR AGENT | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/navy-sets-up-office-for-weapon-research-to-keep-country.html | Navy Sets Up Office for Weapon Research To Keep Country 'Scientifically Prepared' | True | Special to THE NEW YORK TIMES. | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/tigers-overcome-white-sox-2-to-1-trout-saves-orrell-in-ninth.html | TIGERS OVERCOME WHITE SOX, 2 TO 1; Trout Saves Orrell in Ninth --Detroit Tallies Twice in Fourth on Three Hits | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/danes-seek-executioner-nobody-in-country-wants-job-but-swede-offers.html | DANES SEEK EXECUTIONER; Nobody in Country Wants Job but Swede Offers His Terms | True | By Wireless To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/field-of-nine-set-for-metropolitan-devil-diver-and-apache-race-at.html | FIELD OF NINE SET FOR METROPOLITAN; Devil Diver and Apache Race at Belmont Park Today-- Moon Maiden Triumphs | True | By William D. Richardson | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/kennedy-defends-ap-story-on-ve-day.html | KENNEDY DEFENDS AP STORY ON V-E DAY | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/stimson-reports-progress-in-reich.html | STIMSON REPORTS PROGRESS IN REICH | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/dante-may-break-new-market-jinx-remains-toprated-starter-in-english.html | DANTE MAY BREAK NEW MARKET JINX; Remains Top-Rated Starter in English Derby Today-- Oaks Annexed by Sun Stream | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/sterling-p-de-lano-industrial-official.html | STERLING P. DE LANO, INDUSTRIAL OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/topics-of-the-day-in-wall-street-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Investment Market | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/war-bond-salesmen.html | War Bond Salesmen | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/senate-group-bars-tariff-cut-power-asked-by-truman-taft-amendment.html | SENATE GROUP BARS TARIFF CUT POWER ASKED BY TRUMAN; Taft Amendment to Trade Pact Bill Wins by Single Vote-- Backers to Fight on Floor | True | By Frederick R. Barkley Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/greece-claims-part-of-albania.html | Greece Claims Part of Albania | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/columbia-loses-protest-officials-rule-penn-nine-not-guilty-of.html | COLUMBIA LOSES PROTEST; Officials Rule Penn Nine Not Guilty of Interference | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/air-force-discharges-under-investigation.html | AIR FORCE DISCHARGES UNDER INVESTIGATION | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/buys-bronx-apartment.html | Buys Bronx Apartment | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/army-plans-reserve-of-400000-officers.html | ARMY PLANS RESERVE OF 400,000 OFFICERS | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/stokes-memorial-held-services-in-columbia-chapel-for-former-head-of.html | STOKES MEMORIAL HELD; Services in Columbia Chapel for Former Head of Art Board | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/fea-leather-buying-in-argentina-held-bid-to-tie-up-output-there.html | FEA Leather Buying in Argentina Held Bid to Tie Up Output There; 5,600 Tons Said to Be Involved for LendLease to Russia--Importers Surprised inView of Statement by Crowley | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/nelsons-131-leads-by-7-strokes-at-halfway-point-in-montreal-golf.html | Nelson's 131 Leads by 7 Strokes At Halfway Point in Montreal Golf; Toledo Pro Cards a 68 in Second Round of Canadian P.G.A. Open--McSpaden Has 69 for 138 and Furgol 69 for 139 | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/allen-h-dumont-retired-marine-surveyor-for-the-home-insurance-co.html | ALLEN H. DUMONT; Retired Marine Surveyor for the Home Insurance Co. Here | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/court-frees-3600000-orders-interest-paid-on-chicago-surface-lines.html | COURT FREES $3,600,000; Orders Interest Paid on Chicago Surface Lines' Bonds | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/black-mart-sales-bring-60day-term-bronx-wholesaler-of-butter-and.html | BLACK MART SALES BRING 60-DAY TERM; Bronx Wholesaler of Butter and Eggs Fined $650 Also on Six Violations | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/woods-beats-lytell-at-boston.html | Woods Beats Lytell at Boston | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/strazza-teams-64-best-at-leewood-round-hill-club-pro-victor-with.html | STRAZZA TEAM'S 64 BEST AT LEEWOOD; Round Hill Club Pro Victor With Marra--Mrs. Wright and Watson Triumph | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/15-more-cigarettes-within-2-weeks-forecast.html | 15% More Cigarettes Within 2 Weeks Forecast | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/new-chapter-on-franklin-navy-records-heroic-rescue-feat-of.html | NEW CHAPTER ON FRANKLIN; Navy Records Heroic Rescue Feat of Destroyer Hickox | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/miss-t-roosevelt-is-wed-to-artist-after-wedding-at-the-church-of.html | MISS T. ROOSEVELT IS WED TO ARTIST; AFTER WEDDING AT THE CHURCH OF THE TRANSFIGURATION | True | The New York Times Studio | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/franklin-peale-lawyer-52-years-member-of-wall-street-firm-dies-at.html | FRANKLIN PEALE, LAWYER 52 YEARS; Member of Wall Street Firm Dies at 80--Was Counsel to Coal Companies | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/group-sets-a-time-to-amend-charter-big-five-oppose-move-to-take.html | GROUP SETS A TIME TO AMEND CHARTER; Big Five Oppose Move to Take Action Between 5th and 10th Year of the Effective Date | True | By John H. Crider Special To the New York Times. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/tax-aid-of-veterans-pledged.html | Tax Aid of Veterans Pledged | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/mahoney-medal-for-negro-nurse.html | Mahoney Medal for Negro Nurse | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/an-emotional-outburst.html | AN EMOTIONAL OUTBURST | True | | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/three-burma-villages-won-tankled-british-troops-advance-northwest.html | THREE BURMA VILLAGES WON; Tank-Led British Troops Advance Northwest of Kalaw | True | | C1B 673169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/windward-first-in-cruise-bradfords-32foot-sloop-takes-16mile-race.html | WINDWARD FIRST IN CRUISE; Bradford's 32-Foot Sloop Takes 16-Mile Race on L.I. Sound | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/aircraft-output-beat-goal-in-may-6354-planes-were-produced-with.html | AIRCRAFT OUTPUT BEAT GOAL IN MAY; 6,354 Planes Were Produced, With Schedule Exceeded for Third Month in a Row | True | Special to THE NEW YORK TIMES. | C1B 673169 |
| 1945-06-09 | 1945-06-09 | https://www.nytimes.com/1945/06/09/archives/art-notes.html | Art Notes | True | | C1B 673169 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/roses-simple-needs-the-right-thing-done-at-the-right-time-is-better.html | ROSES' SIMPLE NEEDS; The Right Thing Done at the Right Time Is Better Than Coddling | True | By R.c. Allen | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/airmail-rate-reduced.html | Air-Mail Rate Reduced | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/shields-triumphs-with-sloop-aileen-beats-bumble-bee-to-capture.html | SHIELDS TRIUMPHS WITH SLOOP AILEEN; Beats Bumble Bee to Capture Manhasset Bay Club Race for Internationals FLEET OF 52 IN REGATTA Atlantic Mutiny Leads Hera by Six Seconds--Class 3 Contest to the Auley | True | By James Robbins Special To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/wood-field-and-stream-yearround-fishing.html | WOOD, FIELD AND STREAM; Year-Round Fishing | True | By John Rendel | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/speaking-of-books-by-j-donald-adams.html | SPEAKING OF BOOKS; By J. DONALD ADAMS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/designed-for-living.html | Designed for Living | True | By Mary Roche | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/to-direct-world-trade-for-worthington-pump.html | To Direct World Trade For Worthington Pump | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/800-stolen-bells-in-germany.html | 800 Stolen Bells in Germany | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/braves-blank-giants-40-as-logan-excels-on-mound-logan-of-braves.html | Braves Blank Giants, 4-0, As Logan Excels on Mound; LOGAN OF BRAVES STOPS GIANTS, 4-0 | True | By John Drebinger Special To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/french-mideast-crisis-raises-wide-arab-issue-syrians-and-lebanese.html | FRENCH, MID-EAST CRISIS RAISES WIDE ARAB ISSUE; Syrians and Lebanese Charge Cultural Claims of Paris a Bid for Ascendancy | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/concerning-a-man-and-his-pasadena-playbox-experimental-theatre.html | CONCERNING A MAN AND HIS PASADENA PLAYBOX; Experimental Theatre | True | By Robert O. Foote | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/6000000-germans-to-labor-for-us-of-2100000-prisoners-held-by-our.html | 6,000,000 GERMANS TO LABOR FOR U.S.; Of 2,100,000 Prisoners Held by Our Armies, 200,000 Will Be Assigned to France | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/flagstad-wont-sing-to-norwegians-again-angered-by-charges-of-being.html | Flagstad Won't Sing to Norwegians Again, Angered by Charges of Being Pro-German | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-discharge-score-due-next-month-less-than-85.html | New Discharge 'Score' Due Next Month, Less Than 85 | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/b29s-strike-2d-day-in-row-carrier-planes-blast-kyushu-b29s-rain.html | B-29'S Strike 2d Day in Row; Carrier Planes Blast Kyushu; B-29'S RAIN DESTRUCTION ON JAPANESE CITY | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/dividend-news-international-cellucotton-products.html | DIVIDEND NEWS; International Cellucotton Products | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/stilwell-escapes-fire-leaves-luzon-hill-shortly-before-enemy-shells.html | STILWELL ESCAPES FIRE; Leaves Luzon Hill Shortly Before Enemy Shells Position | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/robert-t-fredericks-newspaper-man-was-columnist-for-the-miami.html | ROBERT T. FREDERICKS; Newspaper Man Was Columnist for the Miami Herald | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sports-today.html | Sports Today | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/dr-john-s-french-assistant-professor-of-history-at-newark-state.html | DR. JOHN S. FRENCH; Assistant Professor of History at Newark State Teachers | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/corps-seeking-women-enlistment-in-marines-urged-by-colonel.html | CORPS SEEKING WOMEN; Enlistment in Marines Urged by Colonel McKinless | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/what-the-russians-wantand-why-an-appreaisal-of-their-needs-and-aims.html | What the Russians Want-- and Why; An appraisal of their needs and aims in the light of the nation's war experiences. | True | By C.l. Sulzbehger | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/helen-e-clark-becomes-a-bride.html | Helen E. Clark Becomes a Bride | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bronze-star-to-2-army-nurses.html | Bronze Star to 2 Army Nurses | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/great-neck-plot-sold-to-builders-garden-apartments-planned-on.html | GREAT NECK PLOT SOLD TO BUILDERS; Garden Apartments Planned on Middle Neck Road, South of Wooley Road | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/florence-g-straus-fiancee-of-officer-troths-announced.html | FLORENCE G. STRAUS FIANCEE OF OFFICER; TROTHS ANNOUNCED | True | Halsman | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/in-praise-of-eb-white-realist-the-lightfingered-humorist-is-also-a.html | IN PRAISE OF E.B. WHITE, REALIST; The Light-Fingered Humorist Is Also A Light-Giving and Original Thinker | True | By Clifton Fadiman | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-veteran-disabled-men-are-advised-to-file-cases-promptly-and-not.html | The Veteran; Disabled Men Are Advised to File Cases Promptly and Not to Permit Sense of Pride to Stand in Way | True | By Charles Hurd | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/teaching-methods-of-nazis-praised-belgians-say-their-illustrated.html | TEACHING METHODS OF NAZIS PRAISED; Belgians Say Their Illustrated Lessons Deeply Impressed Some Youths in Nation | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/nuptials-are-held-for-miss-downer-daughter-of-navy-captain-wed-to.html | NUPTIALS ARE HELD FOR MISS DOWNER; Daughter of Navy Captain Wed to Sgt. William C. Cate, AAF, Who Served in Italy | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/anne-w-welch-engaged-junior-at-smith-will-be-wed-to-prince-de.html | ANNE W. WELCH ENGAGED; Junior at Smith Will Be Wed to Prince De Bardeleben Jr. | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/italy-hears-swiss-ousted-edda-ciano-daughter-of-mussolini-is-said.html | ITALY HEARS SWISS OUSTED EDDA CIANO; Daughter of Mussolini Is Said to Be in Sealed Car Ready to Be Sent Over Border | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/hint-of-marshall-leaving-service-paper-hears-general-is-considering.html | HINT OF MARSHALL LEAVING; Service Paper Hears General Is Considering the Move | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/race-against-time-metro-tackles-the-yearling-again-on-location-in.html | RACE AGAINST TIME; Metro Tackles 'The Yearling' Again on Location in Florida's 'Big Scrub' | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/london-poles-free-opposition-editor-dr-jagodzinski-released-by.html | LONDON POLES FREE OPPOSITION EDITOR; Dr. Jagodzinski Released by Defense Ministry--His Wife Implies He Is Still Held | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/7th-loan-success-put-up-to-new-york-only-3-states-have-ebond-goals.html | 7TH LOAN SUCCESS PUT UP TO NEW YORK; Only 3 States Have E-Bond Goals Larger Than Sum Already Sold Here | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/coast-guard-relaxes-pleasure-boat-rules.html | COAST GUARD RELAXES PLEASURE BOAT RULES | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mrs-winslow-dies-widow-of-admiral-former-theodora-havemeyer-of.html | MRS. WINSLOW DIES; WIDOW OF ADMIRAL; Former Theodora Havemeyer of Prominent Family Here Succumbs in Newport | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/a-provincial-looks-at-new-york-for-all-its-faults-he-likes-it-and.html | A Provincial Looks at New York; For all its faults, he likes it, and he believes most New Yorkers like it, too. | True | By Gerald W. Johnson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/paris-denies-aims-to-annex-aosta-french-say-peace-conference-will.html | PARIS DENIES AIMS TO ANNEX AOSTA; French Say Peace Conference Will Decide Future Status of Occupied Area in Italy | True | By Harold Callender By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/in-the-world-of-music-music-panel-to-discuss-the-question-of.html | IN THE WORLD OF MUSIC; Music Panel to Discuss the Question of Post-War Jobs at Conference | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-deep-south-signs-of-changing-manpower-situation-are-in-evidence.html | THE DEEP SOUTH; Signs of Changing Manpower Situation Are in Evidence | True | By George W. Healy Jr. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/aid-to-italians-in-poland-accord-signed-for-war-captives-care-and.html | AID TO ITALIANS IN POLAND; Accord Signed for War Captives' Care and Repatriation | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lieut-bf-weems-weds-miss-butler-officer-in-the-marine-corps-marries.html | LIEUT. B.F. WEEMS WEDS MISS BUTLER; Officer in the Marine Corps Marries Pelham Manor Girl in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lord-wright-disturbed-said-to-be-threatening-to-quit-war-crimes.html | LORD WRIGHT DISTURBED; Said to Be Threatening to Quit War Crimes Commission | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sugar-for-home-canning.html | Sugar for Home Canning | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/jersey-city-on-top-82-schemer-collects-four-hits-to-pace-victory.html | JERSEY CITY ON TOP, 8-2; Schemer Collects Four Hits to Pace Victory Over Toronto | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/men-who-make-the-gis-laugh-soldier-cartoonists-teach-that-even-war.html | Men Who Make The GIs Laugh; Soldier cartoonists teach that even war can't stop the American sense of humor. | True | By Sgt. Milton Lehman of the Stars and Stripes, Mediterranean | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/nelson-with-200-has-10stroke-lead-cards-69-in-10000-canadian-play.html | NELSON, WITH 200, HAS 10-STROKE LEAD; Cards 69 in $10,000 Canadian Play, While Furgol Ousts McSpaden as Runner-Up | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/around-the-garden-out-of-season-flowers.html | AROUND THE GARDEN; Out of Season Flowers | True | By Dorothy H. Jenkins | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-carolyn-cane-brideelect.html | Miss Carolyn Cane Bride-Elect | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/quarter-century-club-dines.html | Quarter Century Club Dines | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/navy-gains-title-in-ncaa-track-wins-at-milwaukee-and-honors-go-east.html | NAVY GAINS TITLE IN N.C.A.A. TRACK; Wins at Milwaukee and Honors Go East for First Time-- Illinois Team Second | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/americanism-fund-sought-by-legion.html | AMERICANISM FUND SOUGHT BY LEGION | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/czechs-hear-their-music-again-singing-the-bluesleader-of-the-band.html | CZECHS HEAR THEIR MUSIC AGAIN; Singing the Blues--Leader of the Band | True | By Olin Downes | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/firemen-conquer-police-nine-by-76-tally-6-times-in-the-second-22000.html | FIREMEN CONQUER POLICE NINE BY 7-6; Tally 6 Times in the Second-- 22,000 at Polo Grounds-- McKeough Stars in Box | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bradley-hailed-by-native-missouri-county-he-asks-no-let-down-until.html | Bradley Hailed by Native Missouri County; He asks 'No Let Down' Until Final Victory; THOUSANDS WELCOME HOME THREE OF OUR GENERALS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/homage-to-stalin-featured-in-paris-prokofieff-work-introduced-at.html | 'HOMAGE TO STALIN' FEATURED IN PARIS; Prokofieff Work Introduced at French Music Festival-- Week of Concerts Pleases Public | True | By Henri Sauguet By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/cornell-oarsmen-defeat-columbia-ithacans-win-by-half-length-in.html | CORNELL OARSMEN DEFEAT COLUMBIA; Ithacans Win by Half Length in Varsity Race on Harlem-- Lion J.V. Just Misses | True | By Allison Danzig | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/nicaraguan-strikes-reported.html | Nicaraguan Strikes Reported | True | By Cable To the New York Times. | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/housing-project-recalls-history-of-doelger-sites-sunday-june-10.html | HOUSING PROJECT RECALLS HISTORY OF DOELGER SITES; SUNDAY, JUNE 10, 1945. POST-WAR CHANGES DUE IN OLD DOELGER BREWERY BLOCK | True | By Lee E. Cooper | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-belchers-nuptials-she-is-married-in-new-haven-church-to-f.html | MISS BELCHER'S NUPTIALS; She Is Married in New Haven Church to F. Grant Thompson | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/still-another-battle-for-mr-churchill-milestones-in-churchills.html | Still Another Battle For Mr. Churchill; Milestones in Churchill's Career | True | By A. Beverley Baxter Member of Parliament | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/golf-outing-for-brooklyn.html | Golf Outing for Brooklyn | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/log-of-the-first-year-of-b29-raids.html | LOG OF THE FIRST YEAR OF B-29 RAIDS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/trieste-area-agreement.html | Trieste Area Agreement | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/special-session-delayed-by-dewey-governor-seeks-more-time-for.html | SPECIAL SESSION DELAYED BY DEWEY; Governor Seeks More Time for Drafting of Agenda on Local Fiscal Aid | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/charles-hardy-65-a-chemist-is-dead-head-of-metallurgical-concern.html | CHARLES HARDY, 65, A CHEMIST, IS DEAD; Head of Metallurgical Concern Held Many Patents on Alkali and Powder Derivatives | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/special-needs-of-fiveyearolds.html | Special Needs of Five-Year-Olds | True | By Catherine MacKenzie | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/german-decline-in-surgery-noted-us-army-doctors-say-survey-showed.html | GERMAN DECLINE IN SURGERY NOTED; U.S. Army Doctors Say Survey Showed Enemy Was 20 Years Behind Us in Technique | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-owners-take-morristown-homes-dwellings-also-sold-in-river-edge.html | NEW OWNERS TAKE MORRISTOWN HOMES; Dwellings Also Sold in River Edge, Madison, Verona and Other Localities | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/troopship-circled-globe-14-times-saga-of-the-largest-transport-the.html | TROOPSHIP CIRCLED GLOBE 14 TIMES; Saga of the Largest Transport, the West Point, Is Revealed -- Carried 350,000 Men | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/japans-peril-burning-out-a-japanese-pocket-on-okinawa.html | Japan's Peril; BURNING OUT A JAPANESE POCKET ON OKINAWA | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/fall-openings-spur-activity-in-markets.html | FALL OPENINGS SPUR ACTIVITY IN MARKETS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/vera-anne-moriarty-a-bride.html | Vera Anne Moriarty a Bride | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/british-win-burma-town-35mile-advance-is-made-on-thazi-road-to.html | BRITISH WIN BURMA TOWN; 35-Mile Advance Is Made on Thazi Road to Thailand | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-opening.html | THE OPENING | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/james-u-lester.html | JAMES U. LESTER | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/canadian-open-golf-aug-24.html | Canadian Open Golf Aug. 2-4 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/nmu-bars-germans-for-europas-crew.html | NMU BARS GERMANS FOR EUROPA'S CREW | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/russian-condemns-us-industrialists-says-they-are-doing-utmost-to.html | RUSSIAN CONDEMNS U.S. INDUSTRIALISTS; Says They 'Are Doing Utmost' to Restore Heavy Industries for German 'Imperialists' | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lilian-travis-wed-to-george-f-degen-she-is-attended-by-mrs-john.html | LILIAN TRAVIS WED TO GEORGE F. DEGEN; She is Attended by Mrs. John Stewart and Marion Rhodes at Marriage Here | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/unhappy-dispatch.html | UNHAPPY DISPATCH" | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/central-states-shortages-of-labor-persist-despite-contract-cutbacks.html | CENTRAL STATES; Shortages of Labor Persist Despite Contract Cutbacks | True | By Louther S. Horne Jr. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/churchill-sounds-his-party-keynote-he-pledges-daring-domestic.html | CHURCHILL SOUNDS HIS PARTY KEYNOTE; He Pledges 'Daring' Domestic Policy and a Peace Built on Harmony Within Big 3 | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/wellington-eases-censorship.html | Wellington Eases Censorship | True | By Cable To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/a-frenchmans-diary-in-the-years-of-the-wehrmacht-in-the-years-of.html | A Frenchman's Diary in the Years of the Wehrmacht; In the Years of the Wehrmacht | True | By Dana Brannan | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/chuckrow-joins-tishman-co.html | Chuckrow Joins Tishman Co. | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rafferty-victor-in-handicap-mile-runs-from-scratch-and-beats-hay.html | RAFFERTY VICTOR IN HANDICAP MILE; Runs From Scratch and Beats Hay, Off 125-Yard Mark, at New York A.C. Meet HARRIS TRIUMPHS IN 220 Closes With Rush to Conquer Young--Stanton Callender Captures 880-Yard Run | True | By Louis Effrat | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/francis-burns-treasurer-of-gray-envelope-co-exofficial-with-wpb.html | FRANCIS BURNS; Treasurer of Gray Envelope Co., Ex-Official With WPB | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/missouri-pacific-elects-tc-davis-of-new-york-made-chairman-of-the.html | MISSOURI PACIFIC ELECTS; T.C. Davis of New York Made Chairman of the Board | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mrs-frances-h-knight-wed.html | Mrs. Frances H. Knight Wed | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lafayette-to-washington.html | Lafayette to Washington | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/employs-relations-held-biggest-problem-that-will-face-management.html | Employs Relations Held Biggest Problem That Will Face Management After War | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/all-parties-vote-on-peru-president-first-open-election-in-fourteen.html | ALL PARTIES VOTE ON PERU PRESIDENT; First Open Election in Fourteen Years to Pick New Chief Executive and Congress Today | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/export-forecasts-cause-grain-stir-buying-stimulated-by-report-of.html | EXPORT FORECASTS CAUSE GRAIN STIR; Buying Stimulated by Report of Heavy Shipments in Next Three Months | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/latest-books-received.html | Latest Books Received | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/churchill-bogey-speech-causes-british-tempest-scoldings-in-press.html | CHURCHILL 'BOGEY' SPEECH CAUSES BRITISH TEMPEST; Scoldings in Press Said to Have Cost Him Few, If Any, Votes, However | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/french-seek-stability-of-election-uneasiness-is-caused-by-present.html | FRENCH SEEK STABILITY OF ELECTION; Uneasiness Is Caused By Present Foreign And Home Policies | True | By Harold Callender By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/quotations.html | QUOTATIONS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/7-hanged-as-spies-in-philippines.html | 7 Hanged as Spies in Philippines | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/two-berliners-are-executed.html | Two Berliners Are Executed | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/strike-of-stable-boys-cancels-paris-racing.html | Strike of Stable Boys Cancels Paris Racing | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/us-soviet-friendship-seems-attainable-goal-russias-shif-on-veto.html | U.S. SOVIET FRIENDSHIP SEEMS ATTAINABLE GOAL; Russia's Shif on Veto Cheers Leaders Who See Good Post-War Relations as Cornerstone of Peace MOSCOW METHOD QUESTIONED | True | By Arthur Krock | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-united-nations-a-course-is-charted.html | 'The United Nations'; A Course Is Charted | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/best-promotions-in-week-misses-faille-suit-is-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Faille Suit Is Declared Leader by Meyer Both | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/redwoods-for-remembrance.html | REDWOODS FOR REMEMBRANCE | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/music-group-lists-rules-publication-society-announces-conditions.html | MUSIC GROUP LISTS RULES; Publication Society Announces Conditions for 27th Contest | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/klieman-indians-trips-browns-21-hoag-doubles-and-gets-first-run.html | KLIEMAN, INDIANS, TRIPS BROWNS, 2-1; Hoag Doubles and Gets First Run, Then Singles to Bat Home Deciding Score | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/muskmelon-planting-time.html | MUSKMELON PLANTING TIME | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rural-housing.html | RURAL HOUSING | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/son-to-the-alexander-b-beards.html | Son to the Alexander B. Beards | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/japans-premier-for-fight-to-last-suzuki-warns-unconditional.html | JAPAN'S PREMIER FOR FIGHT TO LAST; Suzuki Warns Unconditional Surrender Would Mean the Destruction of Nation MINISTERS STRESS PERIL Cabinet Asks Greater Power From Diet to Meet 'Gravest Crisis' of the Empire | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/will-release-war-data-truman-orders-information-be-given-public-on.html | WILL RELEASE WAR DATA; Truman Orders Information Be Given Public on Some Secrets | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/retail-businesses-in-strong-position-effect-of-conversion-layoffs.html | RETAIL BUSINESSES IN STRONG POSITION; Effect of Conversion, Layoffs, Cutbacks, Population Shifts Thus Far Only Minor CASH STANDING IN BILLIONS Highest Distribution in History, With Working Capital Also Greater Than Before War | True | By Thomas F. Conroy | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/buses-creep-along-5th-ave-an-hour-late-in-slowdown-slowdown-snarls.html | Buses Creep Along 5th Ave., An Hour Late in Slowdown; SLOWDOWN SNARLS 5TH AVE. BUS LINES | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lieut-flournoy-wed-officer-in-waves-bride-of-lieut-robert.html | LIEUT. FLOURNOY WED; Officer in Waves Bride of Lieut. Robert Greathouse, Marine | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sports-of-the-times-mostly-statistical.html | Sports of the Times; Mostly Statistical | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/victory-ship-is-sunk-by-a-suicide-pilot.html | VICTORY SHIP IS SUNK BY A SUICIDE PILOT | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lieut-carol-couche-wed-wac-officer-bride-in-passaic-of-comdr-joseph.html | LIEUT. CAROL COUCHE WED; Wac Officer Bride in Passaic of Comdr. Joseph Atsus, USMS | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/patton-doolittle-get-coast-ovation-million-and-a-half-jam-route-of.html | PATTON, DOOLITTLE GET COAST OVATION; Million and a Half Jam Route of Triumphal Procession in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/proposes-to-divide-sources-of-taxes-rollin-browne-says-state-and.html | PROPOSES TO DIVIDE SOURCES OF TAXES; Rollin Browne Says State and National Policies Should Be Overhauled After War HIS PROGRAM ANALYZED Individual Incomes in Federal Field With Corporations Left for States | True | By Godfrey N. Nelson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/moderate-easing-in-clothing-seem-leveling-off-in-purchasing-by.html | MODERATE EASING IN CLOTHING SEEM; Leveling Off in Purchasing by Armed Services Callsd Aid to Civilian Shortages | True | By Lucius Lightfoot | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/text-of-the-almost-completed-charter-of-the-new-world-security.html | Text of the Almost Completed Charter of the New World Security Organization; THE PREAMBLE | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/glider-expert-guides-plan-for-wac-rescue.html | GLIDER EXPERT GUIDES PLAN FOR WAC RESCUE | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lanny-budd-marches-on.html | Lanny Budd Marches On; Lanny Budd Marches On | True | By Edwin Berry Burgum | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/french-score-us-on-captives-care-say-liberated-prisoners-need.html | FRENCH SCORE U.S. ON CAPTIVES' CARE; Say Liberated Prisoners Need Special Help--Report 80% of Political Deportees Died | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/tigers-4-in-ninth-sink-white-sox-76-eaton-relief-hurler-starts.html | TIGERS 4 IN NINTH SINK WHITE SOX, 7-6; Eaton, Relief Hurler, Starts Scoring Drive by Doubling Two Runners Home MAYO'S TRIPLE DECISIVE Mueller, Starting Pitcher for Detroit, Connects for Homer With One On in Fifth | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/newark-winner-by-82-vanquishes-buffalo-behind-the-5hit-hurling-of.html | NEWARK WINNER BY 8-2; Vanquishes Buffalo Behind the 5-Hit Hurling of Mackay | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/nine-governors-urge-observance-today-of-extermination-of-lidice-ask.html | Nine Governors Urge Observance Today of Extermination of Lidice; Ask Memorial to Those Who Gave Lives for Freedom--Czechs Issue Full Report on Massacre and Razing of Town | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/free-press-backing-told-to-president-group-reports-world-editors-in.html | FREE PRESS BACKING TOLD TO PRESIDENT; Group Reports World Editors in Accord Except Russians, Who Were Noncommittal | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/argentina-to-free-political-captives-federal-police-chief-states.html | ARGENTINA TO FREE POLITICAL CAPTIVES; Federal Police Chief States All but 'Extreme Rightists' Will Be Liberated | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/yale-track-squad-crushes-princeton-totals-94-points-to-40-for.html | YALE TRACK SQUAD CRUSHES PRINCETON; Totals 94 Points to 40 for Tigers--Barker Wins Three Field Events for Elis | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/latest-additions-to-list-of-casualties-as-reported-by-war.html | Latest Additions to List of Casualties as Reported by War Department; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/elisabeth-ramsey-army-mans-bride-married-to-lieut-howard-s-wood-by.html | ELISABETH RAMSEY ARMY MAN'S BRIDE; Married to Lieut. Howard S. Wood by Dr. Randolph Ray in Church of Transfiguration | True | David Berns | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/argentinas-path-argentinas-pledges.html | Argentina's Path; Argentina's Pledges | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/an-actor-remembers.html | An Actor Remembers | True | By Harvey Breit | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/gilbert-sullivan-two-late-season-productions-based-on-pinafore-keep.html | GILBERT & SULLIVAN; Two Late Season Productions Based on 'Pinafore' Keep the Franchise | True | By Lewis Nichols | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sonia-converse-wed-in-capital-has-7-attendants-at-marriage-to-col.html | SONIA CONVERSE WED IN CAPITAL; Has 7 Attendants at Marriage to Col. Brandon Barringer in Home of Hon. Charles Winn | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/levin-r-marshall-dies-of-gas-poison.html | LEVIN R. MARSHALL DIES OF GAS POISON | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/allies-take-embassy-of-reich-in-madrid.html | ALLIES TAKE EMBASSY OF REICH IN MADRID | True | By Cable To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/job-of-running-germany-harder-than-expected-problem-child.html | JOB OF RUNNING GERMANY HARDER THAN EXPECTED; PROBLEM CHILD" | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/spirit-of-unity-for-many-allied-tasks.html | Spirit of Unity; For Many Allied Tasks | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/tigers-protest-turned-down.html | Tigers' Protest Turned Down | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/80-of-reich-jews-murdered-by-nazis-all-those-left-in-europe-were.html | 80% OF REICH JEWS MURDERED BY NAZIS; All Those Left in Europe Were Marked for Death by 1946, AMG Investigation Shows ONLY 150,000 SURVIVED Extermination Plan Revealed --Russians Estimate Several Million Died in East | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/heads-general-synod-of-reformed-church.html | Heads General Synod Of Reformed Church | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-tide-of-fashion.html | The Tide of Fashion | True | By Virginia Pope | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/complex-presbyterian.html | Complex Presbyterian | True | By Gerald W. Johnson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/indochina-attack-begun-by-chinese-japanese-lose-border-town-and.html | INDO-CHINA ATTACK BEGUN BY CHINESE; Japanese Lose Border Town and Flee Toward Caobang, North of Hanoi, the Capital | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/goldstein-gaining-among-democrats-named-by-liberals-flynn-and.html | GOLDSTEIN GAINING AMONG DEMOCRATS; NAMED BY LIBERALS; Flynn and Loughlin Reported Firmly Against O'Dwyer Plea for New Running Mates MAYOR IS SILENT ON RACE Clarification of Situation Is Expected Tomorrow, When Many Parleys Are Due | True | By James A. Hagerty | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/stocks-irregular-in-listless-trade-railway-shares-displaced-as.html | STOCKS IRREGULAR IN LISTLESS TRADE; Railway Shares Displaced as Leaders--Most Activity in Low-Price Issues | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-hurlbut-bride-of-medical-officer.html | MISS HURLBUT BRIDE OF MEDICAL OFFICER | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/yugoslavs-accept-anglous-policing-of-trieste-region-alexander-to.html | YUGOSLAVS ACCEPT ANGLO-U.S. POLICING OF TRIESTE REGION; Alexander to Control Western Venezia Giulia and Lines to Austria Under Accord 2,000 TITO MEN TO REMAIN Others to Be Out by Tuesday -- Agreement Holds Final Settlement Not Prejudiced | True | By Bertram D. Hulen Special To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/conference-accelerates-speed-in-hope-of-quitting-by-june-20-smuts.html | Conference Accelerates Speed In Hope of Quitting by June 20; Smuts and Others From Smaller Nations Urge Haste as Task of Putting Charter Bits Into Complete Whole Lies Ahead | True | By John H. Crider Special To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/senators-run-in-8th-downs-athletics-32.html | SENATORS RUN IN 8TH DOWNS ATHLETICS, 3-2 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/from-blackpool-to-the-prairie.html | From Blackpool to the Prairie | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/pacific-states-ship-repair-yards-delayed-as-labor-turnover-soars.html | PACIFIC STATES; Ship Repair Yards Delayed As Labor Turnover Soars | True | By Lawrence E. Davies | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/britannica-collection-exhibited-by-contemporary-american-artists.html | BRITANNICA COLLECTION EXHIBITED; By Contemporary American Artists | True | By Edward Alden Jewell | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-war-emergency-is-over-for-them.html | THE WAR EMERGENCY IS OVER FOR THEM | True | The New York Times | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/london-cleans-up-its-people-are-getting-ready-for-their-first.html | London Cleans Up; Its people are getting ready for their first peacetime summer since 1939. | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ward-acts-to-stop-back-pay-to-workers-as-the-army-plans-to-disburse.html | Ward Acts to Stop Back Pay to Workers As the Army Plans to Disburse $1,342,000 | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/hollywood-tidbits-baring-their-claws.html | HOLLYWOOD TIDBITS; Baring Their Claws | True | By Fred Stanley | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/its-the-flattop-that-rules-the-waves-in-the-pacific-fighting-the.html | It's the Flat-top That Rules the Waves; In the Pacific fighting the carrier is vital to the task forces carrying the war to Japan. | True | By George E. Jones | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/eisenhower-to-get-honor-city-of-london-to-give-limited-freedom-and.html | EISENHOWER TO GET HONOR; City of London to Give Limited Freedom and Sword | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/abroad-discord-over-syria.html | ABROAD; Discord Over Syria | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mrs-da-crawford-wed-army-mans-widow-is-bride-of-lieut-richard.html | MRS. D.A. CRAWFORD WED; Army Man's Widow Is Bride of Lieut. Richard Hosley, Navy | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lieut-macelwee-weds-in-england.html | Lieut. MacElwee Weds in England | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marion-t-inglis-betrothed.html | Marion T. Inglis Betrothed | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sidelights.html | SIDELIGHTS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rutgers-blanks-fordham-scarlet-victor-120-on-5hit-pitching-of.html | RUTGERS BLANKS FORDHAM; Scarlet Victor, 12-0, on 5-Hit Pitching of McCanna | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/british-viewpoint-the-hunter-and-the-hunted.html | BRITISH VIEWPOINT; The Hunter and the Hunted | True | By Thomas M. Pryor | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/yale-art-was-stored-in-west.html | Yale Art Was Stored in West | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/2-parties-back-bonomi-offer-support-for-third-term-2-expremiers.html | 2 PARTIES BACK BONOMI; Offer Support for Third Term-- 2 Ex-Premiers Mentioned | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/soldier-displays-nazi-flag-and-pup-our-men-return-from-campaign-in.html | SOLDIER DISPLAYS NAZI FLAG AND PUP; OUR MEN RETURN FROM CAMPAIGN IN EUROPE WITH A SOUVENIR OF THE FIGHTING | True | The New York Times | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/in-the-field-of-travel-tennis-days.html | IN THE FIELD OF TRAVEL; Tennis Days | True | By Diana Rice | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/text-of-japanese-premiers-address.html | Text of Japanese Premier's Address | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/texas-pacific-railway-plans-40000000-loan.html | Texas & Pacific Railway Plans $40,000,000 Loan | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-england-expect-to-maintain-high-employment-records.html | NEW ENGLAND; Expect to Maintain High Employment Records | True | By William M. Blair | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ludwig-defends-trip-biographer-says-swiss-curbs-justified-leaving.html | LUDWIG DEFENDS TRIP; Biographer Says Swiss Curbs Justified Leaving His Country | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mary-heald-bride-of-john-fernald-morristown-girl-married-in-madison.html | MARY HEALD BRIDE OF JOHN FERNALD; Morristown Girl Married in Madison Church to Medical Student, an Army Private | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/dante-72-scores-in-english-derby-ohlsens-colt-outruns-midas-by-2.html | DANTE, 7-2, SCORES IN ENGLISH DERBY; Ohlsen's Colt Outruns Midas by 2 Lengths at Newmarket --King and Queen Attend | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-van-dewater-wed-has-5-attendants-at-marriage-to-capt-allen-j.html | MISS VAN DEWATER WED; Has 5 Attendants at Marriage to Capt. Allen J. de Castro Jr. | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/diners-dilemma.html | Diners' Dilemma | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/4l-congress-sits-in-the-philippines-houses-in-first-session-since.html | '4l CONGRESS SITS IN THE PHILIPPINES; Houses in First Session Since Election Hear Osmena Pledge Independence Will Come | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rabbinical-summer-school.html | Rabbinical Summer School | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/revolt-by-day-the-new-york-times-sunday-june-10-1945-miss-langford.html | REVOLT BY DAY; THE NEW YORK TIMES, SUNDAY, JUNE 10, 1945. Miss Langford Heads Her Own Program During the Summer Recess | True | By Jack Gould | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/red-cross-ends-circus-fire-care.html | Red Cross Ends Circus Fire Care | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/hoop-jr-takes-kentucky-derby-65000-wager-776408-on-race.html | Hoop Jr. Takes Kentucky Derby; 65,000 Wager $776,408 on Race | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/crucible-steel-calls-meeting.html | Crucible Steel Calls Meeting | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/utilities-budgets-total-405000000-expenditures-on-plant-for-twelve.html | UTILITIES' BUDGETS TOTAL $405,000,000; Expenditures on Plant for Twelve Months Estimated by 1,600 Companies SYSTEMS' FIGURES GIVEN Consolidated Edison Among the Leaders With Public Service of New Jersey | True | By John P. Callahan | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/penn-victor-at-net-81.html | Penn Victor at Net, 8-1 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/suzanne-c-peet-married-bride-of-lieut-william-poillon-of-navy-in.html | SUZANNE C. PEET MARRIED; Bride of Lieut. William Poillon of Navy in Summit Church | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/elaine-r-caplan-affianced.html | Elaine R. Caplan Affianced | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-mimi-feinberg-affianced.html | Miss Mimi Feinberg Affianced | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/concerts-of-the-week.html | Concerts of the Week | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ann-g-clark-wed-to-naval-officer-has-3-attendants-at-marriage-in.html | ANN G. CLARK WED TO NAVAL OFFICER; Has 3 Attendants at Marriage in Riverton, N.J., Church to Lieut. Gordon V. Brooks | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/french-to-retain-planes-soviet-presents-craft-to-men-who-flew-with.html | FRENCH TO RETAIN PLANES; Soviet Presents Craft to Men Who Flew With Russians | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-margaret-ray-wed-bride-of-thomas-h-tracy-in-the-lady-chapel-of.html | MISS MARGARET RAY WED; Bride of Thomas H. Tracy in the Lady Chapel of St. Patrick's | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/countersuit-by-mrs-bridges.html | Counter-Suit by Mrs. Bridges | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/state-secrets-confidential-documents.html | State 'Secrets'; 'Confidential Documents' | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/to-talk-on-tax-dodgers.html | To Talk on Tax Dodgers | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/conscription-hotly-argued-longstanding-differences-are-revived-at.html | CONSCRIPTION HOTLY ARGUED; Long-Standing Differences Are Revived at Hearings Before House Committee | True | By Samuel A. Tower | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/aaa-chief-sees-good-food-supply.html | A.A.A. CHIEF SEES GOOD FOOD SUPPLY | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/truman-may-visit-governors.html | Truman May Visit Governors | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/b29-anniversary.html | B-29 ANNIVERSARY | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/canning-1945-style.html | Canning: 1945 Style | True | By Jane Holt | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/hewlett-wedding-for-jane-s-martin-trinity-church-is-setting-for.html | HEWLETT WEDDING FOR JANE S. MARTIN; Trinity Church Is Setting for Marriage to James G. Hilton, Navy Medical Student | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/gi-code-for-germany-the-war-department-advises-our-occupation.html | GI Code for Germany; The War Department advises our occupation troops in the Reich to be "firm, fair and aloof." | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/soviet-report-in-the-beginning.html | SOVIET REPORT; In the Beginning | True | By Charles Friedman | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-virginia-pope-married-in-jersey-wed-in-south-orange-to-lieut.html | MISS VIRGINIA POPE MARRIED IN JERSEY; Wed in South Orange to Lieut. David G. Hanson, Who Was Shot Down in Bulgaria | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/man-woman-slain-in-jersey-mystery-bodies-found-in-lot-in-south.html | MAN, WOMAN SLAIN IN JERSEY MYSTERY; Bodies Found in Lot in South Plainfield Badly Battered --Were First Cousins | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/midwest-states-the-section-is-in-balance-between-labor-and-jobs.html | MIDWEST STATES; The Section Is 'In Balance' Between Labor and Jobs | True | By Roland M. Jones | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rezoning-advised-near-auto-routes-cities-warned-to-avoid-blight.html | REZONING ADVISED NEAR AUTO ROUTES; Cities Warned to Avoid Blight Adjacent to the Post-War Express Highways | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/outstanding-film-scripts.html | Outstanding Film Scripts | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sales-to-foreign-missions-in-textiles-due-to-dry-up.html | Sales to Foreign Missions In Textiles Due to Dry Up | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/china-ups-gold-price-raised-5000-chinese-dollars-an-ounce-in-second.html | CHINA UPS GOLD PRICE; Raised 5.000 Chinese Dollars an Ounce in Second Recent Boost | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/all-britains-gold-sent-here-and-elsewhere-in-1939-and-1940-when.html | All Britain's Gold Sent Here and Elsewhere In 1939 and 1940, When Invasion Loomed | True | By Wireless To the New York Times. | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-marble-joins-cast-for-red-cross-tennis.html | Miss Marble Joins Cast For Red Cross Tennis | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/for-the-veteran.html | For the Veteran | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/devil-diver-takes-metropolitan-record-3951227-bet-at-belmont-devil.html | Devil Diver Takes Metropolitan; Record $3,951,227 Bet at Belmont; Devil Diver Takes Metropolitan; Record $3,951,227 Bet at Belmont | True | By William D. Richardson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/newark-brokers-to-play-golf.html | Newark Brokers to Play Golf | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/starlight.html | STARLIGHT | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-victory-legion.html | The Victory Legion | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/service-mens-council-moving.html | Service Men's Council Moving | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/about-beef.html | About--; --BEEF | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/5run-6th-decides-a-boston-player-is-caught-at-third-base.html | 5-RUN 6TH DECIDES; A BOSTON PLAYER IS CAUGHT AT THIRD BASE | True | By James P. Dawson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lanef-strafaci-lead-way.html | Lane-F. Strafaci Lead Way | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ursinus-beats-kings-point.html | Ursinus Beats Kings Point | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mighthavebeens-in-war.html | MIGHT-HAVE-BEENS IN WAR | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/plane-repair-ships-named-for-fliers-24-vessels-will-commemorate-air.html | PLANE REPAIR SHIPS NAMED FOR FLIERS; 24 Vessels Will Commemorate Air Force Officers Who Died During War | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/polish-hero-found-in-prison.html | Polish Hero Found in Prison | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/us-may-reopen-antitrust-drive-ny-office-now-reviewing-list-of-cases.html | U.S. MAY REOPEN ANTI-TRUST DRIVE; N.Y. Office Now Reviewing List of Cases Shelved as War Aid for Possible Action | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-1946-nash-car.html | THE 1946 NASH CAR | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/65000-jam-downs-splashing-across-the-finish-line-to-win-the-richest.html | 65,000 JAM DOWNS; Splashing Across the Finish Line to Win the Richest Kentucky Derby in History | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/class-day-at-phillips-exeter.html | Class Day at Phillips Exeter | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-dance-repertory-season-in-new-dance-group-festival.html | THE DANCE: REPERTORY SEASON; In New Dance Group Festival | True | By John Martin | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-sustenance-of-civil-liberty.html | The Sustenance of Civil Liberty | True | By Frank S. Adams | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/cynthia-lee-davis-prospective-bride-engaged-to-army-man.html | CYNTHIA LEE DAVIS PROSPECTIVE BRIDE; ENGAGED TO ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/news-of-stamp-world-iwo-jima-design.html | NEWS OF STAMP WORLD; Iwo Jima Design | True | By Kent B. Stiles | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/florence-jenkins-wed-to-lieutenant-bride-of-robert-l-covell-aus-son.html | FLORENCE JENKINS WED TO LIEUTENANT; Bride of Robert L. Covell, AUS, Son of Brigadier General, in Church of Ascension | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/acts-for-increase-of-work-clothes-wpb-orders-looms-returned-to-such.html | ACTS FOR INCREASE OF WORK CLOTHES; WPB Orders Looms Returned to Such Production--Action Based on Deal With Army 'MAP' FILING DATE DELAYED June 11 Deadline Is Extended to June 30 for Rayons-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/jane-conrad-is-bride-in-home-of-her-aunt.html | JANE CONRAD IS BRIDE IN HOME OF HER AUNT | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/british-accused-of-arming-syria-general-beynet-charges-they-helped.html | BRITISH ACCUSED OF ARMING SYRIA; General Beynet Charges They Helped to Stir Up Revolt Against French Control | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/former-king-ferdinand-iii.html | Former King Ferdinand III | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/two-crops-for-one-progress-in-spite-of-the-weather.html | TWO CROPS FOR ONE; Progress in Spite of the Weather | True | By Donald F. Jones Connecticut Agricultural Experiment Station | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/montgomery-now-resides-in-castle-near-osnabrueck.html | Montgomery Now Resides In Castle Near Osnabrueck | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/princeton-tennis-victor-72.html | Princeton Tennis Victor, 7-2 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ecuador-cuts-duty-on-autos.html | Ecuador Cuts Duty on Autos | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/firstyear-record-of-the-b29-raids-in-steadily-mounting-attacks.html | FIRST-YEAR RECORD OF THE B-29 RAIDS; In Steadily Mounting Attacks Planes Have Pursued Goal of Destroying Japan's Industry | True | By Foster Hailey | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/guatemalan-rebels-sentenced.html | Guatemalan Rebels Sentenced | True | By Cable To the New York Times | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-commander-named-for-marine-barracks.html | New Commander Named For Marine Barracks | True | The New York Times (U.S. Navy) | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/foreclosures-in-city-up-slightly-for-may.html | Foreclosures in City Up Slightly for May | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/vichy-police-alerted-french-seek-to-protect-petain-officials-from.html | VICHY POLICE ALERTED; French Seek to Protect Petain Officials From Lynch Mobs | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/zhukoff-says-hitler-wed-actress-in-berlin-may-be-alive-in-europe.html | Zhukoff Says Hitler Wed Actress In Berlin, May Be Alive in Europe; HITLER MARRIAGE TOLD BY ZHUKOFF | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/hamilton-watch-co-plans-stock-issue.html | HAMILTON WATCH CO. PLANS STOCK ISSUE | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/notes.html | Notes | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/32000-more-houses-authorized-by-nha.html | 32,000 More Houses Authorized by NHA | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/northwest-borneo-reported-invaded-tokyo-says-allies-landed-on.html | NORTHWEST BORNEO REPORTED INVADED; Tokyo Says Allies Landed on Labuan Isle, Near Brunei, as MacArthur Tells of Blows | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/joan-posner-fiancee-of-ensign.html | Joan Posner Fiancee of Ensign | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/beulah-city-arizona.html | Beulah City, Arizona | True | By Gay Wilson Allen | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mail-telegrams-go-to-most-of-europe.html | MAIL, TELEGRAMS GO TO MOST OF EUROPE | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/truman-is-seizing-axis-assets-here-liquid-properties-of-germans-and.html | TRUMAN IS SEIZING AXIS ASSETS HERE; Liquid Properties of Germans and Japanese Will Be Turned Into the Treasury | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/truman-issues-plea-to-save-more-paper.html | TRUMAN ISSUES PLEA TO SAVE MORE PAPER | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/britains-candidates-the-problem-of-reconversion-as-seen-in-britain.html | Britain's Candidates; THE PROBLEM OF RECONVERSION AS SEEN IN BRITAIN | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/does-sparing-the-rod-spoil-any-child-spanking-is-on-the-decline-but.html | Does Sparing the Rod Spoil Any Child?; Spanking is on the decline, but the woodshed treatment has its devotees. | True | By Catherine MacKenzie | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/policy-on-war-crimes-procedure-defined.html | Policy on War Crimes; Procedure Defined | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/garden-calendar.html | Garden Calendar | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-upper-south-lifting-of-wmc-restrictions-helps-reconversion.html | THE UPPER SOUTH; Lifting of WMC Restrictions Helps Reconversion | True | By Virginius Dabney | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/for-younger-readers-all-kinds-of-nuts.html | For Younger Readers; All Kinds of Nuts | True | By Anne T. Eaton | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/maillol-and-chagall.html | MAILLOL AND CHAGALL | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/braves-fine-javery-and-nelson.html | Braves Fine Javery and Nelson | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/what-to-do-with-japan-raises-complex-issues-economic-and-political.html | WHAT TO DO WITH JAPAN RAISES COMPLEX ISSUES; Economic and Political Questions Will Remain When Militarism Is Ended | True | By Lansing Warren | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bubonic-plague-hits-foochow.html | Bubonic Plague Hits Foochow | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/brooklyn-checks-phils-threat-87-foxxs-3run-homer-features-losers.html | BROOKLYN CHECKS PHILS' THREAT, 8-7; Foxx's 3-Run Homer Features Losers' Last-Inning Surge-- Rosen Also Connects | True | By Roscoe McGowen | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mrs-roosevelt-criticizes-reds-new-line-sees-it-endangering-amity.html | Mrs. Roosevelt Criticizes Reds' New Line; Sees It Endangering Amity With Russia | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-york-mayoralty-puzzle.html | NEW YORK; Mayoralty Puzzle | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/elizabeth-evarts-married-to-marine-wed-yesterday-here-and-in-pelham.html | ELIZABETH EVARTS MARRIED TO MARINE; WED YESTERDAY HERE AND IN PELHAM MANOR | True | The New York Times Studio | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/business-opposed-to-sample-census-fears-congress-authorization.html | BUSINESS OPPOSED TO SAMPLE CENSUS; Fears Congress Authorization Instead of Complete Survey of Output, Distribution | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/cutback-for-owi.html | Cutback for OWI | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/woman-fatally-shot-in-jersey-camp-cabin.html | WOMAN FATALLY SHOT IN JERSEY CAMP CABIN | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/goldbuying-price-raised-by-britain-increase-of-4s-3d-an-ounce.html | GOLD-BUYING PRICE RAISED BY BRITAIN; Increase of 4s 3d an Ounce Estimated Here to Make Value $34.7945 EXCHANGES NOT AFFECTED Whole Sterling Area Included --Stabilization of Currencies Expected to Result | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bushwicks-shade-arma-98.html | Bushwicks Shade Arma, 9-8 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/wilhelmine-dreux-wed-larchmont-girl-bride-of-lieut-colin-b-sillers.html | WILHELMINE DREUX WED; Larchmont Girl Bride of Lieut. Colin B. Sillers of Air Arm | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/columbia-divides-twin-league-card-garbett-downs-dartmouth-in-opener.html | COLUMBIA DIVIDES TWIN LEAGUE CARD; Garbett Downs Dartmouth in Opener, 7-3, and Green Wins Nightcap by 11-7 | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-nation-setback-for-tariff.html | THE NATION; Setback for Tariff | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/trusteeship-plan-nears-completion-committee-headed-by-fraser-adopts.html | TRUSTEESHIP PLAN NEARS COMPLETION; Committee Headed by Fraser Adopts Amendments Approved by the Major Powers | True | By Lawrence E. Davies Special To the New York Times. | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/money.html | MONEY | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/546-lots-bought-in-nassau-county-for-home-center-merrick-residents.html | 546 LOTS BOUGHT IN NASSAU COUNTY FOR HOME CENTER; Merrick Residents Form Group to Build 170 ModeratePriced DwellingsFRANKLIN SOCIETY SELLERHouses n Great Neck andCold Spring Harbor Figurein Other Deals | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/spain-cautions-france-finance-minister-warns-against-interference.html | SPAIN CAUTIONS FRANCE; Finance Minister Warns Against Interference in Internal Affairs | True | By Cable To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bridge-choice-of-contracts.html | BRIDGE: CHOICE OF CONTRACTS | True | By Albert H. Morehead | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/scott-ferris-is-dead-excongressman-67.html | SCOTT FERRIS IS DEAD; EX-CONGRESSMAN, 67 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/225th-insurance-anniversary.html | 225th Insurance Anniversary | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/treasure-chest-the-passion-for-equality.html | Treasure Chest; The Passion for Equality | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/compulsory-training-the-pros-and-cons.html | Compulsory Training?; The Pros and Cons | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miracles-parables-twisters.html | Miracles, Parables, Twisters | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/salute-to-generals.html | Salute to Generals | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/helen-willards-troth-cadet-nurse-engaged-to-seaman-dwight-h.html | HELEN WILLARD'S TROTH; Cadet Nurse Engaged to Seaman Dwight H. Sanderson | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/priority-rule-eased-on-clipper.html | Priority Rule Eased on Clipper | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/red-cross-unit-has-birthday.html | Red Cross Unit Has Birthday | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/july-1-wont-end-controls-on-labor.html | JULY 1 WON'T END CONTROLS ON LABOR | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/carl-crow-dead-author-on-china-exnewspaper-man-in-orient-wrote-four.html | CARL CROW DEAD; AUTHOR ON CHINA; Ex-Newspaper Man in Orient Wrote 'Four Hundred Million Customers,' Other Books | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/pressagenting-for-peace.html | Press-Agenting for Peace | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/technical-bookrack.html | Technical Bookrack | True | By J.m. Juran | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/accent-on-the-answer-an-ants-pace.html | ACCENT ON THE ANSWER; An Ant's Pace | True | By Charles Oppenheim | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/marie-ann-bloomer-betrothed-to-ensign.html | MARIE ANN BLOOMER BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/drive-opens-here-to-honor-mayos.html | DRIVE OPENS HERE TO HONOR MAYOS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/gates-to-succeed-bard-in-navy-post-undersecretary.html | GATES TO SUCCEED BARD IN NAVY POST; UNDER-SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/3-seized-here-map-plot-case-defense-may-seek-to-divorce-trials-from.html | 3 SEIZED HERE MAP PLOT CASE DEFENSE; May Seek to Divorce Trials From Those of U.S. Attaches Accused in 'Leaks' | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/prices-for-cotton-highest-of-season-net-gains-of-1-to-l3-points.html | PRICES FOR COTTON HIGHEST OF SEASON; Net Gains of 1 to l3 Points Reported for the Day With Various Interests Buying | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/volpe-team-victor-in-glen-ridge-golf-orchard-hills-quartet-has.html | VOLPE TEAM VICTOR IN GLEN RIDGE GOLF; Orchard Hills Quartet Has 17-Under-Par 55 to Gain Pro-Member Honors | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/objectors-to-get-review-new-zealand-sets-up-tribunals-for-study-of.html | OBJECTORS TO GET REVIEW; New Zealand Sets Up Tribunals for Study of Sentences | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rev-jn-grace-81-presbyterian-dies-pastor-from-1900-to-1934-of.html | REV. J.N. GRACE, 81, PRESBYTERIAN, DIES; Pastor From 1900 to 1934 of Church in Roslyn Had Been Gold Miner in His Youth | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/pope-to-name-envoy-to-occupation-zones.html | POPE TO NAME ENVOY TO OCCUPATION ZONES | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/cubs-top-reds-51-on-tw0-big-innings-cluster-6-of-their-7-hits-to.html | CUBS TOP REDS, 5-1, ON TWO BIG INNINGS; Cluster 6 of Their 7 Hits to Score for Wyse--Nicholson Triple Caps 3-Run First | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/new-zealanders-return-20000-of-middle-east-force-will-be-shipped.html | NEW ZEALANDERS' RETURN; 20,000 of Middle East Force Will Be Shipped Home | True | By Cable To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/miss-jd-ingram-is-bride-of-ensign-bride-at-home-here.html | MISS J.D. INGRAM IS BRIDE OF ENSIGN; BRIDE AT HOME HERE | True | Bachrach | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ban-on-immigration-of-jews-is-deplored.html | BAN ON IMMIGRATION OF JEWS IS DEPLORED | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sweden-in-3-weeks-to-ship-pulp-here-plans-to-export-100000-tons.html | SWEDEN IN 3 WEEKS TO SHIP PULP HERE; Plans to Export 100,000 Tons Monthly--Norway to Start Shipments in September | True | By Charles A. Donnelly | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/canada-at-the-polls-postwar-plans.html | Canada at the Polls; Post-War Plans | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/topics-of-the-times-not-too-grave.html | Topics of The Times; Not Too Grave | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/army-paratrooper-19-killed-in-the-philippines.html | Army Paratrooper, 19, Killed in the Philippines | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/john-w-ahern-official-of-teachers-insurance-and-annuity-association.html | JOHN W. AHERN; Official of Teachers Insurance and Annuity Association | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/liberated-nazi-loot.html | 'Liberated' Nazi Loot | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/people-who-read-and-write-lot-of-books.html | People Who Read and Write; Lot of Books | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/gone-with-the-wind-in-paris.html | 'Gone With the Wind' in Paris | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/diane-du-bois-wed-to-army-captain-wed-in-greenwich.html | DIANE DU BOIS WED TO ARMY CAPTAIN; WED IN GREENWICH | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/with-petain-france-too-will-stand-trial-the-errors-of-an-era-as.html | With Petain, France, Too, Will Stand Trial; The errors of an era as well as a class are blamed for the Marshal's tragic role. | True | By Harold Callender | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ninth-army-to-end-tour.html | Ninth Army to End Tour | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/article-1-no-title-realism-and-fantasy.html | Article 1 -- No Title; Realism and Fantasy | True | By Howard Devree | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ruth-lewit-engaged-to-marry.html | Ruth Lewit Engaged to Marry | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/patricia-voorhis-of-waves-is-wed-bride-on-coast-of-lieut-cc.html | PATRICIA VOORHIS OF WAVES IS WED; Bride on Coast of Lieut. C.C. Grinnell, Army, Whose Father Died in Santo Tomas Camp | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/zhukoff-pledges-powerless-reich-says-he-will-ruthlessly-push.html | ZHUKOFF PLEDGES POWERLESS REICH; Says He Will Ruthlessly Push Economic Disarmament-- Fraternizing Barred | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/army-awards-given-browning-and-grant.html | ARMY AWARDS GIVEN BROWNING AND GRANT | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/langfords-widow-imparts-new-data-with-attorney-she-hastens-to.html | LANGFORD'S WIDOW IMPARTS NEW DATA; With Attorney, She Hastens to Prosecutor's Office With 'Important Information' | True | By George Horne | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/state-guard-orders.html | State Guard Orders | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/the-colonial-problem-colonies.html | The Colonial Problem; Colonies | True | By William Edwin Diez | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/cabinet-seeks-more-powers-more-power-for-premier-asked.html | Cabinet Seeks More Powers; More Power for Premier Asked | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/bitter-resistance-on-okinawa-slows-american-advance-big-warship.html | BITTER RESISTANCE ON OKINAWA SLOWS AMERICAN ADVANCE; Big Warship Guns for Third Day Cascade Fire on Yaeju-Dake Escarpment Stronghold OUTER DEFENSES CRACKED Japanese Say Our Ships Are Gathered in Force Near the Southern End of Isle | True | By Warren Moscow By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/report-irks-izvestia-moscow-paper-explains-military-training-of.html | REPORT IRKS IZVESTIA; Moscow Paper Explains Military Training of Boys | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/sharkey-assails-opa-as-a-failure-councilman-demands-break-for.html | SHARKEY ASSAILS OPA AS A FAILURE; Councilman Demands 'Break' for Consumer to Prevent Malnutrition Here | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/to-discuss-aviation-needs.html | To Discuss Aviation Needs | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/friendly-trade-do-we-or-dont-we-open-a-hospitable-door-to.html | FRIENDLY TRADE; Do We or Don't We Open a Hospitable Door to British-Made Films? | True | By Bosley Crowther. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/stilwell-at-okinawa-trip-to-island-followed-guam-conference-with.html | STILWELL AT OKINAWA; Trip to Island Followed Guam Conference With Nimitz | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/news-of-russian-line-not-too-well-handled-red-zone-in-germany-is.html | NEWS OF RUSSIAN LINE NOT TOO WELL HANDLED; Red Zone in Germany Is Announced By Moscow, but Not by the Other Members of the Big Three PUBLIC IS NOT WELL INFORMED | True | By Edwin L. James | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/ship-sponsor-announced.html | Ship Sponsor Announced | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/busher-wins-rich-stake-mayer-filly-takes-san-vicente-handicap-at.html | BUSHER WINS RICH STAKE; Mayer Filly Takes San Vicente Handicap at Santa Anita | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/united-nations-near-unity-on-future-peace-league-with-us-and-russia.html | United Nations Near Unity On Future Peace League; With U.S. and Russia Turning From Isolation, Delegates Gain Hope for Post-War Collaboration-- Charter Almost Completed | True | By James B. Reston Special To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mr-goldman-realizes-an-early-ambition-cost-underwritten.html | MR. GOLDMAN REALIZES AN EARLY AMBITION; Cost Underwritten | True | By Edwin Franko Goldman | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/events-of-interest-in-shipping-world-112-ships-delivered-in-may-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; 112 Ships Delivered in May for Total of 586 in First 5 Months of the Year | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/randon-notes-about-people-and-pictures-wars-history.html | RANDON NOTES ABOUT PEOPLE AND PICTURES; War's History | True | By A.h. Weiler | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/lafayette-splits-with-drew.html | Lafayette Splits With Drew | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/6-guam-hospitals-serving-wounded-new-navy-institution-made-of.html | 6 GUAM HOSPITALS SERVING WOUNDED; New Navy Institution Made of Quonset Huts a Model of Modern Facilities | True | By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/jamaica-track-sold-price-not-revealed.html | Jamaica Track Sold; Price Not Revealed | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/asks-aid-to-avoid-travel-rationing-odt-head-offers-six-rules-for.html | ASKS AID TO AVOID TRAVEL RATIONING; ODT Head Offers Six Rules for Public in View of Heavy War Deployment | True | Special to THE NEW YORK TIMES. | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/pirates-vanquish-cardinals-5-to-1-strincevich-limits-champions-to.html | PIRATES VANQUISH CARDINALS, 5 TO 1; Strincevich Limits Champions to Six Hits in Night Game-- Four-Run First Wins | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/soviet-papers-hail-big-5-amity.html | Soviet Papers Hail Big 5 Amity | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/yale-turns-back-princeton-in-10th-triumphs-43-on-walkers-hit.html | YALE TURNS BACK PRINCETON IN 10TH; Triumphs, 4-3, on Walker's Hit Scoring Asbury--Catch by Bouchat Stops Tigers | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/letters-to-the-times-clear-policy-urged-our-role-as-mediator-held.html | Letters to The Times; Clear Policy Urged Our Role as Mediator Held Not Enough to Secure Peace | True | HARLOW SHAPLEY, JAMES MARSHALL, GEORGE N. SHUSTER. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/among-the-other-recent-novels.html | Among the Other Recent Novels | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rise-in-paper-quota-asked-for-magazines.html | RISE IN PAPER QUOTA ASKED FOR MAGAZINES | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/farband-chorus-heard-jewish-workers-alliance-offers-a-concert-at.html | FARBAND CHORUS HEARD; Jewish Workers Alliance Offers a Concert at Town Hall | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/rip-collins-auctioned-for-6000000-in-bonds.html | Rip Collins 'Auctioned' For $6,000,000 in Bonds | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/mrs-ew-de-mier-long-island-bride-kin-of-isidor-strauses-is-wed-to.html | MRS. E.W. DE MIER LONG ISLAND BRIDE; Kin of Isidor Strauses Is Wed to Martin Arostegui in the Home of Her Cousins | True | Special to THE NEW YORK TIMES. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/payments-to-us-by-reich-doubted-pauley-says-plans-to-prevent-future.html | PAYMENTS TO U.S. BY REICH DOUBTED; Pauley Says Plans to Prevent Future German War Output Will Bar Reimbursement CITES WORLD WAR I FAILURE Reparations Group Is on Way to Moscow for 1st Meeting of Big Three Commission | True | By Gladwyn Hill By Wireless To the New York Times. | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/navy-blimp-over-city-promotes-bond-sales.html | Navy Blimp Over City Promotes Bond Sales | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/harvard-nine-tops-tufts-21.html | Harvard Nine Tops Tufts, 2-1 | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/russias-giveandtake-shapes-security-plans-moscow-has-defended.html | RUSSIA'S GIVE-AND-TAKE SHAPES SECURITY PLANS; Moscow Has Defended Unpopular Stand, Accepted Defeat Gracefully | True | By Neil MacNeil | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/finis-is-written-in-bonus-history-bonds-to-be-paid-this-week.html | FINIS IS WRITTEN IN BONUS HISTORY; Bonds to Be Paid This Week Represent the Last Detail of a Famous Controversy | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/demand-rises-for-estates-and-farms-in-westchester-and-adjacent.html | Demand Rises for Estates and Farms In Westchester and Adjacent Counties | True | | C1B 673170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/picture-credits-305284272.html | PICTURE CREDITS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/negro-migrations.html | Negro Migrations | True | By Virginius Dabney | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/life-and-death-of-the-group-theatre.html | Life and Death of the Group Theatre | True | By John K. Hutchens | C1B 673170 |
| 1945-06-10 | 1945-06-10 | https://www.nytimes.com/1945/06/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673170 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/named-for-farm-inquiry-dewey-legislative-leaders-appoint-board-to.html | NAMED FOR FARM INQUIRY; Dewey Legislative Leaders Appoint Board to Study Resources | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/to-outline-trade-policy-clayton-to-reveal-us-position-at-world.html | TO OUTLINE TRADE POLICY; Clayton to Reveal U.S. Position at World Chamber Dinner | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/uboat-loss-set-at-713-151-of-total-destroyed-by-us-forces-statement.html | U-BOAT LOSS SET AT 713; 151 of Total Destroyed by U.S. Forces, Statement Says | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/promoted-by-aireon-corp.html | Promoted by Aireon Corp. | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/expect-end-in-month-of-house-food-group.html | EXPECT END IN MONTH OF HOUSE FOOD GROUP | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/colombia-ousts-air-cadets.html | Colombia Ousts Air Cadets | True | By Cable To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/new-york-eleven-beaten-loses-in-eastern-junior-soccer-final-in.html | NEW YORK ELEVEN BEATEN; Loses in Eastern Junior Soccer Final in Baltimore, 3 to 1 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/long-lines-of-peruvians-vote-in-orderly-fashion.html | Long Lines of Peruvians Vote in Orderly Fashion | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/rain-keeps-cubans-idle-to-play-bushwicks-on-thursday-night-at-polo.html | RAIN KEEPS CUBANS IDLE; To Play Bushwicks on Thursday Night at Polo Grounds | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/tunero-outpoints-borrows.html | Tunero Outpoints Borrows | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/davidson-refuses-to-make-city-race-on-odwyer-ticket-letter-leaves.html | DAVIDSON REFUSES TO MAKE CITY RACE ON O'DWYER TICKET; Letter Leaves Choice Between the Two Men Up to Leaders at Their Meeting Today ALP DELAYS DESIGNATIONS Modell Calls on Hannegan to Intervene--Some Democratic Groups Want Goldstein Appeal Sent to Hannegan Leaders Confer by Telephone Goldstein's Chances Improving DAVIDSON REFUSES TO HELP O'DWYER O'Dwyer Withdrawal Possible Davidson Tells of Praise Reviews Public Career Modell Suggests Candidates | True | By James A. Hagerty | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/free-press-desire-spreads-in-world-u-s-editors-find-many-pledges-by.html | FREE PRESS DESIRE SPREADS IN WORLD, U.S. EDITORS FIND; Many Pledges by Government Leaders Were Given to Trio on 40,000-Mile Trip 'LIP SERVICE' ALSO HEARD Wilbur Forrest, Ralph McGill and Dean Ackerman Made Survey for the ASNE Trend to Free Press Is Found Abroad | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/footnote-to-history.html | FOOTNOTE TO HISTORY | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/homes-sold-in-connecticut.html | Homes Sold in Connecticut | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bears-down-buffalo-62-losers-make-both-of-their-runs-on-homers.html | BEARS DOWN BUFFALO, 6-2; Losers Make Both of Their Runs on Homers | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/zhukoff-visits-eisenhower-to-confer-top-soviet-honor-presents-order.html | Zhukoff Visits Eisenhower To Confer Top Soviet Honor; Presents Order of Victory to Montgomery and U.S. General, Who Pledges Peace 'Even If We Have to Fight' ZHUKOFF HONORS GEN. EISENHOWER EISENHOWER'S SPEECH Says All Desire Peace Calls It a Holy War | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/give-in-full-force.html | Give in Full Force | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/winners-get-awards-in-music-contests.html | WINNERS GET AWARDS IN MUSIC CONTESTS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/pirates-triumph-twice-over-cards-each-game-goes-10-innings-sewell.html | PIRATES TRIUMPH TWICE OVER CARDS; Each Game Goes 10 Innings, Sewell Taking 8-6 First and Roe the Second, 4-1 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/uncommon-man-extolled-democracy-cannot-do-without-him-yale-dean.html | UNCOMMON MAN EXTOLLED; Democracy Cannot Do Without Him, Yale Dean Says at Hofstra | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/washington-state-to-hail-heroes.html | Washington State to Hail Heroes | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/five-gi-oscars-go-to-stars-of-screen-wounded-at-walter-reed-act-for.html | FIVE 'GI OSCARS' GO TO STARS OF SCREEN; Wounded at Walter Reed Act For All Men of Army in Making Presentations | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/school-fund-in-federation.html | School Fund in Federation | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/czechoslovaks-are-resentful-over-soviet-political-moves-complicated.html | Czechoslovaks Are Resentful Over Soviet Political Moves; Complicated by Varied Policies RESENTMENT SEEN IN CZECHOSLOVAKIA Food Held As Punishment Negotiations Under Way | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/london-apparel-sales-15-decline-reported-in-april-compared-with.html | LONDON APPAREL SALES; 15% Decline Reported in April, Compared With March | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/buy-bronx-apartment-operators-get-55family-house-on-east-233d.html | BUY BRONX APARTMENT; Operators Get 55-Family House on East 233d Street | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/knowlson-in-britain-former-wpb-aide-will-direct-disposal-of-war.html | KNOWLSON IN BRITAIN; Former WPB Aide Will Direct Disposal of War Surpluses | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/browns-on-top-41-after-21-setback-champions-salvage-final-game-of.html | BROWNS ON TOP, 4-1, AFTER 2-1 SETBACK; Champions Salvage Final Game of Indian Series--Bagby Star of 10-Inning Opener | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/copper-subsidy.html | COPPER SUBSIDY | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/political-arrests-in-argentina-scored.html | POLITICAL ARRESTS IN ARGENTINA SCORED | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/golf-tourney-won-by-janis-and-doser.html | GOLF TOURNEY WON BY JANIS AND DOSER | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bus-line-assailed-on-terminal-issue.html | BUS LINE ASSAILED ON TERMINAL ISSUE | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/three-germans-executed-soldiers-are-decapitated-for-hiding-pistols.html | THREE GERMANS EXECUTED; Soldiers Are Decapitated for Hiding Pistols After Truce | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/wish-again-la-guardia-hints-to-slate-makers.html | 'Wish Again,' La Guardia Hints to Slate Makers | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/french-savants-to-visit-soviet.html | French Savants to Visit Soviet | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/night-bombing-beat-german-air-force.html | NIGHT BOMBING BEAT GERMAN AIR FORCE | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/truck-tire-supply-to-fall-29-short-allotment-by-wpb-far-below-need.html | TRUCK TIRE SUPPLY TO FALL 29% SHORT; Allotment by WPB Far Below Need for Period July 1 to Oct. 1, ODT Head Reveals HEAVY-USE TYPE SCARCEST Redeployment to Pacific Seen Cutting Further Civilian Stocks--Other Action Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bumble-bee-first-as-50-yachts-race-easily-leads-the-international.html | BUMBLE BEE FIRST AS 50 YACHTS RACE; Easily Leads the International Division in Manhasset Regatta --Black Jack Scores Again | True | By James Robbins Special To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/joint-recital-at-town-hall.html | Joint Recital at Town Hall | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/lanes-team-takes-final-beats-johnke-and-head-at-hempstead-by-4-and.html | LANE'S TEAM TAKES FINAL; Beats Johnke and Head at Hempstead by 4 and 3 | True | Special to THE NEW YORK TIMES | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/mauldin-arrives-here-prizewinning-cartoonist-back-from-2-years.html | MAULDIN ARRIVES HERE; Prize-Winning Cartoonist Back From 2 Years' Overseas Duty | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/pope-advises-youth.html | Pope Advises Youth | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/nelson-with-268-victor-in-canada-byrons-20underpar-total-is-lowest.html | NELSON, WITH 268, VICTOR IN CANADA; Byron's 20-Under-Par Total Is Lowest for a Golf Tourney in Dominion--Prize $2,000 M'SPADEN, 278, IS SECOND His 67 Best Score of the Final Round-- Zarhardt, Furgol, Hines Trail in Order Detroit Amateur Fourth Makes Brilliant Start THE LEADING SCORES | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/great-neck-home-sold-sterling-investing-corp-disposes-of-arleigh.html | GREAT NECK HOME SOLD; Sterling Investing Corp. Disposes of Arleigh Road Dwelling | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/cars-parked-near-race-tracks-face-removal-by-police-as-found.html | Cars Parked Near Race Tracks Face Removal by Police as 'Found' | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/tito-troops-begin-exit-from-trieste-food-to-be-rushed-to-region.html | TITO TROOPS BEGIN EXIT FROM TRIESTE; Food to Be Rushed to Region --Misgivings Temper Italy's Relief at Agreement Relief Felt in Italy Tito Dwells on Sacrifice | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/hopkins-in-paris-talks-trumans-representative-confers-with-us-army.html | HOPKINS IN PARIS TALKS; Truman's Representative Confers With U.S. Army Officials | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/war-and-eugenics.html | WAR AND EUGENICS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dogs-save-many-marines.html | Dogs Save Many Marines | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/books-to-aid-jewish-revival.html | Books to Aid Jewish Revival | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/two-quisling-aides-held-neither-offers-any-denial-to-charges-of.html | TWO QUISLING AIDES HELD; Neither Offers Any Denial to Charges of High Treason | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/william-d-sichers-have-son.html | William D. Sichers Have Son | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/miniature-poodle-is-best-in-show-ch-blakeen-eldorado-chosen-at.html | MINIATURE POODLE IS BEST IN SHOW; Ch. Blakeen Eldorado Chosen at Longshore Club Fixture -- Pointer Tempo Wins | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/the-general-has-an-orchid-for-his-mother.html | THE GENERAL HAS AN ORCHID FOR HIS MOTHER | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/californian-speaks-here-bishop-block-says-new-spirit-in-world-is.html | CALIFORNIAN SPEAKS HERE; Bishop Block Says New Spirit in World Is Needed | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/church-burns-mortgage-serbian-cathedral-of-st-sava-honors-twelve.html | CHURCH BURNS MORTGAGE; Serbian Cathedral of St. Sava Honors Twelve Benefactors | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/trade-and-peace.html | TRADE AND PEACE | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/city-aide-dead-in-action-against-foe-off-okinawa.html | City Aide Dead in Action Against Foe Off Okinawa | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/sovietheld-reich-to-allow-politics-zhukoff-permits-antifascist.html | SOVIET-HELD REICH TO ALLOW POLITICS; Zhukoff Permits Anti-Fascist Parties to Organize--Trade Unions Re-established Collective Bargaining Allowed Hard Winter Ahead, Berlin Told Germans Trusted--to a Point Fear of God" Encouraged | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/mariners-are-sought-34000-held-needed-for-work-on-atlantic-coast.html | MARINERS ARE SOUGHT; 34,000 Held Needed for Work on Atlantic Coast | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/yanks-top-ferriss-and-regain-lead-snap-red-sox-aces-run-of.html | YANKS TOP FERRISS AND REGAIN LEAD; Snap Red Sox Ace's Run of Victories, 3-2, as 41,216 Cheer in Wet Stadium TURNER RESCUES BOROWY Hank Credited With Game but Retires in Ninth--Second Fray Stopped by Rain Tigers' Defeat Helps Mistake at Start Martin Atones for Error | True | By James P. Dawson | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dodgers-overcome-phils-by-104-as-gregg-gains-seventh-victory.html | Dodgers Overcome Phils by 10-4 As Gregg Gains Seventh Victory; Brooklyn's Extra-Base Clouting Helps in Abbreviated Game--14th Straight SetBack Ties Philadelphia Record Gregg Goes Distance Triple by Walker Peacock Forced Out | True | By Roscoe McGowen | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/patton-has-fear-of-another-war-our-generals-who-helped-smash.html | PATTON HAS FEAR OF 'ANOTHER WAR'; OUR GENERALS WHO HELPED SMASH WEHRMACHT AND LUFTWAFFE RETURN TO HOME STATE | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/heads-associated-group-hilfinger-fulltime-president-of-state.html | HEADS ASSOCIATED GROUP; Hilfinger Full-Time President of State Industries Unit | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/18-priests-ordained-will-leave-for-mission-posts-in-latin-america.html | 18 PRIESTS ORDAINED; Will Leave for Mission Posts in Latin America on July 22 | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/books-published-today.html | Books Published Today | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/argentine-ruler-called-gangster-australian-finds-peron-ruthless.html | Argentine Ruler Called 'Gangster': Australian Finds Peron Ruthless; ARGENTINE RULER CALLED 'GANGSTER' Innocent Man Is Killed All Dinner Guests Searched Argentina Deports Editor | True | By David McNicoll Sidney Daily Telegraph Correspondent | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/maj-gp-putnam-weds-former-publisher-and-margaret-haviland-married.html | MAJ. G.P. PUTNAM WEDS; Former Publisher and Margaret Haviland Married in California | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/the-financial-week-making-bretton-woods-work.html | THE FINANCIAL WEEK; Making Bretton Woods Work | True | By Henry Hazlitt | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/henrys-golf-duo-scores.html | Henry's Golf Duo Scores | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/june-24-deadline-to-change-francs-paper-currency-issued-before-june.html | JUNE 24 DEADLINE TO CHANGE FRANCS; Paper Currency Issued Before June 4, No Longer Legal, May Be Turned in Here | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/montgomery-puts-blame-on-germans-says-they-caused-war-and-ban-on.html | MONTGOMERY PUTS BLAME ON GERMANS; Says They Caused War, and Ban on Fraternizing Will Last Until They Learn Lesson Explains Reason for Order | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/buys-kenrad-concern-westinghouse-moves-to-expand-lamp-production.html | BUYS KEN-RAD CONCERN; Westinghouse Moves to Expand Lamp Production Facilities | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/cubs-sweep-series-with-reds-107-74.html | CUBS SWEEP SERIES WITH REDS, 10-7, 7-4 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/radio-today.html | RADIO TODAY | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/miss-nancy-b-thayer-betrothed-to-ensign.html | MISS NANCY B. THAYER BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/small-lines-ask-legislative-aid.html | Small Lines Ask Legislative Aid | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/april-individual-income-4-below-level-of-march.html | April Individual Income 4% Below Level of March | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/opposes-johnson-act-nam-writes-to-george-urging-congress-repeal.html | OPPOSES JOHNSON ACT; NAM Writes to George, Urging Congress Repeal Loan Law | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/abroad-a-principle-triumphs-in-the-trieste-agreement-principles.html | Abroad; A Principle Triumphs in the Trieste Agreement Principles Needed Like a Rainbow | True | By Anne O'Hare McCormick | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/col-tv-barber-weds-mme-dreyfus-in-paris-treutingstevens.html | COL. T.V. BARBER WEDS MME. DREYFUS IN PARIS; Treuting--Stevens | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/italy-honors-matteotti-bust-unveiled-on-anniversary-of-murder-by.html | ITALY HONORS MATTEOTTI; Bust Unveiled on Anniversary of Murder by Fascists | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/stock-value-to-be-cut-mccloud-river-railroad-gets-icc-approval-to.html | STOCK VALUE TO BE CUT; McCloud River Railroad Gets ICC Approval to Adjust Books | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/slattery-hits-wickard-former-head-urges-senate-to-bar-secretary.html | SLATTERY HITS WICKARD; Former Head Urges Senate to Bar Secretary From REA | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/horton-smith-london-victor.html | Horton Smith London Victor | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/magnesium-is-discussed-roundtable-forum-canvasses-postwar-prospects.html | MAGNESIUM IS DISCUSSED; Round-Table Forum Canvasses Post-War Prospects | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/brooklyn-houses-sold-to-syndicate-ten-8family-buildings-on.html | BROOKLYN HOUSES SOLD TO SYNDICATE; Ten 8-Family Buildings on Jefferson St. Bought From the Kaldor Estate | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/canada-will-elect-parliament-today.html | CANADA WILL ELECT PARLIAMENT TODAY | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/british-urge-lifting-of-statistical-blackout.html | British Urge Lifting Of Statistical Blackout | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/termination-poses-textile-problem-issue-held-likely-to-disrupt.html | TERMINATION POSES TEXTILE PROBLEM; Issue Held Likely to Disrupt Plans for Smooth Shift to Peacetime Output | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/birmingham-gets-pitcher-tincup.html | Birmingham Gets Pitcher Tincup | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/new-bureau-for-aged-headed-by-goldstein.html | NEW BUREAU FOR AGED HEADED BY GOLDSTEIN | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/12-new-exhibitions-on-weeks-art-list-two-showplaces-also-to-be.html | 12 NEW EXHIBITIONS ON WEEK'S ART LIST; Two Showplaces Also to Be Opened for the First Time-- Summer Displays Start | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/peabody-coal-profit-shows-a-sharp-drop-other-corporate-report.html | PEABODY COAL PROFIT SHOWS A SHARP DROP; OTHER CORPORATE REPORT | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/brake-shoe-case-pushed-regional-wlb-asks-national-board-to-enforce.html | BRAKE SHOE CASE PUSHED; Regional WLB Asks National Board to Enforce its Order | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/3-jewish-agencies-back-united-appeal.html | 3 JEWISH AGENCIES BACK UNITED APPEAL | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/operators-lead-in-realty-buying-meister-gets-two-houses-on-second-a.html | OPERATORS LEAD IN REALTY BUYING; Meister Gets Two Houses on Second Ave.--Silver Buys a Trucking Depot | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/new-highs-made-in-cotton-futures-net-gains-of-12-to-55-points-for.html | NEW HIGHS MADE IN COTTON FUTURES; Net Gains of 12 to 55 Points for Week Shown at Close of Saturday Trading | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/elizabeth-b-henry-married-in-summit-has-4-attendants-at-wedding-in.html | ELIZABETH B. HENRY MARRIED IN SUMMIT; Has 4 Attendants at Wedding in Calvary Church to Ensign Charles S. Williams Jr., USN | True | Special to THE NEW YORK TIMES.Bachrach | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/navy-promotes-wh-bingham.html | Navy Promotes W.H. Bingham | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/special-war-area-money-can-circulate-here-now.html | Special War Area Money Can Circulate Here Now | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/heads-new-florida-bank.html | Heads New Florida Bank | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/2-navy-awards-from-this-area.html | 2 Navy Awards From This Area | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dump-new-wheat-in-transport-jam-oklahoma-crews-pile-grain-in-field.html | DUMP NEW WHEAT IN TRANSPORT JAM; Oklahoma Crews Pile Grain in Field as Cars Are Lacking to Move It to Distant Millers DUMP NEW WHEAT IN TRANSPORT JAM | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/resident-offices-report-on-trade-buyers-in-unprecedented-rush-jam.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Unprecedented Rush Jam Markets and Showrooms in Search for Goods | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/holy-cross-triumphs-70-tivnan-retires-last-21-westover-men-who-face.html | HOLY CROSS TRIUMPHS, 7-0; Tivnan Retires Last 21 Westover Men Who Face Him | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/screen-news-bickford-signed-by-rko-for-none-so-blind.html | SCREEN NEWS; Bickford Signed by RKO for 'None So Blind' | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/early-action-urged-to-promote-zionism.html | EARLY ACTION URGED TO PROMOTE ZIONISM | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/asks-us-to-widen-jobs-wallace-says-government-must-keep-business.html | ASKS U.S. TO WIDEN JOBS; Wallace Says Government Must Keep Business Sound | True | Special to THE NEW YORK TIMES | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/eisenhower-to-get-citywide-greeting-supreme-commander-is.html | EISENHOWER TO GET CITY-WIDE GREETING; SUPREME COMMANDER IS INTERVIEWED | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/says-us-will-have-48000-nurses-in-48-with-postwar-jobs-for-all.html | Says U.S. Will Have 48,000 Nurses In '48 With Post-War Jobs for All | True | Special to THE NEW YORK TIMES. | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/hero-home-dies-in-plane-crash.html | Hero, Home, Dies in Plane Crash | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/new-war-powers-for-suzuki-fought-unexpectedly-heated-debates.html | NEW WAR POWERS FOR SUZUKI FOUGHT; 'Unexpectedly Heated Debates' Prolong Session asDiet Fears Martial Law | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/to-unify-printing-trades-formation-of-printing-industry-of-america.html | TO UNIFY PRINTING TRADES; Formation of Printing Industry of America Forecast Soon | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dewey-petitioned-on-black-market-board-of-trade-urges-attack-with.html | DEWEY PETITIONED ON BLACK MARKET; Board of Trade Urges Attack With Legal Weapons Used Against Organized Vice Scandalous Proportions Fear to Give Information | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/3-burma-villages-seized-british-press-mopup-in-pegu-hillsraf.html | 3 BURMA VILLAGES SEIZED; British Press Mop-Up in Pegu Hills-- RAF Strafes Japanese | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/request-15-rent-rise-apartment-owners-tell-congress-costs-are-up.html | REQUEST 15% RENT RISE; Apartment Owners Tell Congress Costs Are Up 100% | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/sperry-concert-aids-negro-college-fund.html | SPERRY CONCERT AIDS NEGRO COLLEGE FUND | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/letters-to-the-times-day-for-marine-corps-the-capture-of-iwo-jima.html | Letters to The Times; Day for Marine Corps The Capture of Iwo Jima Suggested as Commemoration Date March 16 Named Height of Fighting History German Quarantine Analyzed Armed Forces Suggest Memorials WHAT IS THEIR COLOR NOW? | True | FRANK ELKINS.ROBERT MINOR,ROBERT J. LANDRY.L.B. ROSENSTEIN, O.D.THOMAS E. DOYLE. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/minsk-gets-american-hospital.html | Minsk Gets American Hospital | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/coal-supply-short-for-next-winter-householders-warned-by-sfa-to.html | COAL SUPPLY SHORT FOR NEXT WINTER; Householders Warned by SFA to Accept Coke as Part of Their Fuel Supply | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/factories-protest-delay-on-fm-radio.html | FACTORIES PROTEST DELAY ON FM RADIO | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/nathan-straus-gets-award.html | Nathan Straus Gets Award | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/lila-abrash-married-paterson-girl-becomes-the-bride-of-dr-macey-h.html | LILA ABRASH MARRIED; Paterson Girl Becomes the Bride of Dr. Macey H. Rosenthal | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/broadway-sign-on-again-tonight.html | Broadway Sign On Again Tonight | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/leonard-h-conant-exhead-of-an-accounting-firm-here-dies-in-east.html | LEONARD H. CONANT; Ex-Head of an Accounting Firm Here Dies in East Orange at 89 | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/marine-corps-corporal-killed-in-okinawa-battle.html | Marine Corps Corporal Killed in Okinawa Battle | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/booksauthors.html | Books--Authors | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/barn-swallows.html | BARN SWALLOWS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/taxpayer-bought-in-westchester.html | TAXPAYER BOUGHT IN WESTCHESTER | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/avenue-bus-traffic-erratic-on-second-day-of-slowdown-crowds-stand.html | Avenue Bus Traffic Erratic On Second Day of Slowdown; Crowds Stand in Rain Along Routes With Coaches Far Off Schedule and Often Creeping Along Bunched Together FIFTH AVE. BUSES STILL ARE SLOWED | True | By James E. Powers | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/low-corn-receipts-cause-for-worry-visible-stocks-decreased-last.html | LOW CORN RECEIPTS CAUSE FOR WORRY; Visible Stocks Decreased Last Week 1,290,000 Bushels-- Processors Concerned | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/birmingham-strikers-remain-out.html | Birmingham Strikers Remain Out | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/veterans-to-aid-tax-evasion-drive-morganthau-asking-help-of-all.html | VETERANS TO AID TAX EVASION DRIVE; Morgenthau, Asking Help of All, Reveals New Gambling, Liquor Rackets in Kansas | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/clothing-drive-to-close-saturday-set-as-final-day-for-relief.html | CLOTHING DRIVE TO CLOSE; Saturday Set as Final Day for Relief Collection | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/oneyear-maturities-of-us-56706779026.html | ONE-YEAR MATURITIES OF U.S. $56,706,779,026 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/19-groups-to-survey-siberia.html | 19 Groups to Survey Siberia | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/morano-scores-a-75-to-capture-medal.html | MORANO SCORES A 75 TO CAPTURE MEDAL | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/gandhis-joy-qualified-over-ve.html | Gandhi's Joy Qualified Over V-E | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/new-magistrates-for-food-cases-enough-appointments-promised-by.html | NEW MAGISTRATES FOR FOOD CASES; Enough Appointments Promised by Mayor to Give Justice to the Black Marketeers 157 Summoned in One Week | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/borneo-is-invaded-say-australians-their-troops-have-landed-in.html | BORNEO IS INVADED, SAY AUSTRALIANS; Their Troops Have Landed in British North Area, Says Deputy Premier Chifley Island Heavily Bombed Bagabag Falls to 37th Advance on Mindanao Gains on Bougainville | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bottleneck-looms-on-shipping-boxes-forecast-based-on-scarcity-and.html | BOTTLENECK LOOMS ON SHIPPING BOXES; Forecast Based on Scarcity and Consequent Hold-Up in Market Shipments | True | Special to THE NEW YORK TIMES. | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/giants-are-beaten-by-braves-85-31-jurges-was-just-not-fast-enough.html | GIANTS ARE BEATEN BY BRAVES, 8-5, 3-1; JURGES WAS JUST NOT FAST ENOUGH YESTERDAY | True | By John Drebinger Special To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/17490-airmen-of-8th-home.html | 17,490 Airmen of 8th Home | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/prize-winners-get-flight.html | Prize Winners Get Flight | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/pastor-gets-new-pulpit-dr-carlson-to-become-minister-of-grace.html | PASTOR GETS NEW PULPIT; Dr. Carlson to Become Minister of Grace Methodist, Brooklyn | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/el-salvador-reports-smashing-a-new-plot.html | EL SALVADOR REPORTS SMASHING A NEW PLOT | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/archbishop-hails-foster-mothers-1000-who-board-children-for.html | ARCHBISHOP HAILS FOSTER MOTHERS; 1,000 Who Board Children for Catholic Charities Attend Vespers at St. Patrick's | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/viscount-exmouth-once-professor-here.html | VISCOUNT EXMOUTH, ONCE PROFESSOR HERE | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/heads-paramount-building-unit.html | Heads Paramount Building Unit | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/civil-defense-honored-king-and-queen-review-2500-workers-in-london.html | CIVIL DEFENSE HONORED; King and Queen Review 2,500 Workers in London | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/hitler-not-on-spanish-soil-foreign-minister-says.html | Hitler Not on Spanish Soil, Foreign Minister Says | True | By Wireless to the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/war-prisoners-to-canneries.html | War Prisoners to Canneries | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/argentina-changes-to-driving-on-right.html | ARGENTINA CHANGES TO DRIVING ON RIGHT | True | By Cable To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/plane-plant-is-hit-by-820-b29-bombs-superfortresses-smash-hitachi.html | PLANE PLANT IS HIT BY 820 B-29 BOMBS; Superfortresses Smash Hitachi Works at Sukagawa--Thunderbolts Run Up 56-0 Score Kanoya Targets Pinpointed Aid Given Okinawa Force | True | By Wireless To the New York Times.by George E. Jones By Wireless to the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/volunteers-praised-gave-the-postgraduate-hospital-8726-days-service.html | VOLUNTEERS PRAISED; Gave the Post-Graduate Hospital 8,726 Days' Service in 1944 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/the-screen-back-on-the-screen.html | THE SCREEN; BACK ON THE SCREEN | True | By Bosley Crowther | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/sn-behrman-play-on-guilds-agenda-dunnigans-daughter-will-be.html | S.N. BEHRMAN PLAY ON GUILD'S AGENDA; 'Dunnigan's Daughter' Will Be Presented in Fall--Kazan May Direct the Show 3 Shows Shifting Houses Stock Companies Quit | True | By Sam Zolotow | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/citys-pepper-dust-scored-by-bonnell.html | CITY'S 'PEPPER DUST' SCORED BY BONNELL | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/the-corporal-launched-24th-submarine-is-christened-at-new-london.html | THE CORPORAL LAUNCHED; 24th Submarine Is Christened at New London Yard | True | Special to THE NEW YORK TIMES. | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/texts-of-days-war-communiques-united-nations-united-states-chinese.html | Texts of Day's War Communiques; United Nations United States Chinese Japanese | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/problems-of-our-naval-reserve-little-progress-made-on-current-and.html | Problems of Our Naval Reserve; Little Progress Made on Current and Post-War Policy Despite DuBose Board's Advice on Revised Program A Summary of Findings Still No Complete Policy | True | By Hanson W. Baldwin | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/russian-disputed-on-captives-care-british-say-soviet-nationals-were.html | RUSSIAN DISPUTED ON CAPTIVES CARE; British Say Soviet Nationals Were Treated Better Than Britons in Red Army Area 340 Deny They Are Russian British Officers Ordered Out | True | By John MacCormac By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/label-survey-launched-undertaken-on-a-nationwide-basis-by-us-food.html | LABEL SURVEY LAUNCHED; Undertaken on a Nation-Wide Basis by U.S. Food Service | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/15th-to-leave-europe-army-may-be-sent-to-pacific-stars-and-stripes.html | 15TH TO LEAVE EUROPE; Army May Be Sent to Pacific, Stars and Stripes Says | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/text-on-yalta-clarified-big-fives-methods-of-taking-decisions-are.html | TEXT ON YALTA CLARIFIED; Big Five's Methods of Taking Decisions Are Set Forth | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/mrs-w-scott-hoyt-helped-red-cross-widow-of-member-of-old-new-york.html | MRS. W. SCOTT HOYT, HELPED RED CROSS; Widow of Member of Old New York Family Dead--Aided Soldiers in War of 1898 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/tuttle-urges-public-to-aid-antibias-act.html | TUTTLE URGES PUBLIC TO AID ANTI-BIAS ACT | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/reshevsky-beats-13-rivals.html | Reshevsky Beats 13 Rivals | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/britain-and-ourselves.html | BRITAIN AND OURSELVES | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/sports-of-the-times-refusing-to-duck-an-issue-clinching-the.html | Sports of the Times; Refusing to Duck an Issue Clinching the Argument Ducks Are Unrationed | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/books-of-the-times-tahl-is-vague-with-theme-buried-deep-arrogance.html | Books of the Times; 'Tahl' Is Vague With Theme Buried Deep Arrogance That Scorns Potential Readers | True | By Orville Prescott | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/election-affects-trading-in-london-tone-is-firm-but-there-is-no.html | ELECTION AFFECTS TRADING IN LONDON; Tone Is Firm, but There Is No Broad Movement and Caution Is Evident FIREWORKS YET TO COME Announcement of New 2 % War Bonds Is Stimulus--Vote of Credit Sets Record BRITISH CIRCULATION RISES | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/more-help-urged-for-harlem-youth-childrens-aid-society-report.html | MORE HELP URGED FOR HARLEM YOUTH; Children's Aid Society Report Stresses High Disease Rate and Wartime Neglect CONCERTED ACTION SOUGHT Manhattan Is Said to Fail to Provide Environment for Healthy Child Life Leads in Public Aid Cases Concerted Action Urged | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dr-jw-crabtree-educator-dies-81-guiding-spirit-saw-national.html | DR. J.W. CRABTREE, EDUCATOR, DIES, 81; Guiding Spirit Saw National Education Group Grow From 10,000 to 200,000 Members | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/wounded-veteran-killed-soldier-companion-is-critically-hurt-in-auto.html | WOUNDED VETERAN KILLED; Soldier Companion Is Critically Hurt in Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/baltic-shipping-resumed.html | Baltic Shipping Resumed | True | By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/perry-to-leave-phillips-exeter-plans-to-retire.html | PERRY TO LEAVE PHILLIPS EXETER; PLANS TO RETIRE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/rolling-off-the-assembly-lines-in-britain.html | ROLLING OFF THE ASSEMBLY LINES IN BRITAIN | True | The New York Times | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/steel-orders-sag-but-backlog-stays-decline-in-ingot-rate-makes-it.html | STEEL ORDERS SAG, BUT BACKLOG STAYS; Decline in Ingot Rate Makes It Difficult to Whittle Down Unfilled Tonnage CANCELLATIONS ARE RISING Civilian Manufacturers Fail in Efforts to Get Dates Set for Deliveries Chance for Improvement Seen | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/dr-clothier-speaks-president-of-rutgers-addresses-new-brunswick.html | DR. CLOTHIER SPEAKS; President of Rutgers Addresses New Brunswick Graduates | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/leftist-resistance-group-in-france-urges-merger.html | Leftist Resistance Group In France Urges Merger | True | By Wireless to the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/teenagers-march-for-air-supremacy-5500-boys-and-girls-studying-cap.html | TEEN-AGERS MARCH FOR AIR SUPREMACY; 5,500 Boys and Girls Studying CAP Courses Parade Through Rain Gown Fifth Avenue | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/puts-peace-up-to-people-dr-lewis-at-lafayette-gives-his-final.html | PUTS PEACE UP TO PEOPLE; Dr. Lewis, at Lafayette, Gives His Final Baccalaureate | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/architects-favor-more-urban-trees-17-see-enhancement-of-city.html | ARCHITECTS FAVOR MORE URBAN TREES; 17 See Enhancement of City Buildings in Fifth Avenue and Other Streets Questions and Answers | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/selassie-seeks-to-hire-estonians.html | Selassie Seeks to Hire Estonians | True | By Wireless To the New York Times. | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/mrs-daniel-m-brady-granddaughter-of-founder-of-singer-manufacturing.html | MRS. DANIEL M. BRADY; Granddaughter of Founder of Singer Manufacturing Firm | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/weapons-hunted-in-langford-case-police-fall-back-on-orthodox.html | WEAPONS HUNTED IN LANGFORD CASE; Police Fall Back on Orthodox Methods, Though Questioning of Witnesses Goes On SEWERS WILL BE DRAGGED Clear Markings on Bullets Would Link Them to Pistols if These Could Be Found Questioning Continues | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/tigers-white-sox-split-double-bill-trout-rescued-by-newhouser-takes.html | TIGERS, WHITE SOX SPLIT DOUBLE BILL; Trout, Rescued by Newhouser, Takes Opener, 3-2--Chicago Victor in Nightcap, 9-4 | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/galletta-annexes-golf-final.html | Galletta Annexes Golf Final | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bank-named-registrar.html | Bank Named Registrar | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/stilwell-doubts-pacific-war-will-end-soon-says-we-may-have-to-fight.html | Stilwell Doubts Pacific War Will End Soon; Says We May Have to Fight in Manchuria; Okinawa: Two Enemy Explosives Miss Targets--Machines and Generals in the Mud | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/nyu-graduates-hear-dr-sockman-113th-commencement-opens-with.html | N.Y.U. GRADUATES HEAR DR. SOCKMAN; 113th Commencement Opens With Baccalaureate Services in Chapel Must Train for Better Minds | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/hoop-jr-headed-for-preakness-bid-trainer-parke-reports-derby-winner.html | HOOP JR. HEADED FOR PREAKNESS BID; Trainer Parke Reports Derby Winner in 'Perfect Shape' as Pavot Test Looms Will Take No Chances Over Shorter Distance | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/news-of-food-new-dinnerinonedish-calls-for-use-of-any-cold-cut.html | News of Food; New Dinner-in-One-Dish Calls for Use of Any Cold Cut Meats in Small Amounts | True | By Jane Holtthe New York Times Studio | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/robinson-and-mcdaniels-ready.html | Robinson and McDaniels Ready | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/rfc-small-lines-aid-showing-progress.html | RFC SMALL LINES' AID SHOWING PROGRESS | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/circus-will-reopen-this-week-at-hamburg-but-germans-will-be-barred.html | Circus Will Reopen This Week at Hamburg, But Germans Will Be Barred From Shows | True | By James MacDonald By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/ickes-for-independence-secretary-asks-delegates-for-charter-pledge.html | ICKES FOR INDEPENDENCE; Secretary Asks Delegates for Charter Pledge to Colonies | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/fortress-japan.html | FORTRESS JAPAN | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/exporters-assail-textile-ceilings-condemn-price-control-effort-to.html | EXPORTERS ASSAIL TEXTILE CEILINGS; Condemn Price Control Effort to Build Good-Will Abroad as Futile Gesture | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/590-nazis-at-shipyard-they-are-being-used-by-navy-in-philadelphia.html | 590 NAZIS AT SHIPYARD; They Are Being Used by Navy in Philadelphia in Shortage | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/black-widow-ends-b-29-ghost-flight-requires-775-shots-to-down.html | BLACK WIDOW ENDS B-29 'GHOST FLIGHT'; Requires 775 Shots to Down Abandoned, Bomb-Laden Giant Soaring Over Iwo Pilot Is Killed All Planes Warned | True | By Bruce Rae By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/audrey-sims-engaged-to-rev-max-h-rohn.html | AUDREY SIMS ENGAGED TO REV. MAX H. ROHN | True | Special to THE NEW YORK TIMES.Phyfe | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/plan-merchant-ship-sanitation.html | Plan Merchant Ship Sanitation | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/absentees-create-problem-in-house-democrats-with-big-majority-often.html | ABSENTEES CREATE PROBLEM IN HOUSE; Democrats, With Big Majority, Often Find Themselves With a Minority on Votes Vote Over OWI Is Typical Answer in a Nutshell | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/kringle-reynolds-post-a-66-for-links-triumph.html | Kringle, Reynolds Post A 66 for Links Triumph | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/latest-war-casualties-from-the-threestate-metropolitan-area.html | Latest War Casualties From the Three-State Metropolitan Area; DEAD--ARMY WOUNDED--ARMY LIBERATED PRISONERS --ARMY New Jersey (7 Northern Counties) Connecticut (Fairfield County) | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/tripled-us-costs-in-peace-foreseen-brookings-report-estimates.html | TRIPLED U.S. COSTS IN PEACE FORESEEN; Brookings Report Estimates Federal Outlays at More Than 22 Billion a Year PREDICTS RISE FOR STATES But This Increase, Coupled With That for Local Units, Is Put at Only 25 Per Cent National Defense Costs Debt Put at 310 Billion | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/further-vetocurb-demanded-in-drive-by-small-nations-evatt-leading.html | FURTHER VETOCURB DEMANDED IN DRIVE BY SMALL NATIONS; Evatt, Leading Attack, Says Big Five View on Yalta Pact Invades 'Procedures' FOR OMISSION IN CHARTER Would Let Interpretation Be Informal--U.S. and Britain Defend Stand of Powers Parley Entering Final Stage Small Nations Push for Further Veto Curb Challenges Joint Answer Warns of Breach of Peace Declares Charter Has Gap | True | By Russell Porter Special To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/sports-today.html | Sports Today | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/americans-on-okinawa-open-big-push-to-end-campaign-begin-scaling.html | AMERICANS ON OKINAWA OPEN BIG PUSH TO END CAMPAIGN; BEGIN SCALING LAST BARRIER; 96TH DRIVES AHEAD Army Division Starts Up Yaeju-Dake Slopes in 1,000-Yard Push OROKU POCKET DWINDLES 6th Marines Gain 1,000 Yards, Compressing Enemy--7th Division Storms Key Hill Counter-Attacks Smashed Enemy Blown Out of Caves BIG OKINAWA PUSH BEGUN BY U.S. UNITS Rivers of Mud Stall Trucks 62,384 Tons of Shells Fired | True | By Warren Moscow By Wireless To the New York Times. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bradley-at-home-church-general-worships-in-edifice-where-he-was.html | BRADLEY AT HOME CHURCH; General Worships in Edifice Where He Was Baptized | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/brookhattan-wins-in-cup-soccer-41-tops-cleveland-americans-as.html | BROOKHATTAN WINS IN CUP SOCCER, 4-1; Tops Cleveland Americans as East-West Series for the National Title Opens | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/meatprice-lists-will-guide-buyers-opa-will-distribute-3000000-to.html | MEAT-PRICE LISTS WILL GUIDE BUYERS; OPA Will Distribute 3,000,000 to Consumer Groups in New Drive on the Black Market Copies to Go to Civic Groups | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/japanese-tough-zhukoff-asserts-marshal-recalls-his-experience-in.html | JAPANESE TOUGH, ZHUKOFF ASSERTS; Marshal Recalls His Experience in 1939--Discloses How Berlin Was Captured Finds Japanese Tenacious Heavy Artillery Preparation | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/durocher-is-arrested-on-charge-of-beating-veteran-at-ebbets-field.html | Durocher Is Arrested on Charge Of Beating Veteran at Ebbets Field; DUROCHER ACCUSED OF BEATING A FAN Detectives Arrest Pair | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/chinese-storming-liuchow-outskirts-win-ishan-bastion-for-former-us.html | CHINESE STORMING LIUCHOW OUTSKIRTS; Win Ishan, Bastion for Former U.S. Air Base--Seize Port, Virtually Clearing Fukien Kweilin-Liuchow Link Imperiled West Flank Town Won | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/2-mexican-aspirants-quit-presidency-race.html | 2 MEXICAN ASPIRANTS QUIT PRESIDENCY RACE | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/ad-jobs-for-veterans-permanent-committee-formed-by-club-for-purpose.html | AD JOBS FOR VETERANS; Permanent Committee Formed by Club for Purpose | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/5000-allied-fliers-rescued-by-french.html | 5,000 ALLIED FLIERS RESCUED BY FRENCH | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/33-hurt-as-bus-blows-tire.html | 33 Hurt as Bus Blows Tire | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/secularism-is-christianitys-arch-foe-says-dr-phillips-in-riverside.html | Secularism Is Christianity's Arch Foe, Says Dr. Phillips in Riverside Sermon | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/youth-training-urged-flag-day-rally-hears-plea-for-compulsory.html | YOUTH TRAINING URGED; Flag Day Rally Hears Plea for Compulsory Military Service | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/labor-rally-to-aid-7th-war-loan-sale-heads-of-afl-and-cio-to-speak.html | LABOR RALLY TO AID 7TH WAR LOAN SALE; Heads of AFL and CIO to Speak Sunday at 4-Hour Fete on Mall in Central Park PURCHASES RISE IN WEEK City Leads State in Percentage of Advance Toward Goal in E-Bond Category Coast Guard Band to Play Message From General | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/americans-assault-the-last-barrier-on-okinawa.html | AMERICANS ASSAULT THE LAST BARRIER ON OKINAWA | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/refugees-restraint-decried-by-odwyer.html | REFUGEES' RESTRAINT DECRIED BY O'DWYER | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/accord-on-poland-held-much-nearer-washington-silent-on-report-of.html | ACCORD ON POLAND HELD MUCH NEARER; Washington Silent on Report of Leaders' Liberation, but Hopes Increase ACCORD ON POLAND HELD MUCH NEARER No New Word in London | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/aileen-l-bowdoin-officers-fiancee-junior-at-wellesley-will-be.html | AILEEN L. BOWDOIN OFFICER'S FIANCEE; Junior at Wellesley Will Be Married to Lieut. Edward S. Travers, Holder of D.F.C. Schnee--Palley | True | Ira L. Hill | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/patricia-krob-wed-in-nutley.html | Patricia Krob Wed in Nutley | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/jane-ball-married-film-actress-is-wed-to-monte-proser-nightclub.html | JANE BALL MARRIED; Film Actress Is Wed to Monte Proser, Night-Club Operator | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/institute-at-barnard-study-of-community-leadership-opens-at-the.html | INSTITUTE AT BARNARD; Study of Community Leadership Opens at the College Today | True | | C1B 673171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/delay-truman-plan-of-reorganization-congress-chiefs-tell-president.html | DELAY TRUMAN PLAN OF REORGANIZATION; Congress Chiefs Tell President They Will Adjourn July 10 Until September Veterans Report Schism HALT TRUMAN PLAN OF REORGANIZATION FEPC Dispute Up Tomorrow | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/wheelerweigand.html | Wheeler--Weigand | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/panama-canal-plot-told-freed-captive-says-germans-planned-to-blast.html | PANAMA CANAL PLOT TOLD; Freed Captive Says Germans Planned to Blast Gatun Dam | True | | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/trot-meet-sets-marks.html | Trot Meet Sets Marks | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/selling-resisted-in-wheat-market-some-seasonal-bear-factors.html | SELLING RESISTED IN WHEAT MARKET; Some Seasonal Bear Factors Obviated by Deals of Army and Other Agencies HEDGING CHANGE IS NOTED Mills, Sold Far Ahead, Need No Further Operations Against Purchases of Grain Movement for Export Firmness in Cash Wheat RECOVERY SHOWN IN OATS SELLING RESISTED IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 673171 |
| 1945-06-11 | 1945-06-11 | https://www.nytimes.com/1945/06/11/archives/harriet-pegues-to-wed-engaged-to-lieut-ga-oldham-jr-son-of-bishop.html | HARRIET PEGUES TO WED; Engaged to Lieut. G.A. Oldham Jr., Son of Bishop of Albany | True | | C1B 673171 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/reports-clothing-worse-in-quality-survey-of-home-economics-group.html | REPORTS CLOTHING WORSE IN QUALITY; Survey of Home Economics Group Finds 'Unpredictable Shrinkages Everywhere' | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/barrons-137-leads-pga-golf-field-mike-turnesa-and-circelli-tie-for.html | BARRON'S 137 LEADS P.G.A. GOLF FIELD; Mike Turnesa and Circelli Tie for Second at 143 in Qualifying Play | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/carol-cable-fiancee-of-capt-love-army-bride-and-bridetobe.html | CAROL CABLE FIANCEE OF CAPT. LOVE, ARMY; BRIDE AND BRIDE-TO-BE | True | BuschkeBachrach | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/billion-shots-fired-by-yanks-in-europe.html | Billion Shots Fired By Yanks in Europe | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/advertising-news.html | Advertising News | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/second-gambling-court-set-up.html | Second Gambling Court Set Up | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/e-bond-sales-lag-here-and-in-nation-with-3-weeks-to-go-success-of.html | E BOND SALES LAG HERE AND IN NATION; With 3 Weeks to Go, Success of Drive Is Seen in Danger Unless They Pick Up Figures for the Nation Ex-Soldier Sells Bonds | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/red-cross-seeking-3000-pacific-aides-oconnor-back-from-tour-plans.html | RED CROSS SEEKING 3,000 PACIFIC AIDES; O'Connor, Back From Tour, Plans Staff of 6,000 There Within Six Months 7,000 Workers in Europe Complicated by Distances 2,400 Workers in Pacific | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/wheeler-in-jerusalem-pope-receives-other-senators-taylor-coming.html | WHEELER IN JERUSALEM; Pope Receives Other Senators-- Taylor Coming Home | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/service-rules-eased-for-doctors-in-army.html | SERVICE RULES EASED FOR DOCTORS IN ARMY | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/extension-of-opa-voted-in-senate-the-meat-situation-is-also-acute.html | EXTENSION OF OPA VOTED IN SENATE; THE MEAT SITUATION IS ALSO ACUTE IN CUBA | True | By William S. White Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/jersey-standard-files-war-claims-head-of-oil-company-going-to.html | JERSEY STANDARD FILES WAR CLAIMS; Head of Oil Company Going to Europe on Damage Quest After Listing Here | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/valdina-craft-72-victor-at-suffolk-defeats-cavatorta-by-eight.html | VALDINA CRAFT, 7-2, VICTOR AT SUFFOLK; Defeats Cavatorta by Eight Lengths--First-Day Crowd, Handle Records Topped | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dewey-predicts-labor-peace-gain-reorganized-department-augurs-well.html | DEWEY PREDICTS LABOR PEACE GAIN; Reorganized Department Augurs Well for Post-War Plans, the Governor Says | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/largest-harvest-of-wheat-forecast-with-fruits-up-too-crop-of.html | LARGEST HARVEST OF WHEAT FORECAST, WITH FRUITS UP TOO; Crop of 1,084,652,000 Bushels Is Indicated--Early Season Gains Offset Weather POTATO PROSPECTS GOOD Planting of Corn Is Pushed--Oats and Hay Are Reported as Above Average The Third Above a Billion Growing Factors Favorable LARGEST HARVEST OF WHEAT FORECAST More Oats Indicated Orange Output Rises | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/police-freed-of-assault-charge.html | Police Freed of Assault Charge | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/leonard-t-saunders-roosevelt-hotel-official-dies-a-former.html | LEONARD T. SAUNDERS; Roosevelt Hotel Official Dies-- A Former Securities Expert | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bears-down-royals-52-portner-homer-aids-mistos-to-triumph-with.html | BEARS DOWN ROYALS, 5-2; Portner Homer Aids Mistos to Triumph With Four-Hitter | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/ena-shackford-a-bride-newport-girl-married-to-lieut-walter-f-brown.html | ENA SHACKFORD A BRIDE; Newport Girl Married to Lieut. Walter F. Brown of Navy | True | Special to THE NEW YORK TIMES. | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/spring-crops-insured-wheat-cotton-and-flax-on-178000-farms-covered.html | SPRING CROPS INSURED; Wheat, Cotton and Flax on 178,000 Farms Covered | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/group-for-embargo-on-sugar-shipments.html | GROUP FOR EMBARGO ON SUGAR SHIPMENTS | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/to-count-up-again.html | To Count Up Again | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/tells-of-hitler-children-swede-reports-hunt-for-them-no-comment-at.html | TELLS OF HITLER CHILDREN; Swede Reports Hunt for Them-- No Comment at SHAEF | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bonds-are-offered-by-west-virginia-bids-asked-on-125-lots-of.html | BONDS ARE OFFERED BY WEST VIRGINIA; Bids Asked on 125 Lots of Obligations Worth $4,769,000 --Other Local Loans Vero Beach, Fla. Chelsea, Mass. Youngstown, Ohio Ossining, N.Y. Mamaroneck, N.Y. Dedham, Mass. | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/troopships-packed-at-mens-own-plea-back-from-the-wars-their-theme.html | TROOPSHIPS PACKED AT MEN'S OWN PLEA; BACK FROM THE WARS: THEIR THEME SONG YESTERDAY WAS 'HOME SWEET HOME' | True | The New York Times | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sec-ends-elastic-stop-nut-inquiry-continuance-of-listing-sanctioned.html | SEC Ends Elastic Stop Nut Inquiry; Continuance of Listing Sanctioned; Agency Finds No Evidence of Manipulation of the Stock of Company Whose President Was Suicide Last Year ELASTIC STOP NUT TO RETAIN LISTING Decrease in Net Income | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/atc-starts-stockholm-flights.html | ATC Starts Stockholm Flights | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/money.html | MONEY | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-zealand-plans-tva-project.html | New Zealand Plans TVA Project | True | By Wireless to the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/finnish-reds-ask-swedes-to-end-strike-so-metal-products-can-be-sent.html | Finnish Reds Ask Swedes to End Strike So Metal Products Can Be Sent to Russia | True | By Wireless to the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/business-world-wholesale-commodity-prices-store-sales-here-up-20.html | Business World; WHOLESALE COMMODITY PRICES Store Sales Here Up 20% Pharmacy Sugar Faces Cut Surplus Netting Use Suggested Wool Mill Labor Declines Wholesale Food Sales Drop | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/lifts-vacuum-cleaner-curbs.html | Lifts Vacuum Cleaner Curbs | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/forbids-objector-to-practice-law-high-court-5-to-4-upholds-illinois.html | FORBIDS OBJECTOR TO PRACTICE LAW; High Court, 5 to 4, Upholds Illinois Ban on Applicant Who Refused to Fight | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/two-police-captains-retired.html | Two Police Captains Retired | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/ch-simmons-dies-iron-works-head-president-of-powhatan-firm-in-south.html | C.H. SIMMONS DIES; IRON WORKS HEAD; President of Powhatan Firm in South Was Former Official of Memorial Hospital Here | True | Blackstone | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/three-in-hospital-corporation.html | Three in Hospital Corporation | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/stolz-stops-mills-in-the-4th-round.html | STOLZ STOPS MILLS IN THE 4TH ROUND | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/469-casualties-off-okinawa-destroyers-losses-heaviest.html | 469 Casualties Off Okinawa; Destroyers' Losses Heaviest | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/more-product-selling-copy.html | More Product Selling Copy | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/herbert-c-wise-editor-of-house-and-garden-dies-in-philadelphia-at.html | HERBERT C. WISE; Editor of House and Garden Dies in Philadelphia at 72 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/equal-pay-disputes-won-by-women-here.html | EQUAL PAY DISPUTES WON BY WOMEN HERE | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/mrs-shedden-is-wed-widow-of-air-forces-officer-is-bride-of-his.html | MRS. SHEDDEN IS WED; Widow of Air Forces Officer Is Bride of His Brother in Rye | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/durocher-case-delayed-bail-of-1000-continued-and-hearing-set-for.html | DUROCHER CASE DELAYED; Bail of $1,000 Continued and Hearing Set for June 18 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sports-today.html | Sports Today | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/ann-c-dezer-married-englewood-girl-becomes-bride-of-lieut-roscoe.html | ANN C. DEZER MARRIED; Englewood Girl Becomes Bride of Lieut Roscoe Walker Jr. | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/taylor-says-pay-boosts-exceed-living-cost-rise.html | Taylor Says Pay Boosts Exceed Living Cost Rise | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/red-sox-top-yanks-martin-is-injured-her-engagement-to-cadet-david.html | RED SOX TOP YANKS; MARTIN IS INJURED; Her Engagement to Cadet David Grant of Navy Is Announced | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/us-deserter-hanged-convicted-of-having-murdered-italian-during.html | U.S. DESERTER HANGED; Convicted of Having Murdered Italian During Hold-Up | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/a-procession-of-peace-through-the-ruins-of-war.html | A PROCESSION OF PEACE THROUGH THE RUINS OF WAR | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sports-of-the-times-reg-us-pat-off-lumbering-lom-the-lusty-larruper.html | Sports of the Times; Reg. U.S. Pat. Off. Lumbering Lom, the Lusty Larruper Wrong Kind of Triple Twin Killings | True | By Arthur Daley | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/danes-honor-us-envoy-davis-compliments-underground-on-resistance-to.html | DANES HONOR U.S. ENVOY; Davis Compliments Underground on Resistance to Germans | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/as-the-chinese-advance.html | AS THE CHINESE ADVANCE | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/poles-distribute-more-land.html | Poles Distribute More Land | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/letters-to-the-times-preliminary-interest-urged-good-government.html | Letters to The Times; Preliminary Interest Urged Good Government Viewed as Dependent on Vote in Primaries Primary Elections Important Party System Favored Hospital Volunteer Workers Needed Mr. Fisher Disagrees on Price Level Government Agency Upheld Criticism of OWI Deplored in View of the Outstanding Job Done Not Propagandists Mr. Davis Praised The Lighthouse Appeals for Funds | True | PHILIP J. SCHUPLER,MRS. VICTOR HARRIS,IRVING FISHERWM. H. RANKINPHILIP S. PLATT, Ph. D. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/11-airports-urged-for-westchester-community-fields-proposed-to.html | 11 AIRPORTS URGED FOR WESTCHESTER; Community Fields Proposed to Supplement the County Runways at Purchase | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/mauldin-insists-the-soldiers-newspaper-is-the-one-thing-that-should.html | Mauldin Insists the Soldier's Newspaper Is 'the One Thing That Should Be Left Free' | True | The New York Times Studio | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/antolini-starts-for-home.html | Antolini Starts for Home | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/truman-makes-plans-for-2-coming-trips.html | TRUMAN MAKES PLANS FOR 2 COMING TRIPS | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/rival-to-pac-organized-jd-zurcher-heads-committee-against-hillmans.html | RIVAL TO PAC ORGANIZED; J.D. Zurcher Heads Committee Against Hillman's Group | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/greenland-trip-planned-danish-scientific-survey-halted-by-1940.html | GREENLAND TRIP PLANNED; Danish Scientific Survey Halted by 1940 Occupation | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/belmont-racing-chart.html | BELMONT RACING CHART | True |  | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/maj-jw-hancock-jr-promoted.html | Maj. J.W. Hancock Jr. Promoted | True | Special to THE NEW YORK TIMES. | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/high-court-frees-24-exbondsmen-54-decision-finds-lack-of-evidence.html | HIGH COURT FREES 24 EX-BONDSMEN; 5-4 Decision Finds Lack of Evidence Showing They Told Members to Evade Draft ROBERTS WRITES OPINION Chief Justice Stone Is Joined by Reed, Douglas, Jackson in Vigorous Dissent Conceds Bund Backed Nazis Called "Servile Matter" HIGH COURT FREES 29 EX-BUNDSMEN Questions Trial Evidence Convicted at Trial Here | True | By Lewis Wood Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/all-hallows-wins-crown.html | All Hallows Wins Crown | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/push-ward-case-appeal-both-government-firm-seek-early-supreme-court.html | PUSH WARD CASE APPEAL; Both Government, Firm Seek Early Supreme Court Decision | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/7-of-8-favorites-fail-at-belmont-great-flare-only-choice-to-score.html | 7 OF 8 FAVORITES FAIL AT BELMONT; Great Flare, Only Choice to Score, Takes Hurdles Race in Track Record Time JIM'S BOY FIRST AT WIRE Registers 6-Length Moriches Handicap Triumph as Toy Bomb Disappoints Toy Bomb Proves "Dud" Clips Time for Course | True | By Joseph C. Nichols | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-town-is-won-in-manila-district-americans-take-santa-inez-in.html | NEW TOWN IS WON IN MANILA DISTRICT; Americans Take Santa Inez in Watershed--Cagayan Drive Is Halted for Consolidating Foe Still Fights on Leyte | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-stock-issue-by-pan-american-airways-corporation-files-with-sec.html | NEW STOCK ISSUE BY PAN AMERICAN; Airways Corporation Files With SEC for 3,986,522 Shares at $2.50 PLANS TO RETIRE LOANS United Corporation's Plan for Complying With Holding Act Approved Special to THE NEW YORK TIMES. PHILADELPHIA, June 11--Pan American Airways Corporation, Jersey City, N.J., filed today a registration statement with the Securities and Exchange Commission covering 3,986,522 shares of $2.50 ... Plan to Retire Loans Amended Plan Approved NEW STOCK ISSUE BY PAN AMERICAN | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/casablanca-wacs-amaze-arab-girls-110-americans-assigned-to-air.html | CASABLANCA WACS AMAZE ARAB GIRLS; 110 Americans Assigned to Air Transport Command Live in GI Jenny's Paradise Girls Have Mixed Bathing Silk Stockings Available | True | By Meyer Berger By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/will-review-legality-of-renegotiation-act.html | Will Review Legality Of Renegotiation Act | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/france-recalls-archaeologist.html | France Recalls Archaeologist | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/miss-osborne-regains-title.html | Miss Osborne Regains Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/10000000-fund-for-reconversion-briggs-manufacturing-company.html | $10,000,000 FUND FOR RECONVERSION; Briggs Manufacturing Company Notifies Stockholders of Its Planned Expenditures | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/shields-will-play-here-to-take-part-in-red-cross-tennis-series.html | SHIELDS WILL PLAY HERE; To Take Part in Red Cross Tennis Series | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/26-war-plants-honored-win-armynavy-award-for-excellence-in.html | 26 WAR PLANTS HONORED; Win Army-Navy Award for Excellence in Production | True | Special to THE NEW YORK TIMES | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-plays-for-subway-circuit.html | New Plays for Subway Circuit | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/callup-of-15yearolds-asked.html | Call-Up of 15-Year-Olds Asked | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/chemical-concern-acquires-building-mallinckrodt-takes-title-to-gold.html | CHEMICAL CONCERN ACQUIRES BUILDING; Mallinckrodt Takes Title to Gold St. Property It Has Occupied Since 1926 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/livingdining-room-makes-available-a-table-with-plenty-of-elbow.html | Living-Dining Room Makes Available A Table With Plenty of Elbow Space; THE PARLOR TABLE IN MODERN DRESS | True | By Mary Rochethe New York Times Studio | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/italian-army-lost-44494.html | Italian Army Lost 44,494 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/predicts-clarks-confirmation.html | Predicts Clark's Confirmation | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/april-report-made-by-western-union-net-for-month-of-593253-compares.html | APRIL REPORT MADE BY WESTERN UNION; Net for Month of $593,253 Compares With $678,755 in Like Period of 1944 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/jerseys-trip-red-wings-mellis-hurls-6hit-72-victory-as-mates-shell.html | JERSEYS TRIP RED WINGS; Mellis Hurls 6-Hit 7-2 Victory as Mates Shell Trotter | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/member-of-police-force-who-lost-life-in-pacific.html | Member of Police Force Who Lost Life in Pacific | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/robert-reichenbach-woodbury-conn-constable-had-been-in-tunney.html | ROBERT REICHENBACH; Woodbury, Conn., Constable Had Been in Tunney Ticket Dispute | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-form-adopted-on-stock-registry-sec-simplifies-the-method-of.html | NEW FORM ADOPTED ON STOCK REGISTRY; SEC Simplifies the Method of Listing Shares by Concerns in Development Stage | True | Special to THE NEW YORK TIMES. | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/reich-will-not-rise-again-says-eisenhower-in-london-allied-leaders.html | Reich Will Not Rise Again, Says Eisenhower in London; ALLIED LEADERS RECEIVE RUSSIA'S HIGHEST AWARD EISENHOWER SAYS REICH IS CRUSHED Assumes Hitler Is Dead | True | By Sydney Gruson By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/world-bank-has-meeting-no-action-on-annual-dividend-is-taken-at.html | WORLD BANK HAS MEETING; No Action on Annual Dividend Is Taken at Basle | True | By Telephone To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/charles-shongood-us-auctioneer-here-190429-lost-race-for-congress.html | CHARLES SHONGOOD; U.S. Auctioneer Here, 1904-29 --Lost Race for Congress | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/truman-davis-discuss-owi.html | Truman, Davis Discuss OWI | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/will-direct-advertising-of-benrus-watch-company.html | Will Direct Advertising Of Benrus Watch Company | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/italy-pleads-for-coal-premier-asks-for-raw-materials-to-restore.html | ITALY PLEADS FOR COAL; Premier Asks for Raw Materials to Restore Stricken Land | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/5000-in-tips-stolen-nights-receipts-taken-in-hold-up-from.html | $5,000 IN TIPS STOLEN; Night's Receipts Taken in Hold Up From Concessionnaire | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/high-court-voids-florida-labor-act-registering-of-unions-licensing.html | HIGH COURT VOIDS FLORIDA LABOR ACT; Registering of Unions, Licensing of Their Agents HeldCounter to Federal Law Stone Divides His Opinion Black Stresses "Full Freedom" | True | By Louis Stark Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/4-high-germans-seized-generals-and-scientists-sought-by-allies-are.html | 4 HIGH GERMANS SEIZED; Generals and Scientists Sought by Allies Are in Custody | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/giants-top-camp-kilmer-odons-homer-is-losers-only-tally-in-51.html | GIANTS TOP CAMP KILMER; Odon's Homer Is Losers' Only Tally in 5-1 Defeat | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/steel-output-for-week-put-at-90-of-capacity.html | Steel Output for Week Put at 90% of Capacity | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/changes-in-guatemala-toriello-is-finance-minister-acevedo-goes-to.html | CHANGES IN GUATEMALA; Toriello Is Finance Minister-- Acevedo Goes to Interior Post | True | By Cable To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/4-landings-made-two-islands-are-taken-mainland-is-entered-on-big.html | 4 LANDINGS MADE; Two Islands Are Taken, Mainland Is Entered on Big Brunei Bay M'ARTHUR GOES ASHORE Australian 9th Division Drives Inland Toward Brunei, Hub of Oil-Rich Territory Australian Casualties Small BORNEO INVASION MAKES QUICK GAINS Approach to Sea Secured Will Strengthen Blockade Towns Found Destroyed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/gen-r-haking-83-soldier-diplomat-british-veteran-of-46-years.html | GEN. R. HAKING, 83, SOLDIER, DIPLOMAT; British Veteran of 46 Years' Service Dies--Knighted for Conduct Afield in 1916 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/okinawa-surrender-is-demanded-as-americans-top-final-ridge-invasion.html | OKINAWA SURRENDER IS DEMANDED AS AMERICANS TOP FINAL RIDGE; INVASION OF WEST BORNEO GAINS; PRIVATE PROMOTES HIS ASSISTANTS TO RANK OF SERGEANT | True | By Warren Moscow By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/russo-outboxes-dell-orto.html | Russo Outboxes Dell 'Orto | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/herriot-emphasizes-frances-debt-to-western-allies-for-liberation.html | Herriot Emphasizes France's Debt To Western Allies for Liberation; Urges to People to Remember Contributions of U.S. and Britain--Says Churchill Wept When French Leaders Yielded in 1940 Says Churchill Wept in 1940 | True | By Harold Callender By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/shell-calls-debentures.html | Shell Calls Debentures | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/price-plan-eased-for-preticketing-new-rules-effective-june-25-cover.html | PRICE PLAN EASED FOR PRE-TICKETING; New Rules Effective June 25 Cover Children's and Adults' Cotton Garments KNITGOODS CHANGES SEEN Cotton Lines May Come Under 'Liberalized' MAP--Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dumping-wheat.html | DUMPING WHEAT | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/economic-council-is-key-peace-aid-parley-experts-foresee-it-as.html | ECONOMIC COUNCIL IS KEY PEACE AID; Parley Experts Foresee It as Possibly Greater Anti-War Force Than Security Body | True | By Russell Porter Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/capital-forms-plans-to-greet-eisenhower.html | CAPITAL FORMS PLANS TO GREET EISENHOWER | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/latest-additions-to-list-of-casualties-as-reported-by-war.html | Latest Additions to List of Casualties as Reported by War Department | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/brazilian-ship-sunk-collision-with-norwegian-craft-occurred-sunday.html | BRAZILIAN SHIP SUNK; Collision With Norwegian Craft Occurred Sunday Night | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/socialists-gain-in-martinique.html | Socialists Gain in Martinique | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/leaders-split-32-on-odwyer-ticket-decision-due-today-entire-new.html | LEADERS SPLIT 3-2 ON O'DWYER TICKET; DECISION DUE TODAY; Entire New Democratic Slate Thought Possible After Hot and Futile Conference PRIMARY FIGHT DISCUSSED Gerosa Also Declines to Run-- Republicans Select Pette for Morris' Place Gerosa Declines Place Primary Fight Possible Seabury Busy in Conferences Democratic Leaders Split 3 to 2 On O'Dwyer Demand for Changes Goldstein at Fusion Meeting Goldstein Statement Conference Lasts 2 Hours Roe Resents Decision Other Possibilities Suggested Other Meetings Called | True | By Leo Egan | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/blazing-buzzard-lights-japanese-scare-in-texas.html | Blazing Buzzard Lights Japanese Scare in Texas | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/topics-of-the-day-in-wall-street-intrastate-rail-rates-tva-and-the.html | TOPICS OF THE DAY IN WALL STREET; Intrastate Rail Rates TVA and the Taxpayer French Currency | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/propaganda-here-cost-5-millions-biddle-reports-15-governments.html | PROPAGANDA HERE COST 5 MILLIONS; Biddle Reports 15 Governments Boosted Their Budgets 'to Sell Selves' to the U.S. | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/high-court-rules-on-service-wags-two-ny-office-buildings-are.html | HIGH COURT RULES ON SERVICE WAGES; Two N.Y. Office Buildings Are Involved--Employes Win Overtime in One, Fail in Other | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/state-black-market-sift-studied.html | State Black Market Sift Studied | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cleveland-tilden-in-psal-final-former-with-mackel-halts-columbus.html | CLEVELAND, TILDEN IN P.S.A.L. FINAL; Former, With Mackel, Halts Columbus, 12-3, as Latter Conquers New Dorp, 6-3 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/1031-bond-issues-listed-total-market-value-on-may-31-was.html | 1,031 BOND ISSUES LISTED; Total Market Value on May 31 Was $114,857,381,979 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bcard-holders-start-rush-to-apply-for-increase-in-their-gas-supply.html | B-Card Holders Start Rush to Apply For Increase in Their 'Gas' Supply | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/forde-truman-confer-australian-chief-says-president-discussed.html | FORDE, TRUMAN CONFER; Australian Chief Says President Discussed Pacific War | True | Special to THE NEW YORK TIMES. | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/terezin-emptied-of-30000-captives-concentration-camps-inmates-being.html | TEREZIN EMPTIED OF 30,000 CAPTIVES; Concentration Camp's Inmates Being Repatriated at Rate of Thousands Daily Train That Never Left | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/submits-trade-reports-bretton-woods-group-for-industry-sends.html | SUBMITS TRADE REPORTS; Bretton Woods Group for Industry Sends Studies to Senate | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/radio-today.html | RADIO TODAY | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/grave-concern-seen-in-pulpwood-decline.html | 'GRAVE' CONCERN SEEN IN PULPWOOD DECLINE | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/barrett-of-cards-blanks-reds-50-scatters-7-hits-while-walters-is.html | BARRETT OF CARDS BLANKS REDS, 5-0; Scatters 7 Hits, While Walters Is Batted Out by Four-Run Explosion in Second | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/tito-calls-accord-big-yugoslav-loss-belgrade-says-withdrawal-is.html | TITO CALLS ACCORD BIG YUGOSLAV LOSS; Belgrade Says Withdrawal Is Made to Keep Allied Unity - Trieste Claim Stil Stands | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/commission-votes-economic-program-plan-covering-also-world-social.html | COMMISSION VOTES ECONOMIC PROGRAM; Plan Covering Also World Social Action Is Ready for Final Parley Approval Motive Power" Called Vital Speaks for Great Britain | True | By Lawrence E. Davies Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/germans-on-the-trail-home-by-covered-wagon.html | GERMANS ON THE TRAIL HOME BY COVERED WAGON | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/in-the-nation-blood-begins-to-gather-on-the-moon-one-battle-at-a.html | In The Nation; Blood Begins to Gather on the Moon One Battle at a Time Frontal Attacks | True | By Arthur Krock | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dance-today-for-medical-relief.html | Dance Today for Medical Relief | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/court-reverses-icc-on-raterise-order-supreme-body-says-4-southern.html | COURT REVERSES ICC ON RATE-RISE ORDER; Supreme Body Says 4 Southern States May Retain Coach Fee Third Less Than Outside PRESENT COST HELD FAIR Disallowed Charge 'Far Above Reasonable' for Service, the 5-to-4 Decision Holds Held Concern of State | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/hot-plate-price-fixed-opa-puts-ceiling-on-stoves-in-unbranded.html | HOT PLATE PRICE FIXED; OPA Puts Ceiling on Stoves in Unbranded Category | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/moscow-reproaches-armynavy-journal.html | MOSCOW REPROACHES ARMY-NAVY JOURNAL | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/legless-hero-honored-cambridge-awards-scholarship-to-denver-flier.html | LEGLESS HERO HONORED; Cambridge Awards Scholarship to Denver Flier in RAF | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/personnel.html | Personnel | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/an-outsider-being-sent-to-the-front-in-victory-bid-at-belmont.html | AN OUTSIDER BEING SENT TO THE FRONT IN VICTORY BID AT BELMONT | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/books-of-the-times-its-not-a-successful-novel-his-heroine-fights.html | Books of the Times; It's Not a Successful Novel His Heroine Fights Fascism | True | By Orville Prescott | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bohme-wins-twice-in-5th-army-games.html | BOHME WINS TWICE IN 5TH ARMY GAMES | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bank-will-alter-capital-structure-manufacturers-trust-calls-a.html | BANK WILL ALTER CAPITAL STRUCTURE; Manufacturers Trust Calls a Meeting for July 2 to Vote on Proposed Changes | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/john-francis-cullen-editor-on-journal-56.html | JOHN FRANCIS CULLEN, EDITOR ON JOURNAL, 56 | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/real-estate-boards-urge-congress-to-boost-ceilings-on-home-rents.html | Real Estate Boards Urge Congress To Boost Ceilings on Home Rents | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/stalin-yielding-on-veto-denied-by-bridges-in-speech-to-senate.html | Stalin 'Yielding' on Veto Denied By Bridges in Speech to Senate | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/white-smith-in-concert-singers-present-joint-program-before-large.html | WHITE, SMITH IN CONCERT; Singers Present Joint Program Before Large Audience | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/stampfree-meals-spur-opa-inquiry-1943-regulation-applying-to.html | STAMP-FREE MEALS SPUR OPA INQUIRY; 1943 Regulation Applying to Institutions and Hotels Is Generally Ignored Here | True | By Charles Grutzner Jr. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/account.html | Account | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/truman-asks-cut-in-the-war-budget-submits-39billion-estimate-for.html | TRUMAN ASKS CUT IN THE WAR BUDGET; Submits 39-Billion Estimate for Army, a Reduction of 25% From Current Year TRUMAN ASKS CUT IN THE WAR BUDGET | True | Special to THE NEW YORK TIMES | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/oswego-refugee-hearing-set.html | Oswego Refugee Hearing Set | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/rosa-t-fletcher-bride-of-officer-has-5-attendants-at-marriage-to.html | ROSA T. FLETCHER BRIDE OF OFFICER; Has 5 Attendants at Marriage to Capt. Michael P. Crocker of Marines in Virginia Steward--Hannan | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/vatican-court-opened-public-admitted-to-concert-first-time-in-480.html | VATICAN COURT OPENED; Public Admitted to Concert First Time in 480 Years | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/subsidy-payments-grow-31955-cattle-bring-breeders-additional-170000.html | SUBSIDY PAYMENTS GROW; 31,955 Cattle Bring Breeders Additional $170,000 | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/easing-of-tensions-spreads-to-parley-progress-on-poland-and-other.html | EASING OF TENSIONS SPREADS TO PARLEY; Progress on Poland and Other European Issues Spurs Drive for Closing June 19 or 20 SOVIET SWITCHES LISTED Ten Concessions Assisted Greatly in Liberalizing of Dumbarton Proposals Success Hinged to Big Three American Views Accepted Points for Middle Nation | True | By James B. Reston Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/elizabeth-rosier-wed-in-bronxville-daughter-of-belgian-consul.html | ELIZABETH ROSIER WED IN BRONXVILLE; Daughter of Belgian Consul General Here Is Married to Samuel R. Converse Jr. | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bonds-and-shares-on-london-market-advance-in-gold-price-spurs.html | BONDS AND SHARES ON LONDON MARKET; Advance in Gold Price Spurs Trading in Producers' Issues, Brings Gains | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/british-benefits-approved.html | British Benefits Approved | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/daniels-opposes-peacetime-draft-volunteers-will-fill-all-needs-if.html | DANIELS OPPOSES PEACETIME DRAFT; Volunteers Will Fill All Needs if Services Are Attractive, He Tells House Group BACKS SEA, AIR POWER Ex-Secretary of Navy Denies Conscription Would Keep This Country Prepared Colonial "Business" Hit Urges Naval Air Power | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/books-published-today.html | Books Published Today | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/gen-eisenhower-saves-montgomery-from-drink.html | Gen. Eisenhower Saves Montgomery From Drink | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/news-of-food-traditional-cake-for-the-june-bride.html | News of Food; TRADITIONAL CAKE FOR THE JUNE BRIDE | True | By Jane Holtthe New York Times Studio | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/florida-act-held-valid-anticlosed-shop-law-is-upheld-by-federal.html | FLORIDA ACT HELD VALID; Anti-Closed Shop Law Is Upheld by Federal Court | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/reich-priest-urges-10year-occupation.html | REICH PRIEST URGES 10-YEAR OCCUPATION | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/erickson-order-issued-former-bookmaker-must-appear-for-contempt.html | ERICKSON ORDER ISSUED; Former Bookmaker Must Appear for Contempt Hearing | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/montgomery-decorated-eisenhower-presents-us-medal-to-british.html | MONTGOMERY DECORATED; Eisenhower Presents U.S. Medal to British Commander | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/petain-portrays-himself-as-savior-tells-questioners-he-spared.html | PETAIN PORTRAYS HIMSELF AS SAVIOR; Tells Questioners He Spared France Poland's Fate and Was Early Resister CITES HIS DOUBLE GAME Vichy Chief Says He Offered to Replace Hostages--Claims Britain Approved Truce | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cake-production-to-be-cut-again-new-reduction-of-sugar-and.html | CAKE PRODUCTION TO BE CUT AGAIN; New Reduction of Sugar and Shortening Quotas July 1 Has Bakers Worried GOODS ALREADY 'RATIONED' Deliveries to Grocers Found Greatly Curtailed--Canned Orange Juice Plentiful Plea for State Action Praised | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sir-david-owen-evans-welsh-liberal-mp-organized-great-nickel-merger.html | SIR DAVID OWEN EVANS; Welsh Liberal M.P. Organized Great Nickel Merger | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/force-held-charter-need-disabled-soldier-urges-club-on-head-for.html | FORCE HELD CHARTER NEED; Disabled Soldier Urges 'Club on Head' for Effectiveness | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/killer-loose-in-rouen-drunken-maniac-with-rifle-slays-14-in-two.html | KILLER LOOSE IN ROUEN; Drunken Maniac With Rifle Slays 14 in Two Days | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/lowprice-stocks-dominate-trading-many-show-gains-but-lagging-by.html | LOW-PRICE STOCKS DOMINATE TRADING; Many Show Gains but Lagging by Industrials Produces Irregularly Lower Close | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/chain-store-sales-again-show-drop-may-decline-is-3-under-like-1944.html | CHAIN STORE SALES AGAIN SHOW DROP; May Decline Is 3% Under Like 1944 Month--Volume for 5 Months Up 6.8% | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/canada-switches-to-back-big-5-veto-will-abstain-from-voting-on.html | CANADA SWITCHES TO BACK BIG 5 VETO; Will Abstain From Voting on Amendments in Committee Poll, Expected Today Canada Now Backs Big Five on Veto Only Formalities to Ensue Offers Answer to Evatt Backs Australian Move | True | By John H. Crider Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/traitor-of-stuttgart-seized.html | Traitor of Stuttgart Seized | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/roosevelt-stamp-sales-set.html | Roosevelt Stamp Sales Set | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/young-germany-and-austria-as-of-today.html | YOUNG GERMANY AND AUSTRIA AS OF TODAY | True | The New York Times (U.S. Signal Corps) | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-invasion.html | NEW INVASION | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/jouhaux-will-go-to-quebec.html | Jouhaux Will Go to Quebec | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/hotels-drop-discounts-service-men-lose-cuts-owing-to-demand-for.html | HOTELS DROP DISCOUNTS; Service Men Lose Cuts Owing to Demand for Space | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/hoff-says-hes-sorry-he-backed-quisling.html | HOFF SAYS HE'S SORRY HE BACKED QUISLING | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/miss-mary-l-musgrove-teacher-in-the-public-schools-of-new-york-for.html | MISS MARY L. MUSGROVE; Teacher in the Public Schools of New York for 30 Years | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/receives-top-medal-for-dead-hero-son.html | RECEIVES TOP MEDAL FOR DEAD HERO SON | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/controlling-the-budget.html | CONTROLLING THE BUDGET | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/swiss-authors-drop-ludwig-case.html | Swiss Authors Drop Ludwig Case | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/millinery-center-buys-property-fee-pays-2100000-to-wendels-for.html | MILLINERY CENTER BUYS PROPERTY FEE; Pays $2,100,000 to Wendels for Midtown Site It Leased in 1924 for Skyscraper | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/pilgrims-of-a-free-press.html | PILGRIMS OF A FREE PRESS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/fifth-avenue-bus-slowdown-ends-on-order-from-unrevealed-source.html | Fifth Avenue Bus Slowdown Ends On Order From Unrevealed Source; Fifth Avenue Bus Slowdown Ends On Order From Unrevealed Source Controversy Is Reviewed | True | By Joseph Shaplen | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/negro-freedom-rally-program.html | Negro Freedom Rally Program | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/yankees-to-face-washington-today-ronald-or-dubiel-probable-hurler.html | YANKEES TO FACE WASHINGTON TODAY; Ronald or Dubiel Probable Hurler in Fight to Hold First Place at Stadium GIANTS AT EBBETS FIELD Resume Interboro Warfare on Dodgers With Mungo and Lombardi as Rivals Injuries Balk Ottmen Weintraub Is Missed Washington Strong on Mound | True | By Louis Effrat | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/for-a-june-wedding.html | FOR A JUNE WEDDING | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/the-veto-power.html | THE VETO POWER | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/present-barry-play-tonight.html | Present Barry Play Tonight | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/arthur-elected-blue-ridge-head.html | Arthur Elected Blue Ridge Head | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/foes-shell-sinks-trapped-warship-destroyer-longshaw-caught-on-reef.html | FOE'S SHELL SINKS TRAPPED WARSHIP; Destroyer Longshaw Caught on Reef Off Okinawa--Navy Bares New Pacific Toll Radioman Stayed at Post Fifth Shell Hit Magazine | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/tubize-honors-employes.html | Tubize Honors Employes | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cochrane-stops-miller.html | Cochrane Stops Miller | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/treasury-amends-policy-morgenthau-explains-order-on-currency-then.html | TREASURY AMENDS POLICY; Morgenthau Explains Order on Currency Then Relaxes It | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/grains-irregular-wait-on-crop-data-eveningup-takes-place-prior-to.html | GRAINS IRREGULAR; WAIT ON CROP DATA; Evening-Up Takes Place Prior to the Issuance of June Figures by Government | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/raf-to-drop-third-from-its-1000000-remaining-force-will-receive.html | RAF TO DROP THIRD FROM ITS 1,000,000; Remaining Force Will Receive Training for Japanese War --Permanent Waaf Planned Air Admiral Is Created | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/captured-doctors-to-aid-internees-on-okinawa.html | Captured Doctors to Aid Internees on Okinawa | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/drive-at-kweilin-is-10-miles-away-3-columns-are-threatening-what.html | DRIVE AT KWEILIN IS 10 MILES AWAY; 3 Columns Are Threatening What Had Been the Biggest Advanced U.S. Air Base Yining Is Under Siege | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/goffe-wins-shawnee-bowl.html | Goffe Wins Shawnee Bowl | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/joan-malloch-senior-of-vassar-betrothed-to-cpl-william-dayton.html | Joan Malloch, Senior of Vassar, Betrothed to Cpl. William Dayton, European Veteran; Standish--Oswald Ambler--Russell | True | Special to THE NEW YORK TIMES.Delar | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/phillies-capture-5000000-title-beat-athletics-31-in-bond-show-game.html | PHILLIES CAPTURE $5,000,000 TITLE; Beat Athletics, 3-1, in Bond Show Game for City Honors Before 25,000 Crowd | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cruz-resigns-in-cuba-justice-minister-under-fire-for-pardoning-of.html | CRUZ RESIGNS IN CUBA; Justice Minister Under Fire for Pardoning of Criminal | True | By Cable To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/daughter-to-c-harold-taylors.html | Daughter to C. Harold Taylors | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/claude-holslag-60-arc-welding-expert.html | CLAUDE HOLSLAG, 60, ARC WELDING EXPERT | True | Special to THE NEW YORK TIMES | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/philco-income-drops-twenty-cents-a-share-dividend-reported-for-the.html | PHILCO INCOME DROPS; Twenty Cents a Share Dividend Reported for the Quarter | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/antipoll-tax-bill-before-the-house-despite-southern-protests-vote.html | ANTI-POLL TAX BILL BEFORE THE HOUSE; Despite Southern Protests, Vote of 219 to 94 on Rule Sets Today for Disposal | True | By Frederick R. Barkley Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/19813-disabled-aided-association-for-veterans-gives-data-on-years.html | 19,813 DISABLED AIDED; Association for Veterans Gives Data on Year's Work | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/hats-for-a-summer-evening.html | HATS FOR A SUMMER EVENING | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/von-kluge-sought-to-yield-last-year-tried-to-surrender-in-august.html | VON KLUGE SOUGHT TO YIELD LAST YEAR; Tried to Surrender in August but Air Raid Blocked Him-- Marshal Killed Himself | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/stalin-gives-harriman-horses.html | Stalin Gives Harriman Horses | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/new-welfare-post-in-cabinet-sought-position-to-cover-education-and.html | NEW WELFARE POST IN CABINET SOUGHT; Position to Cover Education and Health Charted by Group Headed by Mrs. Meyer | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/noma-electric-sales-rise.html | Noma Electric Sales Rise | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/query-on-ill-soldier-gives-writer-acute-case-of-red-tape-fatigue.html | Query on Ill Soldier Gives Writer Acute Case of Red Tape Fatigue; Reporter Wades Eight Hours Through Army Channels in Paris Before He Learns Patient Suffers Slightly From Arthritis | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/more-germans-sent-home-britain-returns-300-transport-workers-and.html | MORE GERMANS SENT HOME; Britain Returns 300 Transport Workers and Miners | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/congressional-aid-on-prices-sought-work-clothing-producers-meet-in.html | CONGRESSIONAL AID ON PRICES SOUGHT; Work Clothing Producers Meet in Washington Tomorrow in New Strategy FABRIC RISES ARE FEARED Incorrect Interpretation of the Bankhead Amendment by OPA Is Claimed To Discuss Textile Shortages | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/events-today.html | Events Today | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/only-4-swim-marks-set-in-1945-meets-larimores-high-school-effort-of.html | ONLY 4 SWIM MARKS SET IN 1945 MEETS; Larimore's High School Effort of 1:01.9 for 100 Is Held Foremost by N.C.A.A. | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/hoop-jr-checks-in-at-pimlico-preakness-field-of-12-is-likely-pavot.html | Hoop Jr. Checks In at Pimlico; Preakness Field of 12 Is Likely; Pavot and Darby Dieppe Among Candidates Unloaded--Record Gross of $90,000 Is Expected for Classic on Saturday Bail Bond May Start Nips Trainer's Arm | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/civil-tire-outlook-is-held-uncertain-output-rise-up-to-us-says-one.html | CIVIL TIRE OUTLOOK IS HELD UNCERTAIN; Output Rise Up to U.S., Says One Producer--Bottleneck in Fabrics Cited Still a Manpower Shortage Outlook Brighter, O'Neil Says | True | By Bert Pierce Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/scrip-plan-will-raise-dollar-value-for-us-british-soldiers-in.html | Scrip Plan Will Raise Dollar Value For U.S., British Soldiers in France | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/police-make-tests-at-murder-scene-measurements-along-walls-and.html | POLICE MAKE TESTS AT MURDER SCENE; Measurements Along Walls and Corridors of the Langford Apartment Are Taken Will Filed for Probate Companion to Mrs. Langford | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/the-texts-of-the-days-war-communiques-united-nations-united-states.html | The Texts of the Day's War Communiques; United Nations United States Chinese Japanese | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/canadians-to-train-in-us.html | Canadians to Train in U.S. | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/czech-messages-delayed.html | Czech Messages Delayed | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cotton-moves-up-but-closes-down-new-seasonal-highs-yield-to.html | COTTON MOVES UP, BUT CLOSES DOWN; New Seasonal Highs Yield to Uncertainty on Extension of Price Control | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/britain-proposes-to-vacate-levant-offers-to-withdraw-her-troops-if.html | BRITAIN PROPOSES TO VACATE LEVANT; Offers to Withdraw Her Troops if French Will Remove Forces at Same Time Feared Spread of Trouble U.S. Inquiry Requested Arab League Defends Action | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/supreme-court-upholds-insurance-premium-tax.html | Supreme Court Upholds Insurance Premium Tax | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/congress-asked-to-act-urged-to-consider-industry-views-in-bretton.html | CONGRESS ASKED TO ACT; Urged to Consider Industry Views in Bretton Woods Agreement | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/morale-cases-over-30-to-get-draft-review.html | 'MORALE CASES OVER 30 TO GET DRAFT REVIEW | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/slaves-children-killed-germans-starved-babies-billed-mothers-for.html | SLAVES' CHILDREN KILLED; Germans Starved Babies, Billed Mothers for 'Care' | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/decree-rule-wins-in-japanese-house-peers-expected-to-enact-full.html | DECREE RULE WINS IN JAPANESE HOUSE; Peers Expected to Enact Full Powers for Cabinet--Diet's Abdication is Seen Totalitarian Party Consulted | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/rails-must-pay-extra-12000000-nj-court-rules-interest-on-roads.html | RAILS MUST PAY EXTRA $12,000,000; N.J. Court Rules Interest on Roads' Delinquent Taxes Is Fixed at 12 Per Cent | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/stalin-thanks-truman-for-lendlease-help.html | Stalin Thanks Truman For Lend-Lease Help | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/truck-output-set-at-233472.html | Truck Output Set at 233,472 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL CLASSIFIED BY OFFICE Allied Stores Corp., 1440 Bway ARRIVAL OF BUYERS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/mgee-in-trouble-again-soldier-who-slapped-germans-gets-14-days-for.html | M'GEE IN TROUBLE AGAIN; Soldier Who Slapped Germans Gets 14 Days for AWOL | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/former-priest-in-jersey-killed-serving-as-chaplain.html | Former Priest in Jersey Killed Serving as Chaplain | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sala-police-join-race-parking-ban-magistrate-goes-further-than.html | SALA, POLICE JOIN RACE PARKING BAN; Magistrate Goes Further Than Mayor in Campaign to Punish Car Owners | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/schools-to-drive-for-reading-skill-special-programs-to-aim-at.html | SCHOOLS TO DRIVE FOR READING SKILL; Special Programs to Aim at Correction of Disabilities and Attendance and Health Changing Functions | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/booksauthors.html | Books--Authors | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/contractors-get-aid-on-surpluses-local-unit-uncovers-needed-items10.html | CONTRACTORS GET AID ON SURPLUSES; Local Unit Uncovers Needed Items--10 of 36 Inquiries Filled Immediately | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/traffic-accidents-drop-deaths-and-accidents-in-week-fewer-than-in.html | TRAFFIC ACCIDENTS DROP; Deaths and Accidents in Week Fewer Than in 1944 | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/marthur-scorns-fire-goes-into-the-danger-zone-on-labuan-island.html | M'ARTHUR SCORNS FIRE; Goes Into the Danger Zone on Labuan Island, Borneo | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/bible-work-progresses-completion-of-another-volume-of-torah.html | BIBLE WORK PROGRESSES; Completion of Another Volume of Torah Shelemah Observed | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/dodgers-beat-army-team-victors-114-at-mitchel-field-before-3000.html | DODGERS BEAT ARMY TEAM; Victors, 11-4, at Mitchel Field Before 3,000 Soldier Fans | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/peace-group-weighs-world-organization.html | PEACE GROUP WEIGHS WORLD ORGANIZATION | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/steel-shipments-rise.html | Steel Shipments Rise | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/star-cuts-pacific-tour-miss-lawrence-halts-visit-so-troupe-member.html | STAR CUTS PACIFIC TOUR; Miss Lawrence Halts Visit So Troupe Member Can Return | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/col-gabreski-marries-twice-blocked-by-war-air-ace-takes-kay-cochran.html | COL. GABRESKI MARRIES; Twice Blocked by War, Air Ace Takes Kay Cochran for Bride | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/earl-of-onslow-held-many-posts-exdeputy-speaker-of-house-of-lords.html | EARL OF ONSLOW, HELD MANY POSTS; Ex-Deputy Speaker of House of Lords Dies--A Diplomat in the Early Part of Career | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/notes.html | Notes | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/little-grain-loss-seen-in-rail-jam-federal-officials-cite-farm.html | LITTLE GRAIN LOSS SEEN IN RAIL JAM; Federal Officials Cite Farm Storage Bins and Doubt Much Deterioration | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/screen-news-to-act-in-nazi-expose.html | SCREEN NEWS; TO ACT IN NAZI EXPOSE | True | Special to THE NEW YORK TIMES. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/sees-coffee-crisis-ended-brazilian-ministry-says-exports-will-rise.html | SEES COFFEE CRISIS ENDED; Brazilian Ministry Says Exports Will Rise With Subsidies | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/construction-in-may-showed-sharp-gains.html | CONSTRUCTION IN MAY SHOWED SHARP GAINS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/polish-moderates-in-london-hopeful-see-russian-compromise-on.html | POLISH MODERATES IN LONDON HOPEFUL; See Russian Compromise on Government and Release of 15 of 16 Delegates Good News Expected | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/guaranteed-wage-pushed.html | Guaranteed Wage Pushed | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/marthurs-forces-gain-grip-on-base-in-northwest-borneo.html | M'ARTHUR'S FORCES GAIN GRIP ON BASE IN NORTHWEST BORNEO | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/news-blackout-hits-russians-narvik-exit.html | NEWS BLACKOUT HITS RUSSIANS' NARVIK EXIT | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/opa-shakeup-near-woolley-reveals-largescale-shift-of-staffs-planned.html | OPA SHAKE-UP NEAR, WOOLLEY REVEALS; Large-Scale Shift of Staffs Planned to Strengthen Price Enforcement Here | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/liberals-victors-in-canadian-voting-overall-majority-indicated-for.html | LIBERALS VICTORS IN CANADIAN VOTING; Over-All Majority Indicated for Mackenzie King Regime --McNaughton Is Beaten CCF Badly Beaten LIBERALS VICTORS IN CANADIAN VOTING Houde Beaten in Montreal Violence in Montreal | True | By P.j. Philip Special To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/spanish-crop-failures-agriculture-ministry-alarmed-united-nations.html | SPANISH CROP FAILURES; Agriculture Ministry Alarmed-- United Nations Blamed | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/british-sculptress-wins-award.html | British Sculptress Wins Award | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/air-raid-sirens-removal-to-cost-city-pretty-penny.html | Air Raid Sirens' Removal To Cost City Pretty Penny | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/soong-talks-with-grew-declines-to-discuss-details-of-plan-to-visit.html | SOONG TALKS WITH GREW; Declines to Discuss Details of Plan to Visit Moscow | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/b29s-hit-japan-172-times-in-may-record-includes-major-blows-at.html | B-29'S HIT JAPAN 172 TIMES IN MAY; Record Includes Major Blows at Great Cities--Strikes Cost Us 40 Big Bombers New Records Established Foe's Home Airfields Strafed | True | By Wireless To the New York Times. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/5-new-vice-presidents-elected-in-banking-division-of-pennsylvania.html | 5 NEW VICE PRESIDENTS; Elected in Banking Division of Pennsylvania Company | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/miss-williams-troth.html | MISS WILLIAMS' TROTH | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/not-a-bean-in-boston.html | Not a Bean in Boston! | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/map-surcharges-held-confiscatory-dress-groups-survey-shows-industry.html | MAP SURCHARGES HELD CONFISCATORY; Dress Group's Survey Shows Industry Fears Output Loss in Last Quarter | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/accused-of-looting-mail-5-women-postal-aides-charged-with-stealing.html | ACCUSED OF LOOTING MAIL; 5 Women Postal Aides Charged With Stealing Soldiers' Parcels | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/cramer-is-accused-of-enemy-trading.html | CRAMER IS ACCUSED OF ENEMY TRADING | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/third-army-commander-meets-wounded-veterans.html | THIRD ARMY COMMANDER MEETS WOUNDED VETERANS | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/the-master-race-arriving-tonight-documentary-play-by-brecht-to-open.html | 'THE MASTER RACE' ARRIVING TONIGHT; Documentary Play by Brecht to Open at Pauline Edwards Theatre in 23d Street Miss Scott Not to Tour French Importation | True | By Sam Zolotow | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/support-price-extended-wfa-continues-in-effect-for-45-floor-under.html | SUPPORT PRICE EXTENDED; WFA Continues in Effect for '45 Floor Under Cottonseed | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/exit-from-trieste.html | EXIT FROM TRIESTE | True | | C1B 673276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/joins-national-dairy-board.html | Joins National Dairy Board | True | | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/india-and-china-linked-by-first-telephone-line.html | India and China Linked By First Telephone Line | True | By Reuter. | C1B 673276 |
| 1945-06-12 | 1945-06-12 | https://www.nytimes.com/1945/06/12/archives/wpb-allots-100-million-pounds-of-aluminum-to-industry-in-week-wpb.html | WPB Allots 100 Million Pounds Of Aluminum to Industry in Week; WPB WILL SPEED ALUMINUM SUPPLY | True | By Walter H. Waggoner Special To the New York Times. | C1B 673276 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/control-is-eased-upon-aluminum-unrated-orders-may-be-filled-for.html | CONTROL IS EASED UPON ALUMINUM; Unrated Orders May Be Filled for Shapes, With Exception of Extrusion Products | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/primo-carnera-boxes-exhibition-3rounder.html | PRIMO CARNERA BOXES EXHIBITION 3-ROUNDER | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/topics-of-the-times-captain-of-his-soul.html | Topics of The Times; Captain of His Soul | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/william-hshepherd-exofficial-of-public-service-transport-in-newark.html | WILLIAM H.SHEPHERD; Ex-Official of Public Service Transport in Newark Dies | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/17000-troops-back-for-days-record-jubilant-men-pour-off-9-ships-in.html | 17,000 TROOPS BACK FOR DAY'S RECORD; Jubilant Men Pour Off 9 Ships in Greatest Mass Arrival in Harbor's History | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/brilliance-of-heavens-restored-to-terminal.html | Brilliance of Heavens Restored to Terminal | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/goldmans-new-season-first-openair-concert-held-tonight-in-central.html | GOLDMAN'S NEW SEASON; First Open-Air Concert Held Tonight in Central Park | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/higgins-walkout-ended.html | Higgins Walkout Ended | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/legion-vfw-attack-treatment-of-patients-in-veteran-hospitals-legion.html | Legion, VFW Attack Treatment Of Patients in Veteran Hospitals; LEGION, VFW RAP VETERAN HOSPITALS | True | By Charles Hurd Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/15-pay-rise-limit-urged-on-congress-truman-says-when-controls-are.html | 15% PAY RISE LIMIT URGED ON CONGRESS; Truman Says When Controls Are Lifted Members Should Receive at Least $15,000 | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bronx-deals-closed-east-182d-st-and-wilkins-ave-parcels-in-new.html | BRONX DEALS CLOSED; East 182d St. and Wilkins Ave. Parcels in New Ownerships | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/longer-delay-seen-on-reconversion-major-setback-is-forecast-in.html | LONGER DELAY SEEN ON RECONVERSION; Major Setback Is Forecast in Conference Board Study for Steel Industry | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/flemish-brigade-chief-executed.html | Flemish Brigade Chief Executed | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/99acre-tract-sold-for-summer-colony.html | 99-ACRE TRACT SOLD FOR SUMMER COLONY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/murphy-picked-in-westchester.html | Murphy Picked in Westchester | True | Special to THE NEW YORK TIMES. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/opa-pricing-scored-by-piano-industry-association-resolution-holds.html | OPA PRICING SCORED BY PIANO INDUSTRY; Association Resolution Holds Policies Adversely Affect Conversion Program | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/wood-field-and-stream-stocking-for-veterans.html | WOOD, FIELD AND STREAM; Stocking for Veterans | True | By John Rendel | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sugar-for-canning-will-be-allotted-issuance-on-rationing-basis-to.html | SUGAR FOR CANNING WILL BE ALLOTTED; Issuance on Rationing Basis to Be Resumed Tomorrow, Woolley Reveals CONTROL WILL BE TIGHTER Many Housewives Learn They Will Get Less Than the Allowable Maximum | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/books-published-today.html | Books Published Today | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/hearing-for-pennroad-deal.html | Hearing for Pennroad Deal | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/kerr-to-seek-restoration-data.html | Kerr to Seek Restoration Data | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/paperboard-output-up-9-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; .9% Increase Reported in Week Compared With Year Ago | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/white-sox-triumph-by-10-beat-indians-in-ninth-as-lee-yields-3-hits.html | WHITE SOX TRIUMPH BY 1-0; Beat Indians in Ninth as Lee Yields 3 Hits, Fans 13 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yankees-lose-to-senators-53-and-yield-first-place-to-tigers-leonard.html | Yankees Lose to Senators, 5-3, And Yield First Place to Tigers; Leonard Victor, Hurling 8 Innings Despite Early Injury to Pitching Hand--Savage Plays Left in Makeshift Outfield | True | By James P. Dawson | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/pleasantville-clerk-indicted.html | Pleasantville Clerk Indicted | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/condition-of-reserve-member-banks-in-101-cities-june-6.html | Condition of Reserve Member Banks in 101 Cities June 6 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/to-confer-on-housing-plan.html | To Confer on Housing Plan | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/iba-slate-is-named-cs-garland-nominated-for-the-presidency-of.html | IBA SLATE IS NAMED; C.S. Garland Nominated for the Presidency of Bankers Group | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/books-of-the-times-see-nationalism-replacing-religion.html | Books of the Times; See Nationalism Replacing Religion | True | By Orville Prescott | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/truman-for-budget-bill-he-backs-such-controls-over-federal.html | TRUMAN FOR BUDGET BILL; He Backs Such Controls Over Federal Corporations | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/kurtz-to-give-two-premieres.html | Kurtz to Give Two Premieres | True | Special to THE NEW YORK TIMES. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/navy-officer-suicide-police-quote-widow-as-saying-victim-had-been.html | NAVY OFFICER SUICIDE; Police Quote Widow as Saying Victim Had Been Despondent | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/elkridge-is-victor-in-appleton-chase-tuning-up-in-preparation-for.html | ELKRIDGE IS VICTOR IN APPLETON CHASE; TUNING UP IN PREPARATION FOR PREAKNESS | True | By William D. Richardson | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/putting-prices-up-again.html | PUTTING PRICES UP AGAIN | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/captive-us-troops-beaten-with-picks-survivor-of-german-camp-tells.html | CAPTIVE U.S. TROOPS BEATEN WITH PICKS; Survivor of German Camp Tells How He Put In Long Hours as Slave Laborer | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/rules-group-balks-vote-on-fepc-bill-tie-in-house-committee-pre.html | RULES GROUP BALKS VOTE ON FEPC BILL; Tie in House Committee Prevents Reporting Out Measure for Action by Full Membership SPLIT ON SECTIONAL LINES Democrats From Southern and Border States Are Reported United in Opposition | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/civilians-face-50-pullman-cut-in-fall-odt-chief-says-less-coach.html | Civilians Face 50% Pullman Cut in Fall, ODT Chief Says; Less Coach Space Also Due | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/children-garments-marked-in-new-plan.html | CHILDREN GARMENTS MARKED IN NEW PLAN | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/australians-push-on-2-miles-in-drive-for-brunei-airstrip-japanese.html | Australians Push On 2 Miles In Drive for Brunei Airstrip; Japanese Forces on Borneo Are Still Off Balance--Muara Island Is Now Secure-- Rubber Plantations Won on Labuan | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/harvard-graduate-killed-in-fighting-on-okinawa.html | Harvard Graduate Killed In Fighting on Okinawa | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/more-nations-back-yalta-voting-plan-five-echo-stand-of-canada-peru.html | MORE NATIONS BACK YALTA VOTING PLAN; Five Echo Stand of Canada, Peru on Veto Formula if Same Concessions Are Made | True | By John H. Crider Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/storms-hit-east-australia.html | Storms Hit East Australia | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/traders-in-stocks-turn-to-air-issues-selective-pattern-persists-but.html | TRADERS IN STOCKS TURN TO AIR ISSUES; Selective Pattern Persists but Interest Shifts in Afternoon Back to the Rails TURNOVER DROPS SHARPLY Street Expects Clarification of Reconversion Picture to Benefit Industrials | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/cotton-prices-up-by-5-to-11-points-senate-passage-of-price-control.html | COTTON PRICES UP BY 5 TO 11 POINTS; Senate Passage of Price Control Measure Causes Gainin the Futures Market | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/truman-signs-law-to-cut-gold-reserve.html | TRUMAN SIGNS LAW TO CUT GOLD RESERVE | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/tax-evader-granted-stay-return-of-soldier-son-from-europe-reason.html | TAX EVADER GRANTED STAY; Return of Soldier Son From Europe Reason for Action | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/demand-deposits-rise-305000000-us-obligations-increase-by-454000000.html | DEMAND DEPOSITS RISE $305,000,000; U.S. Obligations Increase by $454,000,000, the Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/events-today.html | Events Today | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/dawson-outpoints-lay.html | Dawson Outpoints Lay | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/business-world-buyers-here-show-increase.html | Business World; Buyers Here Show Increase | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/braves-top-phils-for-eighth-in-row-routed-100-quakers-suffer-15th.html | BRAVES TOP PHILS FOR EIGHTH IN ROW; Routed, 10-0, Quakers Suffer 15th Straight Setback to Break Their Record | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/new-haven-testing-new-engine.html | New Haven Testing New Engine | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/1946951-for-new-york-state-collects-heavily-from-12day-jamaica.html | $1,946,951 FOR NEW YORK; State Collects Heavily From 12Day Jamaica Meeting | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/asiabased-b29s-now-on-marianas-150-bombers-make-3600mile-trip-to.html | ASIA-BASED B-29'S NOW ON MARIANAS; 150 Bombers Make 3,600-Mile Trip to Tinian Without Loss --Pilots Hail Transfer | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/british-aim-to-lift-domestics-level-white-paper-advises-training.html | BRITISH AIM TO LIFT DOMESTICS LEVEL; White Paper Advises Training Institute--Goal Is to Reach Factory-Status Living | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/mrs-pirving-grinberg-white-plains-civic-leader-55-wife-of-retired.html | MRS. P.IRVING GRINBERG; White Plains Civic Leader, 55, Wife of Retired Importer | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/downtown-parcel-in-new-ownership-mutual-life-sells-property-at-62.html | DOWNTOWN PARCEL IN NEW OWNERSHIP; Mutual Life Sells Property at 62 William Street, Once Used by Italian Bank | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/eisenhower-wins-londons-acclaim-and-highest-honor-order-of-merit.html | EISENHOWER WINS LONDON'S ACCLAIM AND HIGHEST HONOR; Order of Merit Given to Man Whom Churchill Calls 'One of Greatest Americans' THRONGS CHEER GENERAL He Expresses Hope That Unity of the Allies in This War Will Preclude Others | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/reagan-a-paramount-director.html | Reagan a Paramount Director | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/churchill-denies-accord-with-vichy-says-secret-negotiations-came-to.html | CHURCHILL DENIES ACCORD WITH VICHY; Says Secret Negotiations Came to Nothing--Petain's Aides Rely on Memoranda | True | By John MacCormac By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sentence-suspended-for-ticket-chiseler.html | SENTENCE SUSPENDED FOR TICKET CHISELER | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/apartments-bought-on-upper-west-side.html | APARTMENTS BOUGHT ON UPPER WEST SIDE | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/tigers-win-in-11th-from-browns-21-newhouser-hurls-8th-victory-in.html | TIGERS WIN IN 11TH FROM BROWNS, 2-1; Newhouser Hurls 8th Victory in Twilight Game as Single by Maier Scores Cramer | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/fur-items-for-fall-are-custommade-beauty-in-black.html | FUR ITEMS FOR FALL ARE CUSTOM-MADE; BEAUTY IN BLACK | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/screen-news-victor-mclaglen-named-to-whistle-stop-part.html | SCREEN NEWS; Victor McLaglen Named to 'Whistle Stop' Part | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/immediate-chid-rehabilitation-asked-in-europe-with-program-for-the.html | 'Immediate' Chid Rehabilitation Asked In Europe With Program for the UNRRA | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/square-d-to-invade-mexico.html | Square D to Invade Mexico | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/camera-man-in-army-dead-in-action-in-philippines.html | Camera Man in Army Dead In Action in Philippines | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/eight-airdromes-1150-brides.html | Eight Airdromes; 1,150 Brides | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/mrs-youngs-wed-to-naval-captain-former-laura-hover-bride-in.html | MRS. YOUNGS WED TO NAVAL CAPTAIN; Former Laura Hover Bride in Brooklyn Church of Richard Drace White, Retired | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/radio-today.html | RADIO TODAY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/to-be-married-backstage.html | To Be Married Backstage | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/harnedy-reelected-head-of-patrolmen.html | HARNEDY RE-ELECTED HEAD OF PATROLMEN | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/times-unit-wins-2d-e-telephoto-equipment-subsidiary-is-praised-by.html | TIMES UNIT WINS 2D E; Telephoto Equipment Subsidiary Is Praised by Patterson | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bonds-of-france-are-called-here-shortterm-obligations-must-be.html | BONDS OF FRANCE ARE CALLED HERE; Short-Term Obligations Must Be Deposited Before June 24 to Avoid Cancellation | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/studebaker-to-drop-5000-men.html | Studebaker to Drop 5,000 Men | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/money.html | MONEY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/joan-chappell-is-wed-she-becomes-the-bride-here-of-pfc-john-h.html | JOAN CHAPPELL IS WED; She Becomes the Bride Here of Pfc. John H. Lamont of Army | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/new-aid-to-cotton-held-inflationary-serious-trend-that-way-seen-for.html | NEW AID TO COTTON HELD INFLATIONARY; Serious Trend That Way Seen for Textiles on Cost-Plus Formula in Price Bill | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/party-for-fledgling-playwrights.html | Party for Fledgling Playwrights | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/slaughterer-suspended-opa-orders-2week-halt-in-kill-ing-choice-and.html | SLAUGHTERER SUSPENDED; OPA Orders 2-Week Halt in Kill-ing Choice and Good Cattle | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/donna-reed-to-be-wed.html | Donna Reed to Be Wed | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/grains-irregular-on-crop-forecast-wheat-unchanged-to-c-off-corn-18c.html | GRAINS IRREGULAR ON CROP FORECAST; Wheat Unchanged to c Off, Corn 1/8c Down to c Up-- Oats Sag, Rye Gains | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-canadian-election.html | THE CANADIAN ELECTION | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/ogrady-commisso-qualify.html | O'Grady, Commisso Qualify | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/office-management-men-choose-him-for-award.html | Office Management Men Choose Him for Award | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/magnetic-storms-due-largest-sun-spot-in-years-seen-by-planetarium.html | MAGNETIC STORMS DUE; Largest Sun Spot in Years Seen by Planetarium Observer | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/van-acker-to-see-leopold-again.html | Van Acker to See Leopold Again | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/khaki-candidates-barred-in-britain-labor-wins-ban-on-uniforms-after.html | KHAKI' CANDIDATES BARRED IN BRITAIN; Labor Wins Ban on Uniforms After House Fight--Attlee, Churchill Widen Feud | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/rudolph-nadel-killed-stock-broker-was-on-duty-in-europe-with.html | RUDOLPH NADEL KILLED; Stock Broker Was on Duty in Europe With Civilian Group | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/change-in-name-approved.html | Change in Name Approved | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/von-schirach-captured-ribbentrops-son-and-bormann-also-among.html | VON SCHIRACH CAPTURED; Ribbentrop's Son and Bormann Also Among Prisoners | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/iraq-to-get-big-pipe-line-work-on-kirkukhaifa-project-will-start.html | IRAQ TO GET BIG PIPE LINE; Work on Kirkuk-Haifa Project Will Start Next Year | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/lack-of-doctors-called-us-peril-withdrawal-of-students-said-to.html | LACK OF DOCTORS CALLED U.S. PERIL; Withdrawal of Students Said to Threaten the Welfare of Nation for 20 Years OTHER PROFESSIONS CITED Dentists and Engineers Named in Report That Contrasts Practice of Allies | True | By Benjamin Fine | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/hopkins-in-washington-reports-to-president-whom-he-will-see-again.html | HOPKINS IN WASHINGTON; Reports to President, Whom He Will See Again Today | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/letters-to-the-times-medical-care-of-veterans-good-postwar.html | Letters to The Times; Medical Care of Veterans Good Post-War Treatment of Injured Urged in Suggested Plan | True | VETERAN OF WORLD WAR I. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/an-epic-naval-war-us-shipbuilding-and-skill-turned-tide-in-battle.html | An Epic Naval War; U.S. Shipbuilding and Skill Turned Tide in Battle With Submarines in Atlantic | True | By Hanson W. Baldwin | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/belmont-park-area-is-cleared-of-autos.html | BELMONT PARK AREA IS CLEARED OF AUTOS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/hogan-is-rejected-by-tammany-hall-democratic-leaders-vote-118-to-98.html | HOGAN IS REJECTED BY TAMMANY HALL; Democratic Leaders Vote 118 to 98 to Designate E.J. Ennis for Prosecutor | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/summer-resorts-facing-opa-curb-must-collect-food-rationing-stamps.html | SUMMER RESORTS FACING OPA CURB; Must Collect Food Rationing Stamps From Vacationers, Woolley Announces | True | By Charles Grutzner Jr. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sponsor-of-mortgage-law-joseph-controller-candidate-also-a.html | SPONSOR OF MORTGAGE LAW; Joseph, Controller Candidate, Also a Philanthropist | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marine-fliers-set-records-in-pacific-second-wing-hottest-group-in.html | MARINE FLIERS SET RECORDS IN PACIFIC; Second Wing, 'Hottest' Group in Okinawa Fray, Downs 400 Japanese in 50 Days | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/commission-votes-enforcement-plan-real-business-section-of-the-new.html | COMMISSION VOTES ENFORCEMENT PLAN; 'Real Business Section' of the New United Nations Charter Is Approved by Parley Body | True | By Lawrence E. Davies Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/form-opposition-to-utility-plan-3-new-york-stockholders-of-columbia.html | FORM OPPOSITION TO UTILITY PLAN; 3 New York Stockholders of Columbia Gas Ask SEC to Permit Them to Act | True | Special to THE NEW YORK TIMES. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/backwaters-of-war.html | BACKWATERS OF WAR | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/fencers-club-takes-us-womens-honors.html | FENCERS CLUB TAKES U.S. WOMEN'S HONORS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/dividends-by-bank-in-stock-and-cash.html | DIVIDENDS BY BANK IN STOCK AND CASH | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/new-top-officers-of-american-airlines-inc.html | NEW TOP OFFICERS OF AMERICAN AIRLINES, INC. | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/athletics-overcome-red-sox-in-12th-75.html | ATHLETICS OVERCOME RED SOX IN 12TH, 7-5 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/hardeen-dead-69-houdinis-brother-illusionist-escape-artist-a.html | HARDEEN DEAD, 69; HOUDINI'S BROTHER; Illusionist, Escape Artist, a Founder of Magician's Guild --Gave Last Show May 29 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/students-gather-paper-8442-raised-in-two-months-from-waste.html | STUDENTS GATHER PAPER; $8,442 Raised in Two Months From Waste Collections | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/museum-head-to-retire-miss-gibson-to-become-curator-emeritus-at.html | MUSEUM HEAD TO RETIRE; Miss Gibson to Become Curator Emeritus at Cooper Union | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/pope-says-he-tried-to-bar-war-by-axis-vatican-stresses-his-defiance.html | POPE SAYS HE TRIED TO BAR WAR BY AXIS; Vatican Stresses His Defiance of Concentration Camp in Reply to Mussolini Warning | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/maj-maurice-evans-honored.html | Maj. Maurice Evans Honored | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/topics-of-the-day-in-wall-street-holding-company-act.html | TOPICS OF THE DAY IN WALL STREET; Holding Company Act | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/laundry-institute-tests-sheets.html | Laundry Institute Tests Sheets | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/lombardi-dodgers-checks-giants-74-chasing-an-elusive-ball-during.html | LOMBARDI, DODGERS, CHECKS GIANTS, 7-4; CHASING AN ELUSIVE BALL DURING YESTERDAY'S GAME AT EBBETS FIELD | True | By Roscoe McGowen | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/french-retailers-protest-luxury-tax.html | FRENCH RETAILERS PROTEST LUXURY TAX | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/gerheauser-pirates-subdues-cubs-9-to-3.html | GERHEAUSER, PIRATES, SUBDUES CUBS, 9 TO 3 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/movie-war-work-praised-basil-oconnor-says-there-also-will-be-morale.html | MOVIE WAR WORK PRAISED; Basil O'Connor Says There Also Will Be Morale Job After War | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/fifth-avenue-home-resold.html | Fifth Avenue Home Resold | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/poem-made-by-p-leb-to-hit-tree-publicity.html | POEM MADE BY P. LeB. TO HIT TREE PUBLICITY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/commerce-report-sees-half-of-war-plants-here-able-to-convert-within.html | Commerce Report Sees Half of War Plants Here Able to Convert Within 2 Months | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/reports-store-sales-good.html | Reports Store Sales Good | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/memorial-day-in-reich-us-flags-so-scarce-soldiers-made-own-from.html | MEMORIAL DAY IN REICH; U.S. Flags So Scarce Soldiers Made Own From Sheets | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/mexican-fliers-score-blast-japanese-holed-in-caves-on-independent.html | MEXICAN FLIERS SCORE; Blast Japanese Holed in Caves on Independent Mission | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/japanese-premier-gets-decree-power-peers-enact-war-emergency.html | JAPANESE PREMIER GETS DECREE POWER; Peers Enact War Emergency Rule--Diet Wins a Sop in Right to Review Steps | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/names-veterans-aides-dewey-appoints-brig-gen-at-brown-to-head-state.html | NAMES VETERANS AIDES; Dewey Appoints Brig. Gen. A.T. Brown to Head State Body | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/elliott-roosevelt-got-200000-from-head-of-a-p-lawyer-says-repaid.html | Elliott Roosevelt Got $200,000 From Head Of A. & P., Lawyer Says, Repaid $4,000; Elliott Roosevelt Not Reached | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/golf-meet-set-for-june-26.html | Golf Meet Set for June 26 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/day-nurseries-group-meets.html | Day Nurseries Group Meets | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/war-prisoner-captured-here.html | War Prisoner Captured Here | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-final-days-of-okinawa.html | THE FINAL DAYS OF OKINAWA | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/only-six-uboats-unaccounted-for.html | ONLY SIX U-BOATS UNACCOUNTED FOR | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/quisling-trial-due-in-july.html | Quisling Trial Due in July | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yugoslav-files-charges-writer-says-americans-mistreat-exprisoners.html | YUGOSLAV FILES CHARGES; Writer Says Americans Mistreat Ex-Prisoners at Dachau | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/major-cast-change.html | MAJOR CAST CHANGE | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/12-poles-invited-to-moscow-to-aid-in-revising-regime-returns-from.html | 12 POLES INVITED TO MOSCOW TO AID IN REVISING REGIME; RETURNS FROM MOSCOW MISSION | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/to-press-extra-phone-fight.html | To Press Extra Phone Fight | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/promoted-to-presidency-of-a-creamery-company.html | Promoted to Presidency Of a Creamery Company | True | Blank & Stoller | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/france-abandons-north-italy-areas-a-screen-star-is-camera-shy.html | FRANCE ABANDONS NORTH ITALY AREAS; A SCREEN STAR IS CAMERA SHY | True | By Harold Callender By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/chinese-nearing-wenchow-japanese-gaining-in-south-chinese-threaten.html | Chinese Nearing Wenchow; Japanese Gaining in South; CHINESE THREATEN PORT OF WENCHOW | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/students-adopt-code-of-behavior-parking-of-gum-under-chairs-leaving.html | STUDENTS ADOPT CODE OF BEHAVIOR; Parking of Gum Under Chairs, Leaving Footprints in New Pavements Under Ban | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/12-new-nurseries-to-be-ready-in-fall.html | 12 NEW NURSERIES TO BE READY IN FALL | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/prison-for-raping-soldiers-wife.html | Prison for Raping Soldier's Wife | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/odwyer-is-victor-in-fight-on-mates-hogan-is-rejected-named-by.html | O'DWYER IS VICTOR IN FIGHT ON MATES; HOGAN IS REJECTED; NAMED BY DEMOCRATS TO RUN WITH O'DWYER | True | By Leo Egan | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/russians-retain-britons-grigg-tells-house-of-futile-bid-to-have.html | RUSSIANS RETAIN BRITONS; Grigg Tells House of Futile Bid to Have Freed Men Returned | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yorkville-flats-sold-for-130000-5-parcels-near-church-on-79th.html | YORKVILLE FLATS SOLD FOR $130,000; 5 Parcels Near Church on 79th St.--Ownership of 80 Years Ended | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/new-fields-opened-by-glass-industry-products-for-peace-forecast.html | NEW FIELDS OPENED BY GLASS INDUSTRY; Products for Peace Forecast --Owens-Illinois' Novelties for Domestic Usage PUBLIC KEEN FOR CHANGES Manufacturers Conservative and Still Under Restraint of Federal Rules | True | By Warren R. Williams | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bonds-for-fathers-day.html | Bonds for Father's Day | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/cottonseed-crush-rises-tonnage-in-10-months-ended-on-may-31-put-at.html | COTTONSEED CRUSH RISES; Tonnage in 10 Months Ended on May 31 Put at 4,001,520 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/gruber-and-lemon-win-upset-valentine-and-tullis-in-eastern.html | GRUBER AND LEMON WIN; Upset Valentine and Tullis in Eastern Schoolboy Tennis | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/french-racing-to-be-resumed.html | French Racing to Be Resumed | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/woman-among-victims-of-lynchings-in-france.html | Woman Among Victims Of Lynchings in France | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/eisenhower-history-is-aptup-to-a-point.html | EISENHOWER 'HISTORY' IS APT--UP TO A POINT | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sewers-searched-for-fatal-pistols-langford-murder-weapons-sought-as.html | SEWERS SEARCHED FOR FATAL PISTOLS; Langford Murder Weapons Sought as Homicide Squads Quiz Victim's Acquaintances | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/named-general-manager-of-home-foods-affiliate.html | Named General Manager Of Home Foods Affiliate | True | Conway | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/high-cliff-scaled-troops-surprise-enemy-by-climbing-up-ropes-to.html | HIGH CLIFF SCALED; Troops Surprise Enemy by Climbing Up Ropes to Escarpment MARINES ALSO TAKE RIDGE Piercing of Southern Defenses in Final Assault Follows Rejection of Ultimatum | True | By Warren Moscow By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/boudreau-is-rejected-indians-manager-turned-down-because-of-bad.html | BOUDREAU IS REJECTED; Indians' Manager Turned Down Because of Bad Ankles | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/spain-now-ready-to-yield-tangier-notifies-britain-of-desire-to.html | SPAIN NOW READY TO YIELD TANGIER; Notifies Britain of Desire to Negotiate Return of Area to International Status | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/seek-to-hasten-economic-parley-us-and-britain-would-set-world.html | SEEK TO HASTEN ECONOMIC PARLEY; U.S. and Britain Would Set World Meeting Before Charter Is Ratified | True | By Russell Porter Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sports-today.html | Sports Today | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bankers-life-head-on-board.html | Bankers Life Head on Board | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/george-schauncey-retired-investment-broker-of-new-york-dies-in.html | GEORGE S.CHAUNCEY; Retired Investment Broker of New York Dies in Orange | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/nam-asks-10-cut-in-income-tax-rates.html | NAM ASKS 10% CUT IN INCOME TAX RATES | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/on-federation-banks-board.html | On Federation Bank's Board | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-civil-service.html | The Civil Service | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/gen-hershey-denounced-a-draft-board-protests-plan-to-let.html | GEN. HERSHEY DENOUNCED; A Draft Board Protests Plan to Let Conscientious Objectors Go | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/domei-confidential-tokyo-plant-burned.html | Domei Confidential: Tokyo Plant Burned | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/russia-at-san-francisco.html | RUSSIA AT SAN FRANCISCO | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/general-mcauliffe-to-be-guest.html | General McAuliffe to Be Guest | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/wctu-membership-drive.html | W.C.T.U. Membership Drive | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/rufus-fchapin-bank-executive-treasurer-of-rotary-international-dies.html | RUFUS F.CHAPIN; Bank Executive, Treasurer of Rotary International, Dies | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/eisenhower-holds-free-press-vital-eisenhower-receives-freedom-of.html | EISENHOWER HOLDS FREE PRESS VITAL; Eisenhower Receives Freedom of London--His Cronies at 'Ike's Corner' Plan Their Reception | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/merton-l-beebe-montclair-ymca-secretary-since-1911-is-dead-at-67.html | MERTON L. BEEBE; Montclair Y.M.C.A. Secretary Since 1911 Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/visitors-ask-truman-for-help-for-italy.html | VISITORS ASK TRUMAN FOR HELP FOR ITALY | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/urge-newsprint-inquiry-senators-say-publishers-face-threat-of.html | URGE NEWSPRINT INQUIRY; Senators Say Publishers Face Threat of Greater Shortages | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/antipoll-tax-bill-is-passed-by-house-251105-voting-almost-wholly.html | ANTI-POLL TAX BILL IS PASSED BY HOUSE; 251-105 Voting Almost Wholly Sectional--Measure Faces a Senate Filibuster | True | By William S. White Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/gifts-for-returning-captives.html | Gifts for Returning Captives | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/newark-splits-twin-bill-triumphs-10-to-9-then-bows-to-montreal-in.html | NEWARK SPLITS TWIN BILL; Triumphs, 10 to 9, Then Bows to Montreal in Second, 6 to 3 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/first-fashion-show-in-london-since-1939.html | FIRST FASHION SHOW IN LONDON SINCE 1939 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/veteran-hospital-at-northport-hit-house-group-starts-inquiry-into.html | VETERAN HOSPITAL AT NORTHPORT HIT; House Group Starts Inquiry Into Charges of Violent Mistreatment of Patients | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/talbert-in-tennis-cast-to-take-part-in-red-cross-play-at-forest.html | TALBERT IN TENNIS CAST; To Take Part in Red Cross Play at Forest Hills June 22-24 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/late-canadian-votes-cut-liberals-margin.html | LATE CANADIAN VOTES CUT LIBERALS' MARGIN | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/guns-to-be-obsolete-soon-inventor-says.html | GUNS TO BE OBSOLETE SOON, INVENTOR SAYS | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/keltner-leaves-great-lakes.html | Keltner Leaves Great Lakes | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/charles-ewhowell-restaurant-aide-56.html | CHARLES E.WHOWELL, RESTAURANT AIDE, 56 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-play-nazi-world.html | THE PLAY; Nazi World | True | By Lewis Nichols | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/truman-clears-stand-he-writes-two-letters-to-the-capitol-to-clarify.html | Truman Clears Stand; He Writes Two Letters to the Capitol to Clarify Statements Given to the Press | True | By Arthur Krock Special To the New York Times. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/archives/dr-petruesdale-a-leading-surgeon-won-note-for-upside-down-stomach.html | DR. P.E.TRUESDALE, A LEADING SURGEON; Won Note for 'Upside Down' Stomach Operation in 1935 --Dies in Fall River, 70 | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/texan-joins-empire-trust-board.html | Texan Joins Empire Trust Board | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/fliers-hunt-truce-signal-in-vain-japanese-spurn-buckners-offer.html | Fliers Hunt Truce Signal in Vain; Japanese Spurn Buckner's Offer; FLIERS HUNT SIGN OF TRUCE IN VAIN | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/unfinished-victory.html | UNFINISHED VICTORY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/municipal-loans-carteret-county-nc.html | MUNICIPAL LOANS; Carteret County, N.C. | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/richard-mcaffery-professor-of-mining.html | RICHARD M'CAFFERY, PROFESSOR OF MINING | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/duhart-signed-by-steelers.html | Duhart Signed by Steelers | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/mrs-mcr-holt-wed-to-john-garrett-2d.html | MRS. M.C.R. HOLT WED TO JOHN GARRETT 2D | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/olive-littlefield-bride-red-cross-aide-wed-in-sydney-to-capt-donald.html | OLIVE LITTLEFIELD BRIDE; Red Cross Aide Wed in Sydney to Capt. Donald Burris, USAAF | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/500-wounded-men-to-aid-bond-drive-first-purple-heart-parade-to-be.html | 500 WOUNDED MEN TO AID BOND DRIVE; First Purple Heart Parade to Be Held Friday in 5th Ave. to Mark Infantry Day COMBAT SHOW IN ENENING Only Bond Buyers Will Get Into Ebbets Field--Bougainville Attack to Be Re-enacted | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/gen-jm-claypool-led-confederates-exhead-of-souths-veterans-dies-in.html | GEN. J.M. CLAYPOOL, LED CONFEDERATES; Ex-Head of South's Veterans Dies in St.Louis at 98-- Clergyman 60 Years | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/taylor-flies-from-rome-to-paris.html | Taylor Flies From Rome to Paris | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/hospital-aide-accused-undertaker-says-orderly-delivered-veterans.html | HOSPITAL AIDE ACCUSED; Undertaker Says Orderly Delivered Veteran's Body Unclothed | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/dolph-camilli-is-out-as-oaklands-pilot.html | DOLPH CAMILLI IS OUT AS OAKLAND'S PILOT | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/allots-gasoline-for-higher-ration-petroleum-administration.html | ALLOTS GASOLINE FOR HIGHER RATION; Petroleum Administration Implements Last Months Increases for A and B Cards | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-statement-on-poland.html | The Statement on Poland | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/firemen-will-aid-fund-walsh-will-present-a-check-at-his-office-this.html | FIREMEN WILL AID FUND; Walsh Will Present a Check at His Office This Morning | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/limit-on-us-notes-fixed-yellow-seal-dollars-to-go-out-in-italy-july.html | LIMIT ON U.S. NOTES FIXED; Yellow Seal Dollars to Go Out in Italy July 31 | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/honors-home-front-duty-pullman-head-will-cite-mps-and-shore.html | HONORS HOME FRONT DUTY; Pullman Head Will Cite M.P.'s and Shore Patrolmen | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/finds-greece-in-tragic-need.html | Finds Greece in 'Tragic Need' | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/news-of-food-dextrose-instead-of-sugar-is-feasible-in-preparation.html | News of Food; Dextrose Instead of Sugar Is Feasible in Preparation of Many Desserts | True | By Jane Holt | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/maverick-hits-critics-of-soviet-while-backing-draft-in-peacetime.html | Maverick Hits Critics of Soviet While Backing Draft in Peacetime; Says Some Opponents of Universal Service Program 'Drag Russia Into Discussion' at House Committee Hearings | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/lendlease-to-china-shows-swift-gains.html | LEND-LEASE TO CHINA SHOWS SWIFT GAINS | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/pavot-gains-favor-with-speedy-trial-jeffords-ace-goes-preakness.html | PAVOT GAINS FAVOR WITH SPEEDY TRIAL; Jeffords Ace Goes Preakness Route of 1 3/16 Miles in 1:59 1/5 at Pimlico | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/wed-in-capital.html | WED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/some-relief-seen-in-clothing-field-whatever-benefits-accrue-are.html | SOME RELIEF SEEN IN CLOTHING FIELD; Whatever Benefits Accrue Are Based on M-388c Quota Rise for the Third Quarter | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/veteran-hospital-aids-proposed-the-legion-program.html | Veteran Hospital Aids Proposed; THE LEGION PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/work-of-blind-girls-exhibited.html | Work of Blind Girls Exhibited | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/10-almost-drown-after-main-break-two-policemen-rescue-6-from.html | 10 ALMOST DROWN AFTER MAIN BREAK; Two Policemen Rescue 6 From Flooded Apartments in the Bronx by Swimming PUMPS AT WORK ALL DAY Rampaging Waters Spread So Fast Residents Awake to Find Their Beds Awash | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/greyhound-system-shows-profit-drop-bus-concern-clears-1582-694-in.html | GREYHOUND SYSTEM SHOWS PROFIT DROP; Bus Concern Clears $1,582,-694 in Quarter, Compared With $2,042,658 in '44 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/urges-tariff-bill-to-guard-freedom-george-tells-senate-world-tide.html | URGES TARIFF BILL TO GUARD FREEDOM; George Tells Senate 'World Tide of Collectivism' Is Peril to Our System | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/troth-announced-of-barbara-tyner-bridetobe.html | TROTH ANNOUNCED OF BARBARA TYNER; BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/cuttersup-to-protest-trade-feels-it-may-have-to-fight-for-equitable.html | CUTTERS-UP TO PROTEST; Trade Feels It May Have to Fight for Equitable Prices | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/leonard-dbrownell-district-engineer-for-6-upstate-counties-in-field.html | LEONARD D.BROWNELL; District Engineer for 6 Up-State Counties in Field 45 Years | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/thomas-a-davis-exofficial-of-stgiles-house-a-smallarms-expert.html | THOMAS A. DAVIS; Ex-Official of St.Giles' House -- A Small-Arms Expert | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bonomi-ministers-resign-to-humbert-step-leaves-balance-of-power-in.html | BONOMI, MINISTERS RESIGN TO HUMBERT; Step Leaves Balance of Power in Hands of Monarchy-- Parties Continue Talks | True | By Milton Bracker By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/disciplinary-right-is-denied-to-nasd-sec-rules-it-may-not-punish.html | DISCIPLINARY RIGHT IS DENIED TO NASD; SEC Rules It May Not Punish Members for Failure to Uphold Price Pacts SIDE ISSUE UNRESOLVED Question of Whether AntiTrust Act Is Violated by Agreements Is Unsettled | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/homeward-bound.html | HOMEWARD BOUND | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/foes-3month-plane-toll-is-4072-at-okinawa-china-and-homeland-losses.html | Foe's 3-Month Plane Toll Is 4,072 At Okinawa, China and Homeland; Losses Almost Equal Enemy's Output for Similar Period-- Our Casualties in Ships Have Also Been Heavy | True | By Sidney Shalett Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/kheel-warning-is-given-industry-on-wage-cuts-during-conversion-wlb.html | Kheel Warning Is Given Industry On Wage Cuts During Conversion; WLB Director Says Same Watchful Policing Will Be Used as Was Adopted on Increases for War Workers | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/wpb-spot-program-virtually-ended-agency-orders-field-offices-to.html | WPB SPOT PROGRAM VIRTUALLY ENDED; Agency Orders Field Offices to Deny Further Preferences, Allotments Beyond July 1 EXCEPTS ESSENTIAL NEEDS Production Will Be Allowed on Items in Direction 1 to PR-25 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/lindbergh-a-visitor-in-paris.html | Lindbergh a Visitor in Paris | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/brewster-audit-on-way-expected-to-be-ready-before-stockholders.html | BREWSTER AUDIT ON WAY; Expected to Be Ready Before Stockholders' Meeting Aug. 28 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/compulsory-jury-service-urged.html | Compulsory Jury Service Urged | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/froedtert-buys-big-elevator.html | Froedtert Buys Big Elevator | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/compo-annexes-decision.html | Compo Annexes Decision | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bivins-stops-scott-in-4th-texan-knocked-out-for-1st-time-in-67.html | BIVINS STOPS SCOTT IN 4TH; Texan Knocked Out for 1st Time in 67 Starts as Pro | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/allied-bombing-did-not-wreck-reichs-war-power-writer-says.html | Allied Bombing Did Not Wreck Reich's War Power, Writer Says | True | By L.s.b. Shapiro North American Newspaper Alliance. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/jersey-city-takes-pair-beats-rochester-21-and-103-and-gains-lead-in.html | JERSEY CITY TAKES PAIR; Beats Rochester, 2-1 and 10-3, and Gains Lead in Race | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/papers-indicate-death-pile-outside-door-leads-to-the-discovery-of.html | PAPERS INDICATE DEATH; Pile Outside Door Leads to the Discovery of Woman | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yonkers-gets-play-center-data.html | Yonkers Gets Play Center Data | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/stage-door-canteen-gets-a-months-stay.html | STAGE DOOR CANTEEN GETS A MONTH'S STAY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sale-of-sulfa-drugs-curbed-by-the-city.html | Sale of Sulfa Drugs Curbed by the City | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/icc-rail-merger-hearing-financial-plans-in-alton-deal-to-be-taken.html | ICC RAIL MERGER HEARING; Financial Plans in Alton Deal to Be Taken Up Today | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/elected-to-state-labor-post.html | Elected to State Labor Post | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/abroad-a-middle-power-keeps-to-a-middle-course.html | Abroad; A Middle Power Keeps to a Middle Course | True | By Anne O'Hare McCormick | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/prudential-insurance-elects-him-a-director.html | Prudential Insurance Elects Him a Director | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/miss-atterbury-gains-wins-two-matches-in-collegiate-tennis-play-at.html | MISS ATTERBURY GAINS; Wins Two Matches in Collegiate Tennis Play at Longwood | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/us-forces-resume-north-luzon-drive-bag-7-tanks-in-deep-cagayan.html | U.S. FORCES RESUME NORTH LUZON DRIVE; Bag 7 Tanks in Deep Cagayan Valley Thrust--Bombers Wreck 48 Convoy Vehicles | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sick-printers-halt-publication-of-paper.html | 'SICK' PRINTERS HALT PUBLICATION OF PAPER | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/coleman-plan-approved-stockholders-vote-to-reclassify-shares-change.html | COLEMAN PLAN APPROVED; Stockholders Vote to Reclassify Shares, Change Name | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bonds-and-shares-on-london-market-kaffir-issues-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Issues Are Center of Interest and Declines Are Seen Throughout List | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/world-court-plan-cast-in-final-form-jurists-complete-revision-of.html | WORLD COURT PLAN CAST IN FINAL FORM; Jurists Complete Revision of Statute--Such Regimes as Franco's in Spain Barred | True | By James B. Reston Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/norwegian-cabinet-resigns-as-expected.html | NORWEGIAN CABINET RESIGNS AS EXPECTED | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/georgine-hills-nuptials-she-is-wed-to-john-j-mendillo-army-medical.html | GEORGINE HILL'S NUPTIALS; She Is Wed to John J. Mendillo, Army Medical Student | True | Special to THE NEW YORK TIMES. | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/nuptials-are-held-for-mrs-reeves-widow-of-samuel-j-reeves-is-wed-to.html | NUPTIALS ARE HELD FOR MRS. REEVES; Widow of Samuel J. Reeves Is Wed to Guilliaem Aertsen Jr. in St. Thomas Church | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/text-of-gen-eisenhower-speech-a-symbol-of-allied-people.html | Text of Gen. Eisenhower Speech; A Symbol of Allied People | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sees-trade-knell-for-reich-japan-morgenthau-tells-senate-body-that.html | SEES TRADE KNELL FOR REICH, JAPAN; Morgenthau Tells Senate Body That This Will Have Little Effect on Our Economy | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/axis-sally-defended-parents-say-she-actually-aided-american-war.html | 'AXIS SALLY' DEFENDED; Parents Say She Actually Aided American War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/churchill-lists-new-losses.html | Churchill Lists New Losses | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/committee-provisions-for-the-creation-and-operation-of-the-new.html | Committee Provisions for the Creation and Operation of the New World Court; CHAPTER I Organization of the Court | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/aid-to-oil-men-sought-house-body-backs-bill-to-exempt-drillcosts.html | AID TO OIL MEN SOUGHT; House Body Backs Bill to Exempt Drill--Costs Tax | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/allies-rule-trieste-italians-hail-shift.html | ALLIES RULE TRIESTE; ITALIANS HAIL SHIFT | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/afl-spurns-cio-on-work-charter-will-not-sit-with-rival-in-talks-to.html | AFL SPURNS CIO ON WORK 'CHARTER'; Will Not Sit With Rival in Talks to Make Pact With Eric Johnston Work | True | By Louis Stark Special To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/truman-aide-shifted-mckim-criticized-by-halleck-gets-new-post-in.html | TRUMAN AIDE SHIFTED; McKim, Criticized by Halleck, Gets New Post in Loan Agency | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/princess-is-paroled-stephanie-hohenlohe-had-been-in-enemy-alien.html | PRINCESS IS PAROLED; Stephanie Hohenlohe Had Been in Enemy Alien Camp Since '41 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/nyu-to-present-awards-today.html | N.Y.U. to Present Awards Today | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/triple-dead-heat-for-place-is-run-three-finish-locked-a-nose-behind.html | TRIPLE DEAD HEAT FOR PLACE IS RUN; Three Finish Locked, a Nose Behind Kengar, in Seventh Race at Suffolk Downs | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/joins-walworth-directorate.html | Joins Walworth Directorate | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/czechoslovakia-again-colorful-now-that-nazis-are-gone.html | CZECHOSLOVAKIA AGAIN COLORFUL NOW THAT NAZIS ARE GONE | True | The New York Times (U.S. Signal Corps) | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/laval-bars-crime-stigma-refusal-to-quit-spain-is-laid-to-rejection.html | LAVAL BARS CRIME STIGMA; Refusal to Quit Spain Is Laid to Rejection of His Demand | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sees-apartment-plenty-westinghouse-aide-says-electric-gadgets-will.html | SEES APARTMENT PLENTY; Westinghouse Aide Says Electric Gadgets Will Draw Tenants | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/dressed-for-play.html | DRESSED FOR PLAY | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/burlington-mills-lists-new-issue-trailmobile-continental-baking-and.html | BURLINGTON MILLS LISTS NEW ISSUE; Trailmobile, Continental Baking and Schuster CompaniesAlso File With the SEC | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/rail-aid-coming-holland-is-told-rolling-stock-in-reich-from.html | RAIL AID COMING, HOLLAND IS TOLD; Rolling Stock in Reich From Netherlands, Belgium and France to Be Pooled | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/150-get-degrees-at-fordham-today-archbishop-spellman-is-to-preside.html | 150 GET DEGREES AT FORDHAM TODAY; Archbishop Spellman Is to Preside at Commencement -- Diplomas for 69 | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/bus-kills-mother-son-child-runs-into-5th-ave-and-parent-tries-to.html | BUS KILLS MOTHER, SON; Child Runs Into 5th Ave. and Parent Tries to Save Him | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/big-3-to-meet-in-secrecy-british-indicate-russia-objects-to.html | BIG 3 TO MEET IN SECRECY; British Indicate Russia Objects to Publicity at and About It | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/exdictator-a-leader-of-salvador-revolt.html | EX-DICTATOR A LEADER OF SALVADOR REVOLT | True | By Cable To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/booksauthors.html | Books--Authors | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/yonkers-bank-raises-dividend.html | Yonkers Bank Raises Dividend | True | Special to THE NEW YORK TIMES. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/rights-to-spring-sought-by-metro-deal-with-john-c-wilson-is-near.html | RIGHTS TO 'SPRING' SOUGHT BY METRO; Deal With John C. Wilson Is Near Closing--An Advance of $175,000 Involved | True | By Sam Zolotow | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/leftists-leading-in-peru.html | Leftists Leading in Peru | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/ruffin-stops-mammone-stamford-boxer-fails-to-come-out-for-fifth.html | RUFFIN STOPS MAMMONE; Stamford Boxer Fails to Come Out for Fifth Round | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/spanish-clash-reported-six-rebels-and-3-civil-guards-said-to-have.html | SPANISH CLASH REPORTED; Six Rebels and 3 Civil Guards Said to Have Been Killed | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/sales-made-in-jersey-jersey-city-taxpayer-and-an-apartment-among.html | SALES MADE IN JERSEY; Jersey City 'Taxpayer' and an Apartment Among Deals | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/escort-ship-loses-stern-sheared-off-by-uboat-last-yearvessel.html | ESCORT SHIP LOSES STERN; Sheared Off by U-Boat Last Year--Vessel Survives | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/3355-in-nyu-class-in-exercises-today-seven-honorary-degrees-to-be.html | 3,355 IN N.Y.U. CLASS IN EXERCISES TODAY; Seven Honorary Degrees to Be Conferred at 113th Annual Ceremony on Ohio Field 3 ALUMNI TO GET AWARDS Mayor and His Former Teacher Will March With 1,500 Graduates in Procession | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/censorship-in-france-revised-for-papers.html | CENSORSHIP IN FRANCE REVISED FOR PAPERS | True | By Wireless To the New York Times. | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/proskauer-extols-our-delegates-for-progress-at-san-francisco.html | Proskauer Extols Our Delegates For Progress at San Francisco | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673277 |
| 1945-06-13 | 1945-06-13 | https://www.nytimes.com/1945/06/13/archives/powder-plant-explodes-three-soldiers-killed-in-fresnes-france-near.html | POWDER PLANT EXPLODES; Three Soldiers Killed in Fresnes, France, Near Italy | True | | C1B 673277 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/henry-rathbone-journalist-dead-professor-emeritus-of-new-york.html | HENRY RATHBONE, JOURNALIST, DEAD; Professor Emeritus of New York University, Ex-Editor on Metropolitan Papers | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/columbia-checked-by-rain-league-game-with-penn-nine-is-called-at.html | COLUMBIA CHECKED BY RAIN; League Game With Penn Nine Is Called at End of Third | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/australians-win-amendment-fight.html | AUSTRALIANS WIN AMENDMENT FIGHT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/republicans-name-hogan-and-nathan-county-executive-committee-also.html | REPUBLICANS NAME HOGAN AND NATHAN; County Executive Committee Also Ratifies the Ticket Headed by Goldstein Refuses to Back Goldstein Sees Experienced Man Needed | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/atc-plane-sets-mark-in-casablanca-flight.html | ATC PLANE SETS MARK IN CASABLANCA FLIGHT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/fordham-honors-a-distinguished-son.html | FORDHAM HONORS A DISTINGUISHED SON | True | The New York Times | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/events-today.html | Events Today | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/two-labor-groups-oppose-the-draft-afl-suggests-health-care-instead.html | TWO LABOR GROUPS OPPOSE THE DRAFT; AFL Suggests Health Care Instead of Training--CIO Fears Effect on World Objects to Standing Armies Calls for Armament Cut Farm Group Would Defer Action Georgia Educator for It | True | By Joseph A. Loftus Special To the New York Times. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/3604-troops-were-lost-on-ships-taking-4453061-men-to-europe-war.html | 3,604 Troops Were Lost on Ships Taking 4,453,061 Men to Europe; War Department Says This Was Toll on 41 Ships Sunk or Damaged in West--Record Far Better Than in '17, '18 Comparison With Last War List of Ships Involved | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/flags-168th-birthday-to-be-celebrated-by-parade-and-exercises-at.html | Flag's 168th Birthday to Be Celebrated By Parade and Exercises at City Hall | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/charles-m-ott-pullman-official-here-was-in-charge-of-troop.html | CHARLES M. OTT; Pullman Official Here Was in Charge of Troop Movements | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/the-poll-tax-issue.html | THE POLL TAX ISSUE | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/jersey-city-wins-in-11th-tops-rochester-54-for-seventh-straight.html | JERSEY CITY WINS IN 11TH; Tops Rochester, 5-4, for Seventh Straight Time This Season | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/named-general-manager-of-skytop-lodges-inc.html | Named General Manager Of Skytop Lodges, Inc. | True | Underwood & Underwood | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/st-johns-confers-degrees-on-116.html | ST. JOHN'S CONFERS DEGREES ON 116 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/two-plays-for-veterans-sunday.html | Two Plays for Veterans Sunday | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/elected-to-directorates-of-ge-and-ige-concerns.html | Elected to Directorates Of GE and IGE Concerns | True | Durup Studio | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/summer-quota-cut-on-electric-irons.html | SUMMER QUOTA CUT ON ELECTRIC IRONS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/envoys-in-tangier-will-go-to-london.html | ENVOYS IN TANGIER WILL GO TO LONDON | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/strike-vote-scheduled-railway-express-employes-to-be-polled-today.html | STRIKE VOTE SCHEDULED; Railway Express Employes to Be Polled Today | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/6-more-ships-here-with-1600-gis-patton-meets-his-commander-in-chief.html | 6 MORE SHIPS HERE WITH 1,600 GI'S; PATTON MEETS HIS COMMANDER IN CHIEF | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/quisling-loot-restored-norway-says-4500000-kroner-in-property-was.html | QUISLING LOOT RESTORED; Norway Says 4,500,000 Kroner in Property Was Stolen | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/topics-of-the-day-in-wall-street-new-financing-government-in.html | TOPICS OF THE DAY IN WALL STREET; New Financing Government in Business Freight Cars | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/new-york-escaped-v2-rockets-by-6month-margin-army-says-us-escaped.html | New York Escaped V-2 Rockets By 6-Month Margin, Army Says; U.S. ESCAPED V-2'S BY JUST 6 MONTHS | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/laurlie-mitchell-a-brideelect.html | Laurlie Mitchell a Bride-Elect | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mrs-mnaughton-wins-her-82-is-best-gross-score-in-golf-event-at.html | MRS. M'NAUGHTON WINS; Her 82 Is Best Gross Score in Golf Event at Plandome | True | Special to THE NEW YORK TIMES. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/plan-up-to-extend-city-centers-life-move-apparently-intended-to-bar.html | PLAN UP TO EXTEND CITY CENTER'S LIFE; Move Apparently Intended to Bar Interference by the Next Administration BOARD MAY DECIDE TODAY Proposal Calls for a 5-Year Lease of Unit's Present Home on Sealed Bid Basis Run by Non-Profit Group Morris Its Moving Spirit | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/religious-teaching-urged-by-goldstein.html | RELIGIOUS TEACHING URGED BY GOLDSTEIN | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/2-hurt-in-carriage-crash-army-officer-and-woman-thrown-out-when.html | 2 HURT IN CARRIAGE CRASH; Army Officer and Woman Thrown Out When Horse Bolts | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nancy-peterson-engaged-waves-petty-officer-is-fiancee-of-william-r.html | NANCY PETERSON ENGAGED; Waves' Petty Officer Is Fiancee of William R. Godfrey, Navy | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/netherlands-push-aid-to-their-indies-borneo-invasion-leader-watches.html | NETHERLANDS PUSH AID TO THEIR INDIES; BORNEO INVASION: LEADER WATCHES, AUSTRALIANS LAND | True | By Nancy MacLennanthe New York Timesjune 14 (U.S. SIGNAL CORPS RADIOTELEPHOTOS), 1945 | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/publisher-and-editor-charged-with-fraud.html | PUBLISHER AND EDITOR CHARGED WITH FRAUD | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/spinning-at-new-low-manpower-shortage-reflected-in-reduced-activity.html | SPINNING AT NEW LOW; Manpower Shortage Reflected in Reduced Activity | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/burma-japanese-bombed-troop-concentrations-attacked-east-of-the.html | BURMA JAPANESE BOMBED; Troop Concentrations Attacked East of the Sittang River | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cio-group-presses-demands-on-wages-presents-to-vinson-and-davis.html | CIO GROUP PRESSES DEMANDS ON WAGES; Presents to Vinson and Davis Program for a Revision of Federal Policy | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/three-german-districts-sought-by-czechoslovakia.html | Three German Districts Sought by Czechoslovakia | True | By Reuter. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/fordhams-needs-put-at-17000000-but-father-gannon-admits-it-is-a.html | FORDHAM'S NEEDS PUT AT $17,000,000; But Father Gannon Admits It Is a 'Pipe Dream' Sum, and $4,000,000 Will Do Now Father Gannon Tells of Needs | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cio-meat-union-gets-rise-total-for-big-four-employes-is-put-at.html | CIO MEAT UNION GETS RISE; Total for Big Four Employes Is Put at $30,000,000 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/liberator-crashes-in-scotland.html | Liberator Crashes in Scotland | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/latest-war-casualties-from-the-threestate-metropolitan-area.html | Latest War Casualties From the Three-State Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/franchise-tax-due-tomorrow.html | Franchise Tax Due Tomorrow | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/chinese-win-juian-south-of-wenchow-foe-appears-to-be-fighting-only.html | CHINESE WIN JUIAN SOUTH OF WENCHOW; Foe Appears to Be Fighting Only Delaying Action in Retreat Northward | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cmp-cancellations-under-survey-here-greenleaf-reveals-check-now-is.html | CMP CANCELLATIONS UNDER SURVEY HERE; Greenleaf Reveals Check Now Is Being Made of Plants With Terminations, Cutbacks | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/hoop-jr-32-choice-in-55th-preakness-snider-will-ride-favorite-nine.html | HOOP JR. 3-2 CHOICE IN 55TH PREAKNESS; Snider Will Ride Favorite-- Nine of 10 Likely Starters Already Are at Pimlico | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/notes.html | Notes | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/failure-to-order-refrigerator-repairs-called-by-expert-a-housewives.html | Failure to Order Refrigerator Repairs Called by Expert a 'Housewives' Mistake' | True | By Mary Roche | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/george-a-guilford-designer-and-maker-of-braces-for-45-years-dies-in.html | GEORGE A. GUILFORD; Designer and Maker of Braces for 45 Years Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/german-looters-stooped-to-lift-secondhand-toys.html | German Looters Stooped To Lift Second-Hand Toys | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/herrbutcher.html | Herr--Butcher | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cotton-sells-off-in-profit-taking-futures-closes-1-point-higher-to.html | COTTON SELLS OFF IN PROFIT TAKING; Futures Closes 1 Point Higher to 5 Points Lower After Gains Up to 7 Points | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/men-are-needed-for-tasks-like-these.html | MEN ARE NEEDED FOR TASKS LIKE THESE | True | The New York Times | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/curtin-suffers-relapse.html | Curtin Suffers Relapse | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/odwyers-protest-forces-tammany-to-support-hogan-ennis-retires-when.html | O'DWYER'S PROTEST FORCES TAMMANY TO SUPPORT HOGAN; Ennis Retires When Head of Ticket Says He Would Have Backed Rival in Primary GOP PICKS HOGAN, NATHAN They Will Also Get the Liberal Endorsement Today--ALP for Joseph, Impellitteri Goldstein Assails Tammany O'DWYER SWINGS TAMMANY TO HOGAN O'Dwyer Asked Ennis to Retire Labor Hails Candidates | True | By James A. Hagerty | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sturdy-returns-to-columbus.html | Sturdy Returns to Columbus | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sports-today.html | Sports Today | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/ofillers-please-stop-librarian-makes-plea-to-doodlers-on-books-to.html | 'O-FILLERS' PLEASE STOP; Librarian Makes Plea to 'Doodlers' on Books to Desist | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/100-million-pounds-in-aluminum-freed-made-available-for-civilians.html | 100 MILLION POUNDS IN ALUMINUM FREED; Made Available for Civilians Quarterly on Open-Ending by WPB--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/calcutta-calling-kunming.html | CALCUTTA CALLING KUNMING | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/boston-college-awards-degrees.html | Boston College Awards Degrees | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/welfare-fund-distributed.html | Welfare Fund Distributed | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/stock-splitup-voted-columbian-carbon-directorate-approves-3for1.html | STOCK SPLIT-UP VOTED; Columbian Carbon Directorate Approves 3-for-1 Change | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/eggs-in-the-shell-promised-army.html | Eggs in the Shell Promised Army | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/shift-to-aluminum-for-appliances-looms-on-openending-of-product.html | Shift to Aluminum for Appliances Looms on 'Open-Ending' of Product; 'Battle of Metals' Is Seen Already Started on Prospects of Substitution for Steel by Manufacturers | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/willis-protests-exports-of-sugar-message-to-anderson-charges.html | WILLIS PROTESTS EXPORTS OF SUGAR; Message to Anderson Charges Product Could Be Used to Better Advantage Here WFA SETS QUOTA SYSTEM Represents Sharp Cut for All Users to Conserve Supplies Too Scant to Go Around QUOTAS ARE SET BY WFA Action Intended to Limit Use to Quantities Allocated WILLIS PROTESTS EXPORTS OF SUGAR | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/montreal-routs-newark-victor-103-in-game-marked-by-20-passes-15.html | MONTREAL ROUTS NEWARK; Victor, 10-3, in Game Marked by 20 Passes, 15 Strike-Outs | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nurse-shortage-critical-nassau-hospitals-to-renew-their-drive-among.html | NURSE SHORTAGE CRITICAL; Nassau Hospitals to Renew Their Drive Among the Retired | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/truman-names-wills-to-fcc.html | Truman Names Wills to FCC | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/antifascists-at-dachau-german-party-of-4000-formed-with-allied.html | ANTI-FASCISTS AT DACHAU; German Party of 4,000 Formed With Allied Permission | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/judy-garland-to-wed-tomorrow.html | Judy Garland to Wed Tomorrow | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/babittabrams.html | Babitt--Abrams | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/yugoslav-rejection-of-king-predicted.html | YUGOSLAV REJECTION OF KING PREDICTED | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/35428-see-dodgers-subdue-giants-32-gregg-pitches-brooklyn-into.html | 35,428 SEE DODGERS SUBDUE GIANTS, 3-2; Gregg Pitches Brooklyn Into 2d-Place Tie With Pirates, Half Game Behind Ottmen BASINSKI'S HITTING WINS He Bats In 2 Runs, Scores 3d in Night Contest--New York Rally in 9th Falls Short Fourth Defeat for Feldman Gregg Encounters Trouble Eisenhower to Be Guest | True | By John Drebinger | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/tigers-turn-back-browns-rally-64-mueller-retires-last-batter-after.html | TIGERS TURN BACK BROWNS RALLY, 6-4; Mueller Retires Last Batter After St. Louis Scores Two Runs in Ninth Inning | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/kathleen-mcully-becomes-engaged-waves-ensign-graduate-of-gibbs.html | KATHLEEN M'CULLY BECOMES ENGAGED; Waves' Ensign, Graduate of Gibbs School, Fiancee of Lieut. Thomas W. Anderson, Navy | True | Sarony | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sees-quality-loss-due-to-map-plan-wool-council-holds-such-will-be.html | SEES QUALITY LOSS DUE TO 'MAP' PLAN; Wool Council Holds Such Will Be Result and Doubts Any Rollback for Public | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United States | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/news-of-food-cabbage-provides-excellent-values-is-abundant-and-of.html | News of Food; Cabbage Provides Excellent Values, Is Abundant and of Very Low Cost Interesting Self-Rising Product | True | By Jane Holt | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/honored-at-botanical-garden-anniversary.html | HONORED AT BOTANICAL GARDEN ANNIVERSARY | True | The New York Times | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/time-site-secret-some-expect-talks-to-be-held-in-vienna-after.html | TIME, SITE SECRET; Some Expect Talks to Be Held in Vienna After British Elections HOPKINS, DAVIES TO GO President Credits Them With Arranging Parley--War in Pacific May Be Topic Explains Emissaries' Missions Scope of Meeting Wide BIG 3 WILL MEET TO DISCUSS PEACE | True | By Bertram D. Hulen Special To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/de-valera-endorses-okelly-as-president.html | DE VALERA ENDORSES O'KELLY AS PRESIDENT | True | By Cable To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/900-will-graduate-from-city-college.html | 900 WILL GRADUATE FROM CITY COLLEGE | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/miss-ryan-tennis-victor-pairs-with-mrs-brunie-to-beat-miss-marble.html | MISS RYAN TENNIS VICTOR; Pairs With Mrs. Brunie to Beat Miss Marble, Mrs. Kaltenborn | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/yalta-voting-formula-for-council-is-approved-30-to-2-by-committee.html | Yalta Voting Formula for Council Is Approved, 30 to 2, by Committee; Yalta Voting Formula for Council Is Approved, 30 to 2, by Committee Evatt Refuses to Vote Compared With July Trial Vote Denied to Disputants | True | By James B. Reston Special To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/arthur-dodge-sr-62-trade-unit-official.html | ARTHUR DODGE SR., 62, TRADE UNIT OFFICIAL | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/topics-of-the-times-english-at-its-best.html | Topics of The Times; English at Its Best | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/frank-silliman-jr-retired-officer-of-the-electric-bond-and-share.html | FRANK SILLIMAN JR.; Retired Officer of the Electric Bond and Share Company | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/army-officers-here-promoted.html | Army Officers Here Promoted | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/refund-order-canceled-court-sets-aside-michigan-rule-on-utilitys.html | REFUND ORDER CANCELED; Court Sets Aside Michigan Rule on Utility's $3,500,000 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sports-of-the-times-unusual-charioteer-crackup-a-game-guy.html | Sports of the Times; Unusual Charioteer Crack-Up A Game Guy | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/chungkings-forces-fight-way-forward-in-some-sectors.html | CHUNGKING'S FORCES FIGHT WAY FORWARD IN SOME SECTORS | True | 1945-06-14 00:00:00 | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/films-for-young.html | Films for Young | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/flag-day.html | FLAG DAY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/eisenhower-fete-outlined-by-city-impatience-voiced-over-the-mayors.html | EISENHOWER FETE OUTLINED BY CITY; Impatience Voiced Over the Mayor's Delay in Announcing Routes of Parades EISENHOWER FETE OUTLINED BY CITY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/6-seized-on-charges-of-aiding-a-deserter.html | 6 SEIZED ON CHARGES OF AIDING A DESERTER | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/3355-get-degrees-at-nyu-exercises-half-of-candidates-absent-due-to.html | 3,355 GET DEGREES AT N.Y.U. EXERCISES; Half of Candidates Absent Due to War and Travel Bars--7 Honorary Presentations PEACE OUTLOOK DISCUSSED Chancellor Chase Says Will to Maintain Amity Tops Form of World Organization Recipients of Degrees League Testing Noted Citations by Dr. Chase RECIPIENTS OF HONORARY DEGREES AT N.Y.U. YESTERDAY | True | The New York Times | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/costa-rica-to-keep-nazi-fund.html | Costa Rica to Keep Nazi Fund | True | By Cable To the New York Times. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/son-to-mrs-robert-f-wallace.html | Son to Mrs. Robert F. Wallace | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/spirited-upturn-recorded-in-rye-strong-close-in-all-grains-in-days.html | SPIRITED UPTURN RECORDED IN RYE; Strong Close in All Grains in Day's Trading Results, With Prices Up | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/britain-restores-duties-prewar-rates-resume-july-1-on-variety-of.html | BRITAIN RESTORES DUTIES; Pre-War Rates Resume July 1 on Variety of Imports | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/france-approves-zone-in-germany-president-confeers-with-aides-at.html | FRANCE APPROVES ZONE IN GERMANY; PRESIDENT CONFEERS WITH AIDES AT THE WHITE HOUSE | True | By Harold Callender By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/radio-today.html | RADIO TODAY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/new-leading-man.html | NEW LEADING MAN | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bond-notes.html | BOND NOTES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/hotels-censured-for-rebuff-to-gis-warned-by-col-lasher-to-keep-room.html | HOTELS CENSURED FOR REBUFF TO GI'S; Warned by Col. Lasher to Keep Room Allotment Promise or Army Will Act VETERANS MUST BE AIDED Officer Says Many Thousands Are Coming-- Operators Will Act on Relief Today Room Allocation a "Myth" Dormitories in Ballrooms | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/8-aides-of-quisling-accused-of-treason.html | 8 AIDES OF QUISLING ACCUSED OF TREASON | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-9-no-title-alcoa-plans-civilian-output.html | Article 9 -- No Title; ALCOA Plans Civilian Output | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/fox-brownie-first-in-blanket-finish-returning-2050-he-defeats.html | FOX BROWNIE FIRST IN BLANKET FINISH; Returning $20.50, He Defeats Unchallengsd by Head in Belmont Park Sprint ETERNITY IS CLOSE THIRD Charity Racing Slated Today, With Top Flight Handicap Feature of Program Two in C.V. Whitney Entry Snider Rides Two Winners | True | By William D. Richardson | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/dr-houston-in-methodist-post.html | Dr. Houston in Methodist Post | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/churchill-warns-of-manpower-drop-plans-birth-encouragement-free.html | CHURCHILL WARNS OF MANPOWER DROP; Plans Birth Encouragement, Free Milk for Children-- Bars Socialist 'Tampering' Sees Misunderstanding Abroad Outlines Social Reforms | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/rickey-defends-dodger-players-pledge-to-protect-them-from-fans.html | RICKEY DEFENDS DODGER PLAYERS; Pledge to Protect Them From Fans' Abuse Recalls Charge Against Durocher | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/books-of-the-times-a-fortress-against-misery-strong-likes-and.html | Books of the Times; A Fortress Against Misery Strong Likes and Dislikes | True | By Francis Hackett | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sells-3-hosiery-mills-fha-gets-1200000-for-southern-homesteader-aid.html | SELLS 3 HOSIERY MILLS; FHA Gets $1,200,000 for Southern Homesteader Aid Projects | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/brazil-art-show-gets-paris-gowns-25-couturiers-and-17-modistes-will.html | BRAZIL ART SHOW GETS PARIS GOWNS; 25 Couturiers and 17 Modistes Will Be Represented in French Exhibition | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/truman-for-trial-of-german-staff.html | TRUMAN FOR TRIAL OF GERMAN STAFF | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/physician-shortage-denied-by-rappleye.html | PHYSICIAN SHORTAGE DENIED BY RAPPLEYE | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/helicopter-saves-soldier.html | Helicopter Saves Soldier | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/egg-price-ceilings-up-by-1-to-3-cents-opa-makes-first-change-here.html | EGG PRICE CEILINGS UP BY 1 TO 3 CENTS; OPA Makes First Change Here Since April 19, as Shortage Continues Unabated NEW BLACK MARKET TRICK Housewife Pays for a Dozen, Finds Only 9 in Carton, Dealer Waxes Insolent Aggravated by Heavy Storing Citrus Fruit Changes | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/baldwin-to-retire-enter-insurance.html | BALDWIN TO RETIRE, ENTER INSURANCE | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/concannon-named-bank-officer.html | Concannon Named Bank Officer | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/needlework-wins-prizes-8-women-get-awards-for-skill-in-national.html | NEEDLEWORK WINS PRIZES; 8 Women Get Awards for Skill in National Sewing Contest | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/new-first-lady-puts-housekeeping-first.html | NEW FIRST LADY PUTS HOUSEKEEPING FIRST | True | North American Newspaper Alliance. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/in-the-nation-the-useful-effects-of-careful-planning-the-truman.html | In The Nation; The Useful Effects of Careful Planning The Truman Envoys The Personal Hazards | True | By Arthur Krock | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/war-transport-feat-in-britain-acclaimed.html | WAR TRANSPORT FEAT IN BRITAIN ACCLAIMED | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mrs-carl-biebers-has-daughter.html | Mrs. Carl Biebers Has Daughter | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/rev-john-e-glennon-priest-dies-in-boston-awaiting-brother-from.html | REV. JOHN E. GLENNON; Priest Dies in Boston Awaiting Brother From Overseas | True | Special to THE NEW YORK TIMES. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/growing-strength-evinced-by-stocks-issues-of-plane-makers-set-pace.html | GROWING STRENGTH EVINCED BY STOCKS; Issues of Plane Makers Set Pace, but Industrials Are Reluctant to Follow TURNOVER IS SPEEDED UP Sugars and Some of Preferred Shares of Utilities Advance, but Average Is Small Out-of-Towners Cautious Douglas Rises 3 Points GROWING STRENGTH EVINCED BY STOCKS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/europe-to-study-her-hunger-today-delegates-from-major-western.html | EUROPE TO STUDY HER HUNGER TODAY; Delegates From Major Western Countries Will Confer in London on Food Crisis | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/dividend-is-declared-lehman-announces-quarterly-of-30c-special-of.html | DIVIDEND IS DECLARED; Lehman Announces Quarterly of 30c, Special of $2.60 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/3500-of-foe-killed-war-portrait-capital-of-okinawa-framed-in-the.html | 3,500 OF FOE KILLED; WAR PORTRAIT: CAPITAL OF OKINAWA FRAMED IN THE RUINS OF BATTLE | True | By Warren Moscow By Wireless To the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mrs-edgeworth-smith.html | MRS. EDGEWORTH SMITH | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/every-regains-foil-title-heads-field-of-25-in-national-eventsnyder.html | EVERY REGAINS FOIL TITLE; Heads Field of 25 in National Event--Snyder Is Runner-Up | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/patton-captures-the-white-house-gets-ovation-sees-truman-stimson.html | PATTON CAPTURES THE WHITE HOUSE; Gets Ovation, Sees Truman, Stimson and Marshall--Future Post Secret | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/flag-day-this-year.html | Flag Day This Year | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/briton-asks-colonies-in-caribbean-to-unite.html | BRITON ASKS COLONIES IN CARIBBEAN TO UNITE | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/50-norse-seamen-slain-without-trial.html | 50 NORSE SEAMEN SLAIN WITHOUT TRIAL | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sb-hopps-is-elected-chairman-and-president-of-international.html | S.B. HOPPS IS ELECTED; Chairman and President of International Utilities | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/town-houses-sold-on-the-east-side-former-stillman-residence-in-a.html | TOWN HOUSES SOLD ON THE EAST SIDE; Former Stillman Residence in a Resale--Apartment Buildings Figure in Deals Lexington Avenue House Sold Buys Apartment Building | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nlrb-cuts-activities-here.html | NLRB Cuts Activities Here | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nubbins-is-now-just-like-any-other-boy.html | 'NUBBINS' IS NOW JUST LIKE ANY OTHER BOY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/business-world.html | Business World | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/john-hl-janson-bank-executive-71-vice-president-of-cleveland-trust.html | JOHN H.L. JANSON, BANK EXECUTIVE, 71; Vice President of Cleveland Trust Co. Dies--Former Credit Manager for Armour | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/orders-27-assessment-cut.html | Orders 27% Assessment Cut | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/94-get-md-degrees-at-commencement.html | 94 GET M.D. DEGREES AT COMMENCEMENT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/200-asked-on-boat-ride-guests-will-go-on-pal-trip-with-2700.html | 200 ASKED ON BOAT RIDE; Guests Will Go on 'PAL' Trip With 2,700 Children | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/art-exhibit-for-childrens-aid.html | Art Exhibit for Children's Aid | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/three-in-shangrila-may-quit-peak-today.html | THREE IN 'SHANGRI-LA' MAY QUIT PEAK TODAY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/agreement-is-extended-usmexican-stabilization-accord-prolonged-two.html | AGREEMENT IS EXTENDED; U.S.-Mexican Stabilization Accord Prolonged Two Years | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/high-state-court-hears-rent-plea-law-on-commercial-space-is-called.html | HIGH STATE COURT HEARS RENT PLEA; Law on Commercial Space Is Called Unconstitutional in Limiting Increases Unconstitutionality Alleged Police Power of State | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/french-supply-chief-to-seek-food-in-us.html | FRENCH SUPPLY CHIEF TO SEEK FOOD IN U.S. | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/relief-clothing-is-moving-slowly-lack-of-workers-and-space-is.html | RELIEF CLOTHING IS MOVING SLOWLY; Lack of Workers and Space Is Blamed, but Officials Predict Distribution as Planned Promised "For Winter Use" Workers and Cars Needed | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/money.html | MONEY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/james-j-sullivan-77th-division-veteran-of-1918-was-decorated-for.html | JAMES J. SULLIVAN; 77th Division Veteran of 1918 Was Decorated for Bravery | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/westchester-toll-suit-shifted.html | Westchester Toll Suit Shifted | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/truman-plans-trip-home-visit-late-this-month-will-last-probably.html | TRUMAN PLANS TRIP HOME; Visit Late This Month Will Last Probably Only Two Days | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/stock-goes-to-pennroad-wheeling-lake-erie-common-is-bought-for.html | STOCK GOES TO PENNROAD; Wheeling & Lake Erie Common Is Bought for $4,365,900 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/colombia-put-on-alert-government-acts-after-student-demonstrations.html | COLOMBIA PUT ON ALERT; Government Acts After Student Demonstrations in Bogota | True | By Cable To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/de-gaulle-to-honor-eisenhower-today.html | DE GAULLE TO HONOR EISENHOWER TODAY | True | By Wireless To the New York Times. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/june-roses-bloom-on-a-summer-print.html | JUNE ROSES BLOOM ON A SUMMER PRINT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/marine-cinderella-has-her-dance-at-18.html | MARINE 'CINDERELLA' HAS HER DANCE AT 18 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/harness-races-called-off.html | Harness Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/eleanor-stimson-to-wed-seattle-girl-engaged-to-ensign-charles-m.html | ELEANOR STIMSON TO WED; Seattle Girl Engaged to Ensign Charles M. Clark of Navy | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/miss-mary-dawley-will-be-wed-june-23-to-lieut-edward-a-herberich-of.html | Miss Mary Dawley Will Be Wed June 23 To Lieut. Edward A. Herberich of Navy | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/donald-m-nelson-takes-film-post-becomes-head-of-independent.html | DONALD M. NELSON TAKES FILM POST; Becomes Head of Independent Producers Society June 29-- D.M. Noyes to Be Aide | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/jersey-prospects-good.html | Jersey Prospects Good | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/freedom-of-press-vital-price-says-but-it-must-adhere-to-exact-truth.html | FREEDOM OF PRESS VITAL, PRICE SAYS; But It Must Adhere to Exact Truth, He Adds, to Uplift Public Opinion Must Hold Common Touch | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/again-the-big-three.html | AGAIN THE BIG THREE | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/navy-yard-seeks-5000-more-on-jobs-ship-repair-work-there-will-rise.html | NAVY YARD SEEKS 5,000 MORE ON JOBS; Ship Repair Work There Will Rise Rather Than Ease Off, Commandant Says Electricians Wanted One Ship Made of Two Wrecks | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/us-bars-russians-near-czech-border.html | U.S. BARS RUSSIANS NEAR CZECH BORDER | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/andrew-campbell-one-of-7-brother-golfers-pro-at-springhaven-club.html | ANDREW CAMPBELL; One of 7 Brother Golfers, Pro at Springhaven Club | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/pipe-line-issue-is-filed.html | PIPE LINE ISSUE IS FILED | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/seeks-new-quarters-stage-door-canteen-must-move-to-honor-lee.html | SEEKS NEW QUARTERS; Stage Door Canteen Must Move --To Honor Lee Shubert | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/president-objects-to-farm-costplus-truman-hostile-to-farm-costplus.html | PRESIDENT OBJECTS TO FARM COST-PLUS; TRUMAN HOSTILE TO FARM COST-PLUS House Hearing Continues Commended by CIO | True | By Samuel A. Tower Special To the New York Times. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/johnsmanville-to-issue-in-july-17000000-of-preferred-stock-funds-to.html | Johns-Manville to Issue in July $17,000,000 of Preferred Stock; Funds to Meet Post-War demands to Be Raised Through Offering of Convertible Shares to Present Owners of Common | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/virginia-kassor-brideelect-of-george-phelps-jr-both-yale.html | VIRGINIA KASSOR FIANCEE; Bride-Elect of George Phelps Jr. --Both Yale Divinity Students | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/divorces-gilbert-roland-constance-bennett-wins-on-mental-cruelty.html | DIVORCES GILBERT ROLAND; Constance Bennett Wins on Mental Cruelty Grounds Plea | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/miss-betty-mnemee-a-prospective-bride.html | MISS BETTY M'NEMEE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/booksauthors.html | Books--Authors | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/beryl-bennett-engaged-to-wed.html | Beryl Bennett Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/revolt-aids-president-castaneda-castros-position-in-salvador.html | REVOLT AIDS PRESIDENT; Castaneda Castro's Position in Salvador Strengthened | True | By Cable To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/durning-stays-in-customs-posts.html | Durning Stays in Customs Posts | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/staibclark.html | Staib--Clark | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/power-production-rises-to-4327028000-kw.html | Power Production Rises To 4,327,028,000 Kw. | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/fabric-shoes-are-cool-and-nonrationed.html | FABRIC SHOES ARE COOL AND NON-RATIONED | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/greeks-accuse-albania-charge-persecution-of-orthodox-christians-in.html | GREEKS ACCUSE ALBANIA; Charge Persecution of Orthodox Christians in Koritza | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/airline-orders-super-clippers.html | Airline Orders Super Clippers | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/gauhn-heads-youth-board-he-resigns-rochester-post-to-lead-state.html | GAUHN HEADS YOUTH BOARD; He Resigns Rochester Post to Lead State Welfare Drive | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nasd-takes-in-stride-sec-discipline-ruling.html | NASD TAKES IN STRIDE SEC DISCIPLINE RULING | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/navy-chaplain-killed-by-train.html | Navy Chaplain Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/widow-questioned-in-langford-slaying.html | WIDOW QUESTIONED IN LANGFORD SLAYING | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/curb-slate-committee-named.html | Curb Slate Committee Named | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/goldmans-band-entertains-16000-opens-concert-season-on-mall-in.html | GOLDMAN'S BAND ENTERTAINS 16,000; Opens Concert Season on Mall in Central Park--Two New Works Are Performed Two New Compositions | True | By Noel Straus | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/wood-field-and-stream-wright-to-make-duck-survey.html | WOOD, FIELD AND STREAM; Wright to Make Duck Survey | True | By John Rendel | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/reds-with-bowman-trip-cardinals-21.html | REDS, WITH BOWMAN, TRIP CARDINALS, 2-1 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/wpb-hints-production-of-whisky-will-go-on-even-after-july-holiday.html | WPB Hints Production of Whisky Will Go On Even After July Holiday; Continued Output on a Restricted Basis Is Now Expected as a Result of Reduced Wartime Needs for Industrial Alcohol | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bremen-orchestra-to-play-nazi-bans-are-dropped.html | Bremen Orchestra to Play; Nazi Bans Are Dropped | True | By the United Press. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/benjamin-gets-new-post.html | Benjamin Gets New Post | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cubans-in-game-tonight.html | Cubans in Game Tonight | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/truman-reports-progress-in-us-relations-with-russia-trumans-report.html | Truman Reports Progress In U.S. Relations With Russia; Truman's Report Cites Progress In American-Russian Relations London Pole Refuses Invitation Exiles Bar Recognition in Advance | True | Special to THE NEW YORK TIMES.By Sydney Gruson By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/president-requests-full-fund-for-owi-8-war-correspondents-assail.html | President Requests Full Fund for OWI; 8 War Correspondents Assail House Slash | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bushwicks-beat-barton-54.html | Bushwicks Beat Barton, 5-4 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/home-conveniences-seen-as-gis-demand.html | HOME CONVENIENCES SEEN AS GI'S DEMAND | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/william-c-lyons-83-exaide-to-ja-farley.html | WILLIAM C. LYONS, 83, EX-AIDE TO J.A. FARLEY | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/ford-to-resume-at-buffalo.html | Ford to Resume at Buffalo | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/ecuador-bank-board-quits.html | Ecuador Bank Board Quits | True | By Cable To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/infant-drowns-as-mother-faints.html | Infant Drowns as Mother Faints | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/ezra-hyde-alden-former-norfolk-western-railway-executive-was-79.html | EZRA HYDE ALDEN; Former Norfolk & Western Railway Executive Was 79 | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/jolson-planning-return-to-stage-he-and-mike-todd-discussing.html | JOLSON PLANNING RETURN TO STAGE; He and Mike Todd Discussing Musical--Expect to Start Rehearsals in November Theatre Guild Gleanings Tour of "All for All" | True | By Sam Zolotow | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/phils-top-braves-after-83-setback-triumph-54-in-15-innings-to-check.html | PHILS TOP BRAVES AFTER 8-3 SETBACK; Triumph, 5-4, in 15 Innings to Check Losing Streak at 16-- Sixth in Row for Cooper | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/janiro-and-greco-signed-clash-in-garden-ring-july-27-robinson-ends.html | JANIRO AND GRECO SIGNED; Clash in Garden Ring July 27-- Robinson Ends Boxing Grind | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/operator-resells-w-52d-st-parcel-old-holding-on-eighth-ave-also.html | OPERATOR RESELLS W. 52D ST. PARCEL; Old Holding on Eighth Ave, Also Among Properties Sold on the West Side | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/letters-to-the-times-housewives-resentful-higher-taxes-reduction-of.html | Letters to The Times; Housewives Resentful Higher Taxes, Reduction of National Debt Held Necessary | True | ELEANOR J. PFUND.ELEVEN HOUSEWIVES.GEORGE WILLETT.MAX ROLNIK.HOWARD R. MARRARO.GRIDLEY ADAMS, Chairman, | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/housing-plan-outlined-platzker-names-15-sections-suitable-for.html | HOUSING PLAN OUTLINED; Platzker Names 15 Sections Suitable for Remodeling Program | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sale-is-discussed-of-crosley-corp-acquisition-through-exchange-of.html | SALE IS DISCUSSED OF CROSLEY CORP.; Acquisition Through Exchange of Stock by Aviation Corp. Said to Be Subject of Talks 5-TO-1 RATIO IS INDICATED Emanuel-Controlled Concern Would Broaden Its Diverse Interests by Purchase | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/religious-classes-in-schools-halted-state-education-head-issues.html | RELIGIOUS CLASSES IN SCHOOLS HALTED; State Education Head Issues Close Order to 3 Towns After 'Free Thinker' Complains | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/st-pauls-chapel-being-repaired.html | St. Paul's Chapel Being Repaired | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/gold-pact-extended-terms-of-sale-by-us-to-cuba-to-be-in-effect-4.html | GOLD PACT EXTENDED; Terms of Sale by U.S. to Cuba to Be in Effect 4 Years More | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/cochrane-stops-doyle-in-second.html | Cochrane Stops Doyle in Second | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/ask-congress-inquiry-into-roosevelt-loan.html | ASK CONGRESS INQUIRY INTO ROOSEVELT LOAN | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/miss-clifton-gains-final-miss-atterbury-other-survivor-in-womens.html | MISS CLIFTON GAINS FINAL; Miss Atterbury Other Survivor in Women's College Tennis | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/sec-gets-projects-for-new-financing-4-concerns-file-plans-to-issue.html | SEC GETS PROJECTS FOR NEW FINANCING; 4 Concerns File Plans to Issue Debentures and Preferred and Common Stocks REFUNDING BY UNION OIL $38,432,000 Operation Is Contemplated-- PanhandleEastern Registers Plans to Offer Preferred To Operate Vendors SEC GETS PROJECTS FOR NEW FINANCING | True | Special to THE NEW YORK TIMES. | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/93000000-gross-listed-by-airways-pan-american-net-income-of-1619309.html | $93,000,000 GROSS LISTED BY AIRWAYS; Pan American Net Income of 1,619,309 for Year Equal to 81 Cents a Share $93,000,000 GROSS LISTED BY AIRWAYS OTHER CORPORATE REPORTS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/separate-plan-due-for-work-clothing-wpb-move-revealed-to-take.html | SEPARATE PLAN DUE FOR WORK CLOTHING; WPB Move Revealed to Take Cotton Goods From M-317A to Aid Program | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mccloskey-to-resume-post.html | McCloskey to Resume Post | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/phone-service-to-europe-again.html | Phone Service to Europe Again | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/anglous-parleys-on-trade-stymied-election-poses-uncertainties-our.html | ANGLO-U.S. PARLEYS ON TRADE STYMIED; Election Poses Uncertainties --Our Stand on Reciprocal Program Is Also a Factor | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/lieut-cushing-honored-gets-bronze-star-for-bravery-in-battle-of.html | LIEUT. CUSHING HONORED; Gets Bronze Star for Bravery in Battle of Siegfried Line | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/small-nations-ask-withdrawal-right-they-seek-such-a-provision-in.html | SMALL NATIONS ASK WITHDRAWAL RIGHT; They Seek Such a Provision in Charter if They Dislike Future Amendments Assembly Powers Cut Elasticity Is Sought | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/robbins-73-annexes-oneday-golf-honors.html | ROBBINS 73 ANNEXES ONE-DAY GOLF HONORS | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/japanese.html | Japanese | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/shipping-losses-of-allied-nations.html | Shipping Losses of Allied Nations | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/surprises-crack-okinawa-defense-but-foe-still-takes-heavy-toll.html | SURPRISES CRACK OKINAWA DEFENSE; But Foe Still Takes Heavy Toll --Flame-Hoses Burn Out Caves --Woman Among Dead Counter-Blows Hotly Opposed Flame-Hoses Burn Out Caves | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/warns-on-keeping-war-pay-in-peace-taylor-wlb-head-asserts-the.html | WARNS ON KEEPING WAR PAY IN PEACE; Taylor, WLB Head, Asserts the Pressure on Prices Might Cause Runaway Inflation | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/utility-to-wipe-out-debt.html | Utility to Wipe Out Debt | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bus-terminals.html | BUS TERMINALS | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/dr-henry-christman-president-of-theological-seminary-at-dayton-ohio.html | DR. HENRY CHRISTMAN; President of Theological Seminary at Dayton, Ohio | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/screen-news-warners-to-star-flynn-in-dont-ever-leave-me-of-local.html | SCREEN NEWS; Warners to Star Flynn in 'Don't Ever Leave Me' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/laval-trial-to-start-french-commission-decides-to-judge-him-by.html | LAVAL TRIAL TO START; French Commission Decides to Judge Him by Default | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/parties-and-miscellaneous.html | PARTIES AND MISCELLANEOUS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/house-payrise-bill-is-signed.html | House 'Pay-Rise' Bill Is Signed | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/law-prize-shared-by-city-policeman-columbia-student-by-day-and.html | LAW PRIZE SHARED BY CITY POLICEMAN; Columbia Student by Day and Patrolman at Night Won Phi Beta Kappa in 1939 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/nlrb-is-broke-cuts-activities-board-halts-travel-by-officials.html | NLRB IS 'BROKE,' CUTS ACTIVITIES; Board Halts Travel by Officials, Long-Distance Phone Calls -- Hearings Are Delayed STRIKE VOTES DRAIN FUNDS Say Increase and Character of Elections Were Not Expected When Budget Was Set Up Strike Votes Widened | True | By Louis Stark Special To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/e-bond-sales-lag-as-time-gets-short-drive-director-sees-a-tight.html | E BOND SALES LAG AS TIME GETS SHORT; Drive Director Sees a 'Tight Squeeze' if Goal Is to Be Met in Next Two Weeks Figures for New York State Boy Scouts to Get Awards | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/navy-fighter-plane-explodes-in-air-pilot-is-killed-3-homes-damaged.html | Navy Fighter Plane Explodes in Air; Pilot Is Killed, 3 Homes Damaged | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/daughter-to-bennett-fishers.html | Daughter to Bennett Fishers | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mrs-frank-l-mvey-kentucky-educator.html | MRS. FRANK L, M'VEY, KENTUCKY EDUCATOR | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/faintest-known-star-is-found.html | Faintest Known Star Is Found | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/drug-chains-to-merge-weinberger-stores-get-widmann-teahs-27-units.html | DRUG CHAINS TO MERGE; Weinberger Stores Get Widmann & Teah's 27 Units | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/municipal-forums-slate-elmo-p-brown-is-nominated-for-president-of.html | MUNICIPAL FORUM'S SLATE; Elmo P. Brown Is Nominated for President of Group | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/australians-yards-from-city-while-foe-burns-borneo-oil-2-forces.html | Australians Yards From City While Foe Burns Borneo Oil; 2 FORCES CLOSING ON CITY OF BRUNEI Americans Gain in Luzon Brunei Operations Praised Bridge-Laying Tanks in Use Bougainville Drive Slowed Macao Reported Bombed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/firemen-give-5000-to-fund.html | Firemen Give $5,000 to Fund | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/brooklyn-parcels-in-new-ownership-properties-include-apartments-on.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Properties Include Apartments on Eastern Parkway, Bedford Avenue and Cortelyou Road | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/six-municipalities-plan-bond-issues-electric-revenue-liens-totaling.html | SIX MUNICIPALITIES PLAN BOND ISSUES; Electric Revenue Liens Totaling $6,998,000 to Be Sold inTennessee and Virginia Syracuse, N.Y. Laramie County, Wyo. Ladue, Mo. Dedham, Mass. | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obey-denounces-5-fat-lobbyists-he-tells-senate-that-they-are-trying.html | OBEY DENOUNCES '5 FAT LOBBYISTS; He Tells Senate That They Are Trying to Defeat the Trade Agreement Bill Smith of New Jersey Joins Group Charles Misuse of Authority | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/deanna-durbin-weds-bride-of-felix-jackson-who-guided-her-screen.html | DEANNA DURBIN WEDS; Bride of Felix Jackson, Who Guided Her Screen Career | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/chinese.html | Chinese | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/italian-envoy-at-the-kremlin.html | Italian Envoy at the Kremlin | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/97th-division-coming-home.html | 97th Division Coming Home | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/payment-on-income-tax-will-be-due-tomorrow.html | Payment on Income Tax Will Be Due Tomorrow | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/vote-in-senate-by-july-15-hinted-aim-for-world-pact-president-said.html | Vote in Senate by July 15 Hinted Aim for World Pact; President Said to Back Idea and Barkley Would Have This Country, as Parley Host, Set Example in Ratification JULY 15 HINTED AIM FOR VOTE ON PACT Speed Precedent Required | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/hull-not-going-to-parley-closing.html | Hull Not Going to Parley Closing | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/allies-neutrals-lost-4770-ships-in-war-since-1939-tonnage-of.html | ALLIES, NEUTRALS LOST 4,770 SHIPS IN WAR SINCE 1939; Tonnage of Merchant Vessels Was 21,000,000, With Britain Suffering the Heaviest Toll SEAMEN CASUALTIES HIGH 3,604 American Soldiers Were Killed at Sea of Total of 4,453,061 Sent to Europe Actual Toll Even Higher ALLIES, NEUTRALS LOST 4,770 SHIPS | True | By Sidney Shalett Special To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/winner-of-bronze-star-killed-on-luzon-may-7.html | Winner of Bronze Star Killed on Luzon May 7 | True | Lieut. Curtis Poillon | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/icc-asked-to-rush-action-on-alton-g-m-o-official-says-postwar-plans.html | ICC ASKED TO RUSH ACTION ON ALTON; G., M. & O. Official Says PostWar Plans Depend UponAcquisition of Road ICC ASKED TO RUSH ACTION ON ALTON SANTA FE TO EXPAND ICC Authorizes a 2-Mile Extension of Line Into Long Beach ROAD PLANS REFUNDING Texas & Pacific Asks ICC to Authorize $39,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/grandson-of-ca-eaton-dead-in-okinawa-fighting.html | Grandson of C.A. Eaton Dead in Okinawa Fighting | True | Lieut. Douglas Demler Jr. Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/3-deerfield-men-advance-mathey-brothers-smith-win-in-eastern-prep.html | 3 DEERFIELD MEN ADVANCE; Mathey Brothers, Smith Win in Eastern Prep School Tennis | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/greenberg-to-leave-service-this-week.html | GREENBERG TO LEAVE SERVICE THIS WEEK | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/music-societys-final-meeting.html | Music Society's Final Meeting | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/international-paper-to-cut-debt.html | International Paper to Cut Debt | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/advertising-news-and-notes-westinghouse-doubles-budget.html | Advertising News and Notes; Westinghouse Doubles Budget | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/woolley-says-boom-in-home-sales-spurs-evictions-and-endangers.html | Woolley Says 'Boom' in Home Sales Spurs Evictions and Endangers Control of Rents | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/lieut-helen-m-silver-fiancee-of-navy-man.html | LIEUT. HELEN M. SILVER FIANCEE OF NAVY MAN | True | Murray Korman | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/trolley-hit-by-lightning-18-passengers-are-hurt.html | Trolley Hit by Lightning, 18 Passengers Are Hurt | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/husband-of-glider-girl-identified.html | Husband of Glider Girl Identified | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/baltimore-gets-fa-nolan.html | Baltimore Gets F.A. Nolan | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/the-new-world-court.html | THE NEW WORLD COURT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/gasoline-station-manager-seized-in-chase-in-brooklyn-with-tinbox-of.html | Gasoline Station Manager Seized in Chase In Brooklyn With Tinbox of Ration Coupons | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/war-work-father-cited-drove-40-miles-to-work-without-missing-a-day.html | WAR WORK FATHER CITED; Drove 40 Miles to Work Without Missing a Day in a Year | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/commission-votes-regional-program-acts-on-unanimous-report-filed-by.html | COMMISSION VOTES REGIONAL PROGRAM; Acts on Unanimous Report Filed by Dr. Wellington Koo for Committee | True | By Lawrence E. Davies Special To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/gi-kills-30-of-foe-in-his-first-fight-his-solo-dash-with-rifle-and.html | GI KILLS 30 OF FOE IN HIS FIRST FIGHT; His Solo Dash With Rifle and Grenades Wins Okinawa Hill that Held Us Up 10 Days | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/patty-berg-triumphs-1-up-pairs-with-mrs-zaharias-to-top-misses.html | PATTY BERG TRIUMPHS, 1 UP; Pairs With Mrs. Zaharias to Top Misses Germain and Sigel | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/bonds-and-shares-on-london-market-business-is-small-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small but Tone Is Steady Except in Rand Gold Issues, Which Decline | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/buenos-aires-lifts-press-ban-again-censorship-is-rescinded-our.html | BUENOS AIRES LIFTS PRESS BAN AGAIN; Censorship Is Rescinded, Our Envoy is Told--U.S. Writers Don't Uncross Fingers Writers Keep Fingers Crossed Record Deficit Revealed | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/30000-for-negro-boy-scouting.html | $30,000 for Negro Boy Scouting | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/legal-list-expanded-state-bank-head-adds-14-issues-worth-total-of.html | LEGAL LIST EXPANDED; State Bank Head Adds 14 Issues Worth Total of $187,900,000 | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/montgomery-heads-kings-honors-list.html | MONTGOMERY HEADS KING'S HONORS LIST | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/welfare-director-is-named-for-ilgwu.html | WELFARE DIRECTOR IS NAMED FOR ILGWU | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/soviet-pushes-ship-work-moscow-press-reports-award-to-naval-firms.html | SOVIET PUSHES SHIP WORK; Moscow Press Reports Award to Naval Firm's Personnel | True | By Wireless To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mcdermott-says-3500-to-4000-veterans-will-return-to-civil-life-here.html | McDermott Says 3,500 to 4,000 Veterans Will Return to Civil Life Here This Month | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mayors-vulgarity-assailed-by-court.html | MAYOR'S 'VULGARITY' ASSAILED BY COURT | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/warning-is-issued-on-new-cosmetics.html | WARNING IS ISSUED ON NEW COSMETICS | True | | C1B 673308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/3000th-army-nurse-honored.html | 3,000th Army Nurse Honored | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/new-version-of-the-picture-window.html | NEW VERSION OF THE PICTURE WINDOW | True | The New York Times Studio | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/special-concert-buses-fifth-ave-line-to-run-vehicles-to-stadium.html | SPECIAL CONCERT BUSES; Fifth Ave. Line to Run Vehicles to Stadium Starting Monday | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/brazil-license-list-published-for-first-time-on-variety-of-import.html | BRAZIL LICENSE LIST; Published for First Time on Variety of Import | True | By Cable To the New York Times. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mrs-george-fawcett-actress-whose-stage-name-was-percy-haswell-dies.html | MRS. GEORGE FAWCETT; Actress Whose Stage Name Was Percy Haswell Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/mahoneyhume.html | Mahoney--Hume | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/von-elling-on-clinic-staff.html | Von Elling on Clinic Staff | True | | C1B 673308 |
| 1945-06-14 | 1945-06-14 | https://www.nytimes.com/1945/06/14/archives/okinawa-naval-battle.html | OKINAWA NAVAL BATTLE | True | | C1B 673308 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/300-business-rise-is-given-as-ge-goal-dejen-plans-increase-in-sales.html | 300% BUSINESS RISE IS GIVEN AS GE GOAL; DeJen Plans Increase in Sales of Appliances by Scientific Selection of Staff | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/city-to-purchase-heckscher-unit-1250000-voted-to-buy-the-foundation.html | CITY TO PURCHASE HECKSCHER UNIT; $1,250,000 Voted to Buy the Foundation as Home for Delinquent Children BOARD ACTION UNANIMOUS Approves Also Move to Extend Life of the City Center for 5 More Years City Center Plan Approved Action on Longer Term Put Off | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/miss-cerra-gains-title-takes-womens-national-fencing-crownmrs-dow.html | MISS CERRA GAINS TITLE; Takes Women's National Fencing Crown--Mrs. Dow Second | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sports-today.html | Sports Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/10000-taken-in-holdup-bedspread-salesman-forced-into-car-and-robbed.html | $10,000 TAKEN IN HOLD-UP; Bedspread Salesman Forced Into Car and Robbed at Noontime | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fish-supply-here-far-above-normal-nearly-2000000-pounds-of-salt.html | FISH SUPPLY HERE FAR ABOVE NORMAL; Nearly 2,000,000 Pounds of Salt Water Varieties Reach Fulton Market in Day CRABS NOW ARE ABUNDANT Henkel Says Restaurants Find Meat Demand Diminishing but Others Dispute This | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/shirley-ann-carberry-married.html | Shirley Ann Carberry Married | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/notes.html | Notes | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/home-will-box-brown.html | Home Will Box Brown | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ruth-h-bailey-betrothed-bennington-alumna-will-be-wed-june-30-to.html | RUTH H. BAILEY BETROTHED; Bennington Alumna Will Be Wed June 30 to Henry D. Whitney | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/3-high-chinese-officers-executed-for-army-thefts.html | 3 High Chinese Officers Executed for Army Thefts | True | By the United Press. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/stage-door-infantry-party-today.html | Stage Door Infantry Party Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/autos-etc-long-way-off-so-buy-bonds-us-says.html | Autos, Etc., Long Way Off, So Buy Bonds, U.S. Says | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/radio-today.html | RADIO TODAY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/260-coal-mines-returned-ickes-gives-back-bituminous-properties-in.html | 260 COAL MINES RETURNED; Ickes Gives Back Bituminous Properties in Nine States | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/wsa-quits-warrisk-insurance.html | WSA Quits War-Risk Insurance | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/events-today.html | Events Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/syria-evacuation-proceeds-quietly-lebanese-object-to-entrance-of.html | SYRIA EVACUATION PROCEEDS QUIETLY; Lebanese Object to Entrance of French Troops--Hold British Favor Paris Kuwatly Repeats Warning De Gaulle May Visit Syria | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/backs-wickard-for-rea-senate-agricultural-committee-approves.html | BACKS WICKARD FOR REA; Senate Agricultural Committee Approves Nomination, 11 to 6 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/jerseys-split-keep-lead-montreal-wins-80-in-opener-but-bows-in.html | JERSEYS SPLIT, KEEP LEAD; Montreal Wins, 8-0, in Opener, but Bows in Second, 5-4 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/talbot-will-seek-baldwins-post.html | Talbot Will Seek Baldwin's Post | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/dividend-news-kobscker-stores-inc.html | DIVIDEND NEWS; Kobscker Stores, Inc. | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/the-evolution-of-empire.html | THE EVOLUTION OF EMPIRE | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/paraguayans-here-for-tour.html | Paraguayans Here for Tour | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/gasoline-stocks-off-during-week-supplies-of-civilian-grade-dropped.html | GASOLINE STOCKS OFF DURING WEEK; Supplies of Civilian Grade Dropped 1,611,000 Barrels to 47,031,000 Total | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/gets-99-of-massillon-concern.html | Gets 99% of Massillon Concern | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/shift-of-control-set-in-diamond-shoe-corp.html | SHIFT OF CONTROL SET IN DIAMOND SHOE CORP. | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/daughter-to-fea-allardts.html | Daughter to F.E.A. Allardts | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/freights-on-meats-cut-midwestern-packers-win-reduction-on-west.html | FREIGHTS ON MEATS CUT; Midwestern Packers Win Reduction on West Coast Shipments | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/eisenhower-gets-top-french-honor-paris-acclaims-general-wildly-as.html | EISENHOWER GETS TOP FRENCH HONOR; Paris Acclaims General Wildly as de Gaulle Presents Cross of Liberation Praised by de Gaulle Workers Cheer Loudest | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/flag-day-marked-in-nicaragua.html | Flag Day Marked in Nicaragua | True | By Cable To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/trust-suit-accuses-garment-carriers-civil-action-charges-plot-to.html | TRUST SUIT ACCUSES GARMENT CARRIERS; Civil Action Charges Plot to Control Deliveries in City's Leading Industry INJUNCTIONS ARE SOUGHT 6 Truck-Owner Organizations, 23 Corporations and 89 Individuals Are Named Decrease in Output Seen Earlier Action Recalled | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/eire-results-due-tonight-only-60-per-cent-of-electorate-votes-for-a.html | EIRE RESULTS DUE TONIGHT.; Only 60 Per Cent of Electorate Votes for a President | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sports-of-the-times-short-shots-in-sundry-directions-shepherd-of.html | Sports of the Times; Short Shots in Sundry Directions Shepherd of the Rams Sherman Was Right | True | By Arthur Daley | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/truman-gets-rfc-measure.html | Truman Gets RFC Measure | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/authors-birth-marked-wreath-placed-on-bust-of-harriet-beecher-stowe.html | AUTHOR'S BIRTH MARKED; Wreath Placed on Bust of Harriet Beecher Stowe in Hall of Fame | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/divestment-plan-approved-by-sec-no-objections-are-found-to.html | DIVESTMENT PLAN APPROVED BY SEC; No Objections Are Found to Proposals of New England Gas & Electric Assn. WILL DONATE SECURITIES Revamping Formula Amended by the Commonwealth and Southern Corporation | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sampson-is-upset-65.html | Sampson Is Upset, 6-5 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ww-astor-weds-hon-sarah-norton-couple-children-of-peers-are-related.html | W.W. ASTOR WEDS HON. SARAH NORTON; Couple, Children of Peers, Are Related to U.S. Families-- Bridegroom in Parliament Murphy--Byrne | True | By Wireless to the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/medal-awarded-to-wr-hearst.html | Medal Awarded to W.R. Hearst | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/cotton-consumption-up-may-totals-830568-bales-of-lint-and-128946-of.html | COTTON CONSUMPTION UP; May Totals 830,568 Bales of Lint and 128,946 of Linters | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/100-pieces-of-early-american-pewter-being-exhibited-at-brooklyn.html | 100 Pieces of Early American Pewter Being Exhibited at Brooklyn Museum | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/french-circulation-dips-sharp-drop-in-use-of-bank-notes-laid-to.html | FRENCH CIRCULATION DIPS; Sharp Drop in Use of Bank Notes Laid to Exchange Plan | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/specialty-sales-up-32.html | Specialty Sales Up 32% | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/top-flight-taken-by-miss-keeneland-calumet-farm-entry-defeats.html | TOP FLIGHT TAKEN BY MISS KEENELAND; Calumet Farm Entry Defeats Legend Bearer, Favorite, in Feature at Belmont BERTIE S. FINISHES THIRD Victor, Neglected in Betting, Pays $17--Charity Program Expected to Net $100,000 General McAuliffe Present Devil Diver in Top Form | True | By William D. Richardson | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/mrs-cooke-in-net-event-will-play-at-forest-hills-for-the-red-cross.html | MRS. COOKE IN NET EVENT; Will Play at Forest Hills for the Red Cross | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/rent-law-appeal-heard-decision-reserved-on-ruling-by-municipal.html | RENT LAW APPEAL HEARD; Decision Reserved on Ruling by Municipal Justice Genung | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/new-zealanders-honored-kings-birthday-list-contains-only-service.html | NEW ZEALANDERS HONORED; King's Birthday List Contains Only Service Personnel | True | By Wireless to the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/americans-begin-flanking-of-stronghold-on-okinawa.html | AMERICANS BEGIN FLANKING OF STRONGHOLD ON OKINAWA | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hopes-dim-for-us-seamen-japan-indifferent-to-problem-of-their.html | HOPES DIM FOR U.S. SEAMEN; Japan Indifferent to Problem of Their Exchange, Grew Says | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/foe-urged-to-die-as-one-in-suicide-mass-sacrifice-askedsuzuki.html | FOE URGED TO DIE AS ONE IN SUICIDE; Mass Sacrifice Asked--Suzuki Concedes Loss of Okinawa but Defies Home Invasion Pessimism Decried Fortress" Is Urged | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/admiral-laws-buried-rites-held-in-annapolis-naval-cemetery-for.html | ADMIRAL LAWS BURIED; Rites Held in Annapolis Naval Cemetery for Retired Officer | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/business-realty-brings-8250000-thompsonstarrett-gets-midtown-and.html | BUSINESS REALTY BRINGS $8,250,000; Thompson-Starrett Gets Midtown and Uptown BuildingsLeased to Woolworth | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/another-shortage-in-cigarettes-seen-cut-for-civilians-in-store-if.html | ANOTHER SHORTAGE IN CIGARETTES SEEN; Cut for Civilians in Store if Army Leaves Vast Stores in Europe, Says A.E. Lyon SHIPS KEY TO SITUATION Philip Morris Head Lists Net Profit of Company for Year at $6,803,624 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hot-weather-luncheons-in-central-park.html | HOT WEATHER LUNCHEONS IN CENTRAL PARK | True | The New York Times | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/money.html | MONEY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/news-of-food-orange-supply-is-shrinking-rapidly-plenty-of-peaches.html | News of Food; Orange Supply Is Shrinking Rapidly; Plenty of Peaches Available, More Bananas | True | BY Jane Holt | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/stimson-cites-2-negro-units.html | Stimson Cites 2 Negro Units | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/huge-food-ration-racket-is-laid-to-nine-rings-here-spurious-checks.html | Huge Food Ration Racket Is Laid to Nine Rings Here; Spurious Checks for 30,000,000 Red Points Flood City--2 Suspected Leaders in Custody--137 Dealers Penalized HUGE RATION FRAUD IS LAID TO 9 RINGS Largest Inventory Penalty Ambitions Ascend Quickly Sugar Allotments Cut | True | By Charles Grutzner Jr. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/all-wpb-controls-lifted-on-zinc-use-buyers-now-given-hunting.html | ALL WPB CONTROLS LIFTED ON ZINC USE; Buyers Now Given Hunting License to Seek Out Needed Supplies--Other Agency Action ALL WPB CONTROLS LIFTED ON ZINC USE | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/welfare-house-planned-new-building-at-navy-hospital-st-albans-to.html | WELFARE HOUSE PLANNED; New Building at Navy Hospital St. Albans, to Cost $400,000 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/in-the-nation-the-presidents-requests-of-the-congress-score-is.html | In The Nation; The President's Requests of the Congress Score Is Impressive Not Yet Debits Asset of the OWI Two Questions Involved | True | By Arthur Krock | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/would-amend-opa-penalty-bill.html | Would Amend OPA Penalty Bill | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/exchange-seat-prices-rise.html | Exchange Seat Prices Rise | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/truman-to-fly-charter-back.html | Truman to Fly Charter Back | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/maj-douglas-returns-wounded.html | Maj. Douglas Returns Wounded | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ms-sloan-dead-utilities-official-mkt-railroad-president-had-headed.html | M.S. SLOAN DEAD; UTILITIES OFFICIAL; M-K-T Railroad President Had Headed New York Edison and Affiliated Companies Took Brooklyn Post in 1919 Effected Rate Reductions | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/dsm-to-col-blanchfied-head-of-army-nurse-corps-receives-high-award.html | D.S.M. TO COL. BLANCHFIED; Head of Army Nurse Corps Receives High Award | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/churchill-invites-attlee-to-parley-offers-opposition-leader-seat.html | CHURCHILL INVITES ATTLEE TO PARLEY; Offers Opposition Leader Seat With Big 3, Hinting They Will Meet by July 26 | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/carol-bruce-will-be-married.html | Carol Bruce Will Be Married | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/red-sox-edge-athletics-triumph-1-to-0-on-culbersons-triple-in-ninth.html | RED SOX EDGE ATHLETICS; Triumph, 1 to 0, on Culberson's Triple in Ninth Inning | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/liberators-leave-hong-kong-ablaze-norst-fire-strike-hits-dock.html | LIBERATORS LEAVE HONG KONG ABLAZE; Norst Fire Strike Hits Dock Area--Peak Saigon Blow Blasts Railway Yards Formosa Plants Knocked Out Rose Named for Ernie Pyle | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/the-house-pay-increase.html | THE HOUSE PAY INCREASE | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/law-school-graduates-51-war-has-created-dearth-of-new-lawyers.html | LAW SCHOOL GRADUATES 51; War Has Created Dearth of New Lawyers, Speaker Says | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/greek-communists-doomed.html | Greek Communists Doomed | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/clothing-pickup-tomorrow.html | Clothing Pick-Up Tomorrow | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/syracuse-gets-reds-hurler.html | Syracuse Gets Reds' Hurler | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/grain-shipment-debated-secretary-of-kansas-city-board-of-trade.html | GRAIN SHIPMENT DEBATED; Secretary of Kansas City Board of Trade Answers ODT | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/southern-landing-vetoed-on-okinawa-move-considered-instead-of-shuri.html | SOUTHERN LANDING VETOED ON OKINAWA; Move Considered Instead of Shuri Assault but Dropped Because of Bad Beach Reefs and Terrain Studied Strain Upon Navy | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/britain-to-start-war-trials-soon-persons-accused-of-offenses.html | BRITAIN TO START WAR TRIALS SOON; Persons Accused of Offenses Against Her Subjects to Go to Court in July | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/limit-on-the-opa-assailed-by-green-afl-leader-asks-unamended.html | LIMIT ON THE OPA ASSAILED BY GREEN; AFL Leader Asks Unamended Extension of Price Rule--Hits 'Cost-Plus' Farm Program Sees Dangers to Re-employment | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/new-dance-group-opens-3day-fete-jane-dudley-sophie-maslow-william.html | NEW DANCE GROUP OPENS 3-DAY FETE; Jane Dudley, Sophie Maslow, William Bales Star in Unit's Program at Times Hall | True | By John Martin | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/aau-seeks-andersson-ferris-radios-sweden-in-move-to-get-star-for.html | A.A.U. SEEKS ANDERSSON; Ferris Radios Sweden in Move to Get Star for Nationals | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/eden-ordered-to-rest-4-weeks.html | Eden Ordered to Rest 4 Weeks | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/headquarters-mainly-involved.html | Headquarters Mainly Involved | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/chile-honors-sr-guggenheim.html | Chile Honors S.R. Guggenheim | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/chinese-press-curbed-regulations-to-be-enforced-by-statecontrolled.html | CHINESE PRESS CURBED; Regulations to Be Enforced by, State-Controlled Groups | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/earning-assets-go-to-higher-levels-new-york-member-banks-of-reserve.html | EARNING ASSETS GO TO HIGHER LEVELS; New York Member Banks of Reserve System Show Rise in Loans, Investments | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/illustrators-to-open-show.html | Illustrators to Open Show | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/santa-claus-role-barred-by-clayton-state-department-policy-based-on.html | SANTA CLAUS' ROLE BARRED BY CLAYTON; State Department Policy Based on Free Access to Trade for All Nations, He Says SEW WORLD GROUP SET UP International Chamber Unit Headed by Reed--Aldrich Sets End of Barriers as Aim No "Santa, Claus" Philosophy Excessive Tariff Condemned 'SANTA CLAUS' ROLE BARRED BY CLAYTON | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/new-gain-attained-in-us-carloadings-latest-volume-884285-units-up.html | NEW GAIN ATTAINED IN U.S. CARLOADINGS; Latest Volume 884,285 Units, Up 1.3 Per Cent in Year and 5.6 Per Cent in Week | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/three-stock-issues-listed.html | Three Stock Issues Listed | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/glass-fiber-in-life-jackets.html | Glass Fiber in Life Jackets | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/vandenberg-doubts-senate-battle.html | Vandenberg Doubts Senate Battle | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/buses-slowdown-oncitywidebasis-begun-by-drivers-whole-system-of-the.html | BUSES' SLOWDOWN ONCITY-WIDEBASIS BEGUN BY DRIVERS; Whole System of the Omnibus Corporation Delayed in Union Move to Force Pay Rises RUSH HOUR JAMS RESULT Delayed Passengers Crowd Into Subways and Taxicabs --Police Action Unavailing Buses Behind Schedule Statement by Union Head BUSES SLOW DOWN ON CITY-WIDE BASIS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/three-us-armies-kept-in-germany-names-of-third-and-seventh-added-to.html | THREE U.S. ARMIES KEPT IN GERMANY; Names of Third and Seventh Added to Occupation Force at Least Till December Shifts of Units Speeded | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ecuador-borrows-6500000.html | Ecuador Borrows $6,500,000 | True | By Cable To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/it-alians-peaceful-mintyre-declares.html | IT ALIANS PEACEFUL, M'INTYRE DECLARES | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/suspect-is-linked-to-nazi-spy-school-us-says-mexican-may-have-been.html | SUSPECT IS LINKED TO NAZI SPY SCHOOL; U.S. Says Mexican May Have Been Sent Here to Sabotage Our Aircraft Industry Degree in Aircraft Design Pretended to 'Go Along' | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/paper-action-commended-wpb-unit-praised-by-publishers-for-halting.html | PAPER ACTION COMMENDED; WPB Unit Praised by Publishers for Halting Misuse of Quotas | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/drafting-charter-guide-state-department-for-truman-puts-it-in.html | DRAFTING CHARTER GUIDE; State Department, for Truman, Puts It in 'Missouri Language' | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/new-york-navy-man-is-safe.html | New York Navy Man Is Safe | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/farmers-urged-to-grow-beans.html | Farmers Urged to Grow Beans | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/3-get-fathers-day-awards.html | 3 Get Father's Day Awards | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/named-to-executive-posts.html | NAMED TO EXECUTIVE POSTS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/orthodox-rabbis-excommunicate-author-of-prayer-book-though-he-is.html | Orthodox Rabbis 'Excommunicate 'Author Of Prayer Book Though He Is Not a Member | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/salmagundi-entry-deadline-today.html | Salmagundi Entry Deadline Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/green-seeks-peace-in-charter-upset-he-hopes-for-adjustment-in-afls.html | GREEN SEEKS PEACE IN CHARTER UPSET; He Hopes for 'Adjustment' in AFL's Refusal to Discuss Problems With CIO Calls Policy Inconsistent | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/veto-right-urged-on-choice-of-league-head-committee-calls-big-5.html | Veto Right Urged on Choice of League Head; Committee Calls Big 5 Unity Vital for Peace | True | Special to THE NEW YORK TIMES. | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/prices-of-cotton-off-4-to-12-points-favorable-weather-in-south-and.html | PRICES OF COTTON OFF 4 TO 12 POINTS; Favorable Weather in South and Uncertainty Over Price Control Affect Market | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/3-jailed-for-race-fraud-get-6-months-each-for-100000-swindle-on.html | 3 JAILED FOR RACE FRAUD; Get 6 Months Each for $100,000 Swindle on Horse Tips | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/italian-relief-gets-17000.html | Italian Relief Gets $17,000 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hines-shoots-a-66-for-2stroke-lead-nelson-and-bulla-runnersup-in.html | HINES SHOOTS A 66 FOR 2-STROKE LEAD; Nelson and Bulla Runners-Up in First Round of Benefit Golf at Philadelphia Hines Has Six Birdies Snead's Wrist Taped THE LEADING SCORES | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/letters-to-the-times-delayed-action-advocated-peacetime-training-it.html | Letters to The Times; Delayed Action Advocated Peacetime Training, It Is held, Should Not Be Decided Now Improved Bus Service Sought Nazi Election Held Legal Congress Pay Rise Opposed Absenteeism Might Be Curbed Before Salaries Are Increased Non-Fraternization Approved | True | BRYAN HAMLIN.ALLAN H. KALMUS.ARTHUR A. SIEGBERT.SIDNEY MARTIN.KARL LOEWENSTEIN, | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/steel-expansion-for-war-completed-ingot-capacity-now-95-million.html | STEEL EXPANSION FOR WAR COMPLETED; Ingot Capacity Now 95 Million Tons, an Increase of 15 Million Tons Since 1940 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/milk-sales-set-record-may-collection-of-ny-farmers-totaled-24770000.html | MILK SALES SET RECORD; May Collection of N.Y. Farmers Totaled $24,770,000 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/after-a-paris-fashion.html | AFTER A PARIS FASHION | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/lack-of-opposition-aids-alton-ruling.html | LACK OF OPPOSITION AIDS ALTON RULING | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/one-objective-in-north-borneo-falls.html | ONE OBJECTIVE IN NORTH BORNEO FALLS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/mrs-hg-richardson-john-w-davis-sister.html | MRS. H.G. RICHARDSON, JOHN W. DAVIS SISTER | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/girl-scout-leaders-begin-study.html | Girl Scout Leaders Begin Study | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fun-playing-betsy-ross-6-little-maids-like-it-all-but-the.html | FUN PLAYING BETSY ROSS; 6 Little Maids Like It, All but the 'Uncomfortable Clothes' | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/vargas-faces-charges-brazilian-president-is-accused-of-flouting.html | VARGAS FACES CHARGES; Brazilian President Is Accused of Flouting Constitution | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/geiger-named-lieut-general.html | Geiger Named Lieut. General | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/rye-at-new-high-on-heavy-buying-rumors-of-impending-ban-on.html | RYE AT NEW HIGH ON HEAVY BUYING; Rumors of Impending Ban on Distillers' Use of Corn Is Responsible for Gains | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fire-destroys-800-turkeys.html | Fire Destroys 800 Turkeys | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/home-rule-indicated-for-faroes.html | Home Rule Indicated for Faroes | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/wsa-ends-cargo-surety-agency-will-close-out-warrisk-policies-july-1.html | WSA ENDS CARGO SURETY; Agency Will Close Out WarRisk Policies July 1 | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/member-bank-balances-rise-319000000-treasury-deposits-are-off.html | Member Bank Balances Rise $319,000,000; Treasury Deposits Are Off $182,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/the-texts-of-the-days-war-communiques-the-pacific-army-chief-on.html | The Texts of the Day's War Communiques; THE PACIFIC ARMY CHIEF ON BORNEO | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/warning-on-phone-surcharges.html | Warning on Phone 'Surcharges' | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ellen-e-shaw-honored.html | Ellen E. Shaw Honored | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/praises-the-red-cross-scottish-official-hails-work-done-in-his.html | PRAISES THE RED CROSS; Scottish Official Hails Work Done in His Country | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/reinach-card-tops-links-field-of-62-quaker-ridge-players-78-is-best.html | REINACH CARD TOPS LINKS FIELD OF 62; Quaker Ridge Player's 78 Is Best in the Westchester Seniors Tourney | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/antique-pewter-sets-a-cool-looking-luncheon-table.html | ANTIQUE PEWTER SETS A COOL LOOKING LUNCHEON TABLE | True | The New York Times Studio | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/changes-in-aviation-concern.html | Changes in Aviation Concern | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/defense-volunteers-back-insurance-plan.html | DEFENSE VOLUNTEERS BACK INSURANCE PLAN | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/books-of-the-times-published-on-appropriate-day-infantry-gives-more.html | Books of the Times; Published on Appropriate Day Infantry Gives More and Gets Less | True | By Orville Prescott | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/clarence-d-knight-exmayor-of-rahway-a-member-of-clark-township.html | CLARENCE D. KNIGHT; Ex-Mayor of Rahway a Member of Clark Township Committee | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/connally-and-evatt-agree-on-no-fencing.html | CONNALLY AND EVATT AGREE ON NO FENCING | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/7000-steel-men-idle-as-350-protest-heat.html | 7,000 STEEL MEN IDLE AS 350 PROTEST HEAT | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/delaware-record-is-set-by-beaugay-poliy-drummond-stakes-victor-runs.html | DELAWARE RECORD IS SET BY BEAUGAY; Poliy Drummond Stakes Victor Runs the Five-FurlongDistance in Fast 0:58 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/wood-field-and-stream-tuna-rigs-carried-mackerel-catches-good.html | WOOD, FIELD AND STREAM; Tuna Rigs Carried Mackerel Catches Good | True | By John Rendel | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/business-world-dinner-to-open-retail-parley-gets-aluminum-group.html | Business World; Dinner to Open Retail Parley Gets Aluminum Group Post Europe to Buy From Colonies | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/blast-kills-600-germans.html | Blast Kills 600 Germans | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/big-liners-role-lauded-queen-mary-and-queen-elizabeth-carried.html | BIG LINERS' ROLE LAUDED; Queen Mary and Queen Elizabeth Carried 1,243,538 in War | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fire-bath-for-enemy-command-planes-fly-in-from-sea.html | Fire Bath for Enemy Command; Planes Fly in From Sea | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/270000-seek-phones-lawyers-complaint-is-heard-by-public-service.html | 270,000 SEEK PHONES; Lawyer's Complaint Is Heard by Public Service Commission | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/house-pay-stirs-cio-men-if-members-of-congress-get-more-why-not.html | HOUSE 'PAY' STIRS CIO MEN; If Members of Congress Get More, Why Not Labor, They Ask | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/egyptian-proviso-on-police-defeated-issue-on-whether-league-should.html | EGYPTIAN PROVISO ON POLICE DEFEATED; Issue on Whether League Should Pause Before Stopping a Disturbance Is Decided Stassen Outlines Functions Adopts Oaks Language Asks Words to Stir Heart | True | By John H. Crider By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/harvard-to-study-profit-sources.html | Harvard to Study Profit Sources | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/safety-campaign-urged-fj-jones-would-keep-children-from-playing-in.html | SAFETY CAMPAIGN URGED; F.J. Jones Would Keep Children From Playing in Streets | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/topics-of-the-day-in-wall-street-louisville-nashville-plans-debit.html | TOPICS OF THE DAY IN WALL STREET; Louisville & Nashville Plans Debit Balances Aviation Corporation | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/greenberg-out-of-army-heavy-hitter-says-he-expects-to-return-to.html | GREENBERG OUT OF ARMY; Heavy Hitter Says He Expects to Return to Tigers | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/grew-defends-chicago-air-pacts-as-legal-without-senate-vote.html | Grew Defends Chicago Air Pacts As Legal Without Senate Vote | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/forest-hills-takes-title-edges-erasmus-32-in-final-of-city-psal.html | FOREST HILLS TAKES TITLE; Edges Erasmus, 3-2, in Final of City P.S.A.L. Tennis | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/toscanini-daughter-aids-la-scala.html | Toscanini Daughter Aids La Scala | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/more-hotel-rooms-going-to-troops-operators-agree-to-request-of-col.html | MORE HOTEL ROOMS GOING TO TROOPS; Operators Agree to Request of Col. Lasher, Who Issued a Sharp Rebuke Will Be Ready for Veterans Burden on Transient Hotels | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/germans-honor-victims-forced-to-build-memorials-to-3500-dachau-dead.html | GERMANS HONOR VICTIMS; Forced to Build Memorials to 3,500 Dachau Dead | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/heads-life-underwriters-db-fluegelman-is-elected-to-presidency-of.html | HEADS LIFE UNDERWRITERS; D.B. Fluegelman Is Elected to Presidency of New York Group | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/valuation-reduced-32-on-693-broadway.html | VALUATION REDUCED 32% ON 693 BROADWAY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/dodgers-2-in-9th-subdue-giants-54-setback-drops-league-leaders-into.html | DODGERS' 2 IN 9TH SUBDUE GIANTS, 5-4; Setback Drops League Leaders Into Third Place, Trailing Pirates and Brooklyn TRADE MEDWICK TO BRAVES Pitcher Pyle Also Goes Along to Boston Club in Deal for Kluttz, Catcher Fans Turn Pop-Eyed Walker's Double Timely | True | By Roscoe McGowen | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/trains-collide-in-italy-150-dead-injured-in-headon-crash-north-of.html | TRAINS COLLIDE IN ITALY; 150 Dead, Injured in Head-on Crash North of Rome | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/leontine-de-s-lyle-engaged-to-marry.html | LEONTINE DE S. LYLE ENGAGED TO MARRY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/books-published-today.html | Books Published Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/texas-crowd-greets-eaker.html | Texas Crowd Greets Eaker | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/george-t-kelly-81-city-transit-lawyer.html | GEORGE T. KELLY, 81, CITY TRANSIT LAWYER | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/asks-krug-to-aid-small-business-senator-murray-urges-fair-sharing.html | ASKS KRUG TO AID SMALL BUSINESS; Senator Murray Urges Fair Sharing of Materials in the Reconversion Period | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/garden-decorations-sold-four-lead-statuettes-of-seasons-yield-400.html | GARDEN DECORATIONS SOLD; Four Lead Statuettes of Seasons Yield $400 at Auction | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sumner-welles-honored-he-receives-first-award-of-interamerican.html | SUMNER WELLES HONORED; He Receives First Award of Inter-American Decoration | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/miss-sessions-wed-in-south-carolina-bride-of-lieut-james-h-geer-of.html | MISS SESSIONS WED IN SOUTH CAROLINA; Bride of Lieut. James H. Geer of Long Island at Nuptials in Spartanburg Church Gill--Rauh | True | Special to THE NEW YORK TIMES. | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/mmillens-78-wins-senior-golf-crown-essex-county-player-annexes.html | M'MILLEN'S 78 WINS SENIOR GOLF CROWN; Essex County Player Annexes Metropolitan Title by Two Strokes at Baltusrol | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/violette-f-le-blanc-forest-hills-bride-weberslater.html | VIOLETTE F. LE BLANC FOREST HILLS BRIDE; Weber--Slater | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/johnston-issues-statement.html | Johnston Issues Statement | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/new-school-head-to-retire-sept-1-alvin-johnson-director-since-1922.html | NEW SCHOOL HEAD TO RETIRE SEPT. 1; Alvin Johnson, Director Since 1922, Will Be Succeeded by Bryn J. Hovde | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/boettigers-quit-paper-statement-stresses-differences-with-hearst-on.html | BOETTIGERS QUIT PAPER; Statement Stresses 'Differences' With Hearst on Policies | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/booksauthors.html | Books--Authors | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/east-side-house-sold-to-operators-ennis-co-get-apartment-on-87th.html | EAST SIDE HOUSE SOLD TO OPERATORS; Ennis & Co. Get Apartment on 87th St.--Cash Deals on the West Side | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/home-builders-plan-larger-conference.html | HOME BUILDERS PLAN LARGER CONFERENCE | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bowles-gets-data-on-realty-prices-woolley-report-stirs-talk-of-new.html | BOWLES GETS DATA ON REALTY PRICES; Woolley Report Stirs Talk of New Plea for Control of Home Sales Here Evictions Cause Alarm Rent Ceiling Evaded | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hoop-jr-now-85-to-win-preakness-revised-odds-rate-pavot-52-in.html | HOOP JR. NOW 8-5 TO WIN PREAKNESS; Revised Odds Rate Pavot 5-2 in Pimlico Race--Adonis, Bobanet New Arrivals Unusual Confusion on Field Polynesian Third at 8-1 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sv-timberlakes-jr-have-child.html | S.V. Timberlakes Jr. Have Child | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/restaurateurs-kinsman-war-casualty-in-italy.html | Restaurateur's Kinsman War Casualty in Italy | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sugar-output-cut-2921-1945-grind-in-cuba-produced-only-23818998.html | SUGAR OUTPUT CUT 29.21%; 1945 Grind in Cuba Produced Only 23,818,998 Bags | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/labor-disclaims-obligation.html | Labor Disclaims Obligation | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/stepaens-homers-subdue-tigers-32-connects-twice-to-give-browns-all.html | STEPAENS' HOMERS SUBDUE TIGERS, 3-2; Connects Twice to Give Browns All Three Runs-- Gray Hurts Shoulder in Diving Catch | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/newspaper-halted-again-jersey-journal-suspends-with-45-compositors.html | NEWSPAPER HALTED AGAIN; Jersey Journal Suspends, With 45 Compositors on 'Sick List' | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/calling-all-clarences.html | CALLING ALL CLARENCES | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/change-in-name-approved.html | Change in Name Approved | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/flagstads-career-put-up-to-us-as-norwegians-here-attack-her.html | Flagstad's Career Put Up to U.S. As Norwegians Here Attack Her; Metropolitan Won't Consider Star Until Her Position as Clarified--Embassy Says Place Was Here, Where She Could Help Norway Husband Arrested as Nazi Singer "Dead" to Norwegians | True | By Irving Spiegel | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/says-army-allows-fantastic-profits-senator-robertson-charges-they.html | SAYS ARMY ALLOWS 'FANTASTIC' PROFITS; Senator Robertson Charges They Run to 40 Per Cent on Leased Equipment | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/store-sales-show-increase-in-nation-14-per-cent-rise-reported-for.html | STORE SALES SHOW INCREASE IN NATION; 14 Per Cent Rise Reported for Week Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/ray-gains-net-semifinal-top-seeded-player-advances-in-private.html | RAY GAINS NET SEMI-FINAL; Top Seeded Player Advances in Private Schools Tourney | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/no-tax-cut-ruling-on-roosevelt-loan-doughton-tells-house-treasury.html | NO TAX CUT RULING ON ROOSEVELT LOAN; Doughton Tells House Treasury Still Has 'Bad Debt' ClaimUnder ConsiderationMAY ASK HIS GROUP TO ACTDelaware Court Records ShowGeneral Got $33,438 FromTexas Radio Liquidation Exchange of Letters Records of Radio Liquidation No Property in Texas" | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/foxhole-changes-theatres-monday-bloomfield-presentation-to-be-seen.html | 'FOXHOLE' CHANGES THEATRES MONDAY; Bloomfield Presentation to Be Seen at the Barrymore--$150,000 for 'Mr. Strauss' Moss Hart to Direct Miss Lee Helps Out | True | By Sam Zolotow | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bank-clearings-up-194-10846801000-volume-well-above-figure-for-44.html | BANK CLEARINGS UP 19.4%; $10,846,801,000 Volume Well Above Figure for '44 Week | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/doyle-stops-pennington-in-5th.html | Doyle Stops Pennington in 5th | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/two-escape-fort-slocum-dishonorably-discharged-soldiers-flee.html | TWO ESCAPE FORT SLOCUM; Dishonorably Discharged Soldiers Flee Rehabilitation Center | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/war-losses-reflect-the-end-in-europe.html | WAR LOSSES REFLECT THE END IN EUROPE | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/truman-asks-parley-to-rush-pact-for-senate-vote-before-big-3-talk.html | Truman Asks Parley to Rush Pact For Senate Vote Before Big 3 Talk; TRUMAN REQUESTS SPEED ON CHARTER Oppose Perpetuating Powers | True | By James B. Reston Special To the New York Times. | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/amendments-are-filed-commonwealth-and-southern-submits-changes.html | AMENDMENTS ARE FILED; Commonwealth and Southern Submits Changes Desired by SEC | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/grove-white-sox-stops-indians-43.html | GROVE, WHITE SOX, STOPS INDIANS, 4-3 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sterling-to-issue-stock-drug-company-will-offer-125000-shares-of.html | STERLING TO ISSUE STOCK; Drug Company Will Offer 125,000 Shares of Preferred in July | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/16-polish-leaders-to-be-tried-soon-moscow-reveals-news-clouds-hopes.html | 16 POLISH LEADERS TO BE TRIED SOON, MOSCOW REVEALS; News Clouds Hopes for Talks on Warsaw Regime, Set to Be Opened Today EXILES INSIST ON RELEASE Make It Pre-Condition of Any Agreement--Delay Their Journey to Russia Foreign Office Silent 16 POLISH LEADERS TO BE TRIED SOON | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/world-food-shortage-will-last-3-years-says-british-minister-meat.html | World Food Shortage Will Last 3 Years, Says British Minister; Meat Scarcity May Last Four Because Herds Must Be Rebuilt, Col. J.J. Llewellin Tells Conference of Europeans | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/french-troops-begin-to-leave-val-daosta.html | FRENCH TROOPS BEGIN TO LEAVE VAL D'AOSTA | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sea-lanes-of-supply.html | SEA LANES OF SUPPLY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/gen-bevans-promoted-garden-city-officer-heads-air-forces-in.html | GEN. BEVANS PROMOTED; Garden City Officer Heads Air Forces in Mediterranean | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/colonel-fined-for-flying-women.html | Colonel Fined for Flying Women | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/circus-adds-to-claims-fund.html | Circus Adds to Claims Fund | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/du-pont-takes-stand-in-cartel-plot-case.html | DU PONT TAKES STAND IN CARTEL PLOT CASE | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/guido-outpoints-rubino.html | Guido Outpoints Rubino | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/decries-labor-politics-court-suspends-sentence-for-union.html | DECRIES 'LABOR POLITICS'; Court Suspends Sentence for Union Extortioner | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/robinson-opposes-mdaniels-tonight-welterweights-will-clash-in.html | ROBINSON OPPOSES M'DANIELS TONIGHT; Welterweights Will Clash in 10-Rounder at Garden--Both Have Fine Records | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hooton-asks-draft-of-women-in-peace-says-training-would-restore.html | HOOTON ASKS DRAFT OF WOMEN IN PEACE; Says Training Would Restore Family Equilibrium, Gratify Desire to Wear Trousers | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/cubans-top-cushwicks-triumph-51-on-3run-rally-in-eighth-at-polo.html | CUBANS TOP CUSHWICKS; Triumph, 5-1, on 3-Run Rally in Eighth at Polo Grounds | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/australians-capture-brunei-in-rapid-borneo-advance-australians-take.html | Australians Capture Brunei In Rapid Borneo Advance; AUSTRALIANS TAKE BRUNEI IN BORNEO Sweeping Beyond Brunei Tokyo Tells of "Final Charge" | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/selective-advance-persists-in-stocks-rails-assume-leadership-and.html | SELECTIVE ADVANCE PERSISTS IN STOCKS; Rails Assume Leadership and Make Good Gains, Followed by Low-Price Issues VOLUME BEST SINCE MAY 7 Heavy Industrials, Especially Steels, Lag Behind Trend, Bringing Irregular Close Profit-Taking in Aircrafts Electronics Are Active | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/typhus-cases-in-rhineland-cut.html | Typhus Cases in Rhineland Cut | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/german-prisoners-reeducated-here.html | GERMAN PRISONERS RE-EDUCATED HERE | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/screen-news-newcomer-in-cast-of-local-origin.html | SCREEN NEWS; NEWCOMER IN CAST Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/becomes-a-vice-president-of-schenley-import-corp.html | Becomes a Vice President Of Schenley Import Corp. | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/rev-carl-hirzel-lutheran-pastor-head-of-covenant-church-in.html | REV. CARL HIRZEL, LUTHERAN PASTOR; Head of Covenant Church in Ridgewood, Queens, for 21 Years Is Dead at 64 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/allies-tell-italy-terms-still-stand-announcement-comes-as-shift-in.html | ALLIES TELL ITALY TERMS STILL STAND; Announcement Comes as Shift in Premiership Is Near-- Parri Believed Choice | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/brannick-announces-trade.html | Brannick Announces Trade | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/men-from-iceland-wear-winter-garb-were-really-sweating-it-out-they.html | MEN FROM ICELAND WEAR WINTER GARB; 'We're Really Sweating It Out,' They Remark on Arriving Here After 3 Years in North | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/insists-trade-bill-carry-real-power-mcmahon-tells-senate-that.html | INSISTS TRADE BILL CARRY REAL POWER; McMahon Tells Senate That President Should Get Full Authority Voted by House | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/soldier-attendants-blamed-in-beatings-at-northport-authority-over.html | Soldier Attendants Blamed In Beatings at Northport; Authority Over Civilians" SOLDIERS BLAMED IN HOSPITAL ABUSES Both Departments Criticized Witness Tells of Beatings McDonald Making an Inquiry | True | By Samuel A. Tower Special To the New York Times. | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/phils-top-braves-on-long-hits-138-dimaggio-slams-9th-and-10th.html | PHILS TOP BRAVES ON LONG HITS, 13-8; DiMaggio Slams 9th and 10th Homers--Wasdell Smashes 4-Bagger and Double | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fessenden-air-force-coach.html | Fessenden Air Force Coach | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/famine-conquered-bavaria-head-says-german-leader-confident-on-crop.html | FAMINE CONQUERED, BAVARIA HEAD SAYS; German Leader Confident on Crop Outlook--Agricultural Future Seen for Reich | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/patton-cheers-army-hospital.html | Patton Cheers Army Hospital | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/married-yesterday.html | MARRIED YESTERDAY | True | BachrachBuschke | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/the-white-paper-on-india-prior-offer-still-stands-working-basis.html | The White Paper on India; Prior Offer Still Stands Working Basis Proposed Freedom of Choice Retained Provinces' Cooperation Asked New Constitution Foreseen | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/flag-day-speakers-stress-us-tasks-our-colors-still-in-battle-must.html | FLAG DAY SPEAKERS STRESS U.S. TASKS; Our Colors, Still in Battle, Must Lead to Victory and Lasting Peace, They Say MANY OBSERVANCES HERE They Include Rallies in City Hall Park, at Subtreasury and on 'Fighting Lady' Two Navy Heroes Decorated | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/krug-sees-business-freed-of-us-curbs.html | KRUG SEES BUSINESS FREED OF U.S. CURBS | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/flag-day-the-stars-and-stripes-here-and-on-okinawa.html | FLAG DAY: THE STARS AND STRIPES HERE AND ON OKINAWA | True | The New York TimesThe New York Times (U.S. Coast Guard) | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/29-receive-diplomas-elisabeth-irwin-high-school-holds-first.html | 29 RECEIVE DIPLOMAS; Elisabeth Irwin High School Holds First Commencement | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/things-for-children-to-do-special-events-at-the-zoos-museum.html | Things for Children to Do; SPECIAL EVENTS AT THE ZOOS MUSEUM EXHIBITS HISTORIC SITES | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/resistance-jurist-forming-oslo-regime.html | RESISTANCE JURIST FORMING OSLO REGIME | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/sugar-smuggling-convoy-caught.html | Sugar Smuggling Convoy Caught | True | By Cable To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/alvin-johnson-retires.html | ALVIN JOHNSON RETIRES | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/locomotive-fire-delays-train.html | Locomotive Fire Delays Train | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/dutton-is-named-hockey-head-again-appointed-for-fiveyear-term-at.html | DUTTON IS NAMED HOCKEY HEAD AGAIN; Appointed for Five-Year Term at Undisclosed Salary by Board of Governors | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/goldstein-pledges-fight-on-bossism-attacks-democratic-leaders-as.html | GOLDSTEIN PLEDGES FIGHT ON BOSSISM; Attacks Democratic Leaders as the 'Hungry Five' as He Accepts Liberal Backing Stresses Good Government Attacks "Hungry Five" Scores Use of Roosevelt's Name | True | By Leo Egan | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/citizens-dont-toss-paper-on-eisenhower-parade.html | Citizens: Don't Toss Paper On Eisenhower Parade | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/red-cross-soccer-listed.html | Red Cross Soccer Listed | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/third-division-nine-wins-savage-stars-on-mound-in-beat-ing-103d.html | THIRD DIVISION NINE WINS; Savage Stars on Mound in Beat ing 103d Division Again | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bustamante-ahead-in-peru.html | Bustamante Ahead in Peru | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/generals-support-owis-full-fund-marshall-presents-message-from.html | GENERALS SUPPORT OWI'S FULL FUND; Marshall Presents Message From Eisenhower Saying Task Would Fall on Army | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/fake-charity-take-put-at-million-yearly-public-urged-to-inquire.html | Fake Charity 'Take' Put at Million Yearly; Public Urged to Inquire Before Contributing | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/danes-send-food-to-norway.html | Danes Send Food to Norway | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/wild-oroku-finale-staged-by-enemy-peninsula-taken-amid-suicides.html | WILD OROKU FINALE STAGED BY ENEMY; Peninsula Taken Amid Suicides, Fratricidal Japanese Fights-- Many Won by Loudspeakers WILD OROKU FINALE STAGED BY ENEMY One Company Kills 250 Loudspeaker Goes to Work | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/10-in-high-schools-get-peace-awards-to-head-new-school.html | 10 IN HIGH SCHOOLS GET PEACE AWARDS; TO HEAD NEW SCHOOL | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/attacks-disposal-of-machine-tools-gillette-at-hearing-of-senate.html | ATTACKS DISPOSAL OF MACHINE TOOLS; Gillette, at Hearing of Senate Body on Surpluses, Objects to 'Option' Method | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/nicaragua-to-cut-import-tax.html | Nicaragua to Cut Import Tax | True | By Cable To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/cooper-union-graduation-18-evening-students-at-school-of.html | COOPER UNION GRADUATION; 18 Evening Students at School of Engineering Get Degrees | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/british-ask-india-to-plan-selfrule-in-revised-council-freed-native.html | BRITISH ASK INDIA TO PLAN SELF-RULE IN REVISED COUNCIL; Freed Native Leaders Invited to Fill All Executive Seats Except War Ministry PARLEY CALLED BY WAVELL Step to Autonomy Is Proposed in Interim Regime Giving Help Against Japan Cripps Praises Program BRITISH ASK INDIA TO PLAN SELF-RULE Ultimate Approval Predicted | True | By John MacCormac By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/danish-quislings-fight-on.html | Danish Quislings Fight On | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/finds-rollback-plan-falls-short-of-goal.html | FINDS ROLL-BACK PLAN FALLS SHORT OF GOAL | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/godchaux-sugar-stocks-changed.html | Godchaux Sugar Stocks Changed | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/montgomery-eases-ban-allows-troops-to-fraternize-with-german.html | MONTGOMERY EASES BAN; Allows Troops to Fraternize With German Children | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/hart-playwright-back-from-pacific-japanese-sat-in-trees-to-see-camp.html | HART, PLAYWRIGHT, BACK FROM PACIFIC; Japanese Sat in Trees to See Camp Shows Put On by USO, He Reveals Upon Return | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/holland-will-ship-normal-tulip-crop-to-resume-export-at-prewar-the.html | HOLLAND WILL SHIP NORMAL TULIP CROP; To Resume Export at Pre-War the Rate of 10,000 Tons in September Price Increase Is Noted | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/elks-honor-roosevelt-his-widow-receives-medal-of-valor-at.html | ELKS HONOR ROOSEVELT; His Widow Receives Medal of Valor at Poughkeepsie | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/an-steele-gets-cocacola-post.html | A.N. Steele Gets Coca-Cola Post | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/nine-firemen-reinstated-dismissed-for-dual-jobholding-restored-to.html | NINE FIREMEN REINSTATED; Dismissed for Dual Job-Holding, Restored to Full Rank | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/cities-service-president-named-to-chrysler-board.html | Cities Service President Named to Chrysler Board | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/mercury-at-899-if-youre-interested-some-of-that-rain-might-return.html | Mercury at 89.9 , If You're Interested; Some of That Rain Might Return Today | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/panama-to-seat-jiminez-exenvoy-to-us-expected-to-be-provisional.html | PANAMA TO SEAT JIMINEZ; Ex-Envoy to U.S. Expected to Be Provisional President | True | By Cable To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/denies-marshall-leaving-stimson-says-he-will-not-resign-or-give-up.html | DENIES MARSHALL LEAVING; Stimson Says He Will Not Resign or Give Up Command | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/miss-clifton-takes-crown.html | Miss Clifton Takes Crown | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/commodity-prices-off-01-last-week-first-decline-since-february.html | COMMODITY PRICES OFF 0.1% LAST WEEK; First Decline Since February Brought Index to 106% of the 1926 Level | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/miss-jean-palmer-navy-mans-bride-she-is-wed-in-new-rochelle-church.html | MISS JEAN PALMER NAVY MAN'S BRIDE; She Is Wed in New Rochelle Church to Lieut. Robert D. Dills of Pelham Manor Recinos--Grim | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/johnson-irene-dunne-honored.html | Johnson, Irene Dunne Honored | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/800-continue-strike-phelpsdodgeb-workers-to-meet-today-to-consider.html | 800 CONTINUE STRIKE; Phelps-Dodgeb Workers to Meet Today to Consider Action | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/killed-fighting-germans-was-reported-as-missing.html | Killed Fighting Germans; Was Reported as Missing | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/mme-chiang-inspects-prison.html | Mme. Chiang Inspects Prison | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/cash-dividends-in-may-are-put-at-115500000.html | Cash Dividends in May Are Put at $115,500,000 | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/patton-talks-war-tanks-and-horses-infantry-can-fight-anywhere.html | PATTON TALKS WAR TANKS AND HORSES; Infantry Can Fight Anywhere, General Tells the Press, but Machines Open the Way Still a Role for Horses Tanks That Knock Out Tanks Magic" of Army's Morale | True | By Sidney Shalett Special To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/corn-ceiling-not-to-rise-opa-says-prices-fully-reflect-parity-to.html | CORN CEILING NOT TO RISE; OPA Says Prices "Fully Reflect Parity" to the Producer | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/maine-man-named-at-albany.html | Maine Man Named at Albany | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/crafts-display-opened-teachers-are-needed-for-service-men-in.html | CRAFTS DISPLAY OPENED; Teachers Are Needed for Service Men in Hospitals Here | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/neals-ousting-asked-in-tammany-as-result-of-fight-against-hogan.html | Neal's Ousting Asked in Tammany As Result of Fight Against Hogan; REMOVAL OF NEAL ASKED IN TAMMANY Seeks to End "Synthetic" Votes Morris May Enter Race Childs Praises Goldstein Roe Sees O'Dwyer Victory | True | By James A. Hagerty | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/infantry-day.html | INFANTRY DAY | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/insurance-funds-seen-in-new-field-housing-projects-preferred-stocks.html | INSURANCE FUNDS SEEN IN NEW FIELD; Housing Projects, Preferred Stocks Recommended as Good Investments | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/guard-begins-training-upstate-units-arrive-at-camp-smith-at.html | GUARD BEGINS TRAINING; Up-State Units Arrive at Camp Smith at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/american-maracaibo-co-operations-developments-aid-in-drafting.html | AMERICAN MARACAIBO CO.; Operations Developments Aid in Drafting Refunding Plan | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/chamber-favors-peacetime-draft-clark-asserts-history-refutes-happy.html | CHAMBER FAVORS PEACETIME DRAFT; Clark Asserts History Refutes 'Happy Hope' Conference Will Provide a Lasting Peace For Rationing Purposes Only Freeman Reviews Cycles Supported By Scriptures | True | By Joseph A. Loftus Special To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/industrys-role-in-the-war-decisive-our-productive-strength-is-held.html | Industry's Role in the War Decisive; Our Productive Strength Is Held the Vital Factor In Victory and the Key to Post-War Defense Plans Vital in Last War An American Hallmark The War Against U-Boats | True | By Hanson W. Baldwin | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/boy-slayer-sent-to-matteawan.html | Boy Slayer Sent to Matteawan | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/veterans-bureau-lifts-nurses-rank-status-henceforth-will-be-that-of.html | VETERANS' BUREAU LIFTS NURSE'S RANK; Status Henceforth Will Be That of a Professional With Starting Salary of $2,000 | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/bears-subdue-wings-64-zimmerman-and-douglas-aid-as-drews-captures.html | BEARS SUBDUE WINGS, 6-4; Zimmerman and Douglas Aid as Drews Captures No. 7 | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/british-war-bans-kept-on-us-goods-manufacturers-pleas-fail-as.html | BRITISH WAR BANS KEPT ON U.S. GOODS; Manufacturers' Pleas Fail as London Holds Scarce Dollars Needed for Raw Materials | True | By Charles Egan By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/liuchow-gripped-by-chinese-pincers-battles-rage-in-northern-and.html | LIUCHOW GRIPPED BY CHINESE PINCERS; Battles Rage in Northern and Southern Suburbs-- British Bag 2 Ships Off Sumatra | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/infantry-to-mark-170th-year-today-observance-here-to-include-parade.html | INFANTRY TO MARK 170TH YEAR TODAY; Observance Here to Include Parade and Combat Show in Support of War Loan Figures for the Nation | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/jewel-room-housing-60-species-of-birds-from-tropics-opens-at.html | 'Jewel Room,' Housing 60 Species of Birds From Tropics, Opens at Zoo at Garden Fete | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/pirates-overcome-cubs-52-and-65-sewell-and-butcher-register.html | PIRATES OVERCOME CUBS, 5-2 AND 6-5; Sewell and Butcher Register Victories for New Leaders-- Gionfriddo Stars Afield Three Runs on One Hit Sewell Connects for Double | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/will-not-run-seasonal-trains.html | Will Not Run Seasonal Trains | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/to-play-cards-and-browns.html | To Play Cards and Browns | True | | C1B 673395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/announce-international-chamber-plans.html | ANNOUNCE INTERNATIONAL CHAMBER PLANS | True | The New York Times | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/detroit-cio-moves-to-end-strike-ban.html | DETROIT CIO MOVES TO END STRIKE BAN | True | Special to THE NEW YORK TIMES. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/3000ton-air-blow-at-japan-disclosed-by-arnold-in-guam-general.html | 3,000-Ton Air Blow at Japan Disclosed by Arnold in Guam; General Pledges Total of 2,000,000 Tons Within Coming Year-- Doolittle's 8th Air Force to Join Attacks 520 B-29'S SMASH AT PORT OF OSAKA First News of His Presence Best Plane in World Eighth Air Force to Join Fight Uses Reich as Illustration Forts" in Pacific, Foe Says Honshu Shipping Battered | True | By Warren Moscow By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/writers-in-argentina-hail-censorship-end.html | WRITERS IN ARGENTINA HAIL CENSORSHIP END | True | By Wireless To the New York Times. | C1B 673395 |
| 1945-06-15 | 1945-06-15 | https://www.nytimes.com/1945/06/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 673395 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/to-fight-inflation.html | To Fight Inflation | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/clothes-arrive-in-naples-collection-raised-by-us-group-goes-to.html | CLOTHES ARRIVE IN NAPLES; Collection Raised by U.S. Group Goes to Italians and Yugoslavs | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bank-notes.html | BANK NOTES | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/senators-hit-foes-of-public-housing-wagner-and-ellender-defend.html | SENATORS HIT FOES OF PUBLIC HOUSING; Wagner and Ellender Defend Their Post-War Program for Slum Clearance | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/50-in-a-bar-see-holdup-cowed-by-pistols-of-2-thugs-who-flee-with.html | 50 IN A BAR SEE HOLD-UP; Cowed by Pistols of 2 Thugs Who Flee With Loot of $4,000 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/borneo-invaders-seize-3d-airfield-australians-overrun-all-labuan-is.html | BORNEO INVADERS SEIZE 3D AIRFIELD; Australians Overrun All Labuan Island, Guarding Brunei Bay, Front Dispatches Report FOE FLEES ON MAINLAND Natives Prod Japanese Toward Coast--Enemy Says Allied Fleet Is Off Balik Papan | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/for-minimum-pay-rise-administration-is-expected-to-make-a-request.html | FOR MINIMUM PAY RISE; Administration Is Expected to Make a Request | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/subsidiary-company-formed.html | Subsidiary Company Formed | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/useful-liberalism-urged-by-johnson-makes-last-address-as-head-at.html | USEFUL LIBERALISM URGED BY JOHNSON; Makes Last Address as Head at New School Commencement--Degrees to Eight | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dutch-decorate-eichelberger.html | Dutch Decorate Eichelberger | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sec-gives-consent-to-financing-fees-awards-in-case-of-philadelphia.html | SEC GIVES CONSENT TO FINANCING FEES; Awards in Case of Philadelphia Electric Announced--Other Commission Activities SEC GIVES CONSENT TO FINANCING FEES EDISON STORES LISTS STOCK File Statement Covering 50,000 Shares of Preferred Kroehler Stock Registered | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/usbritish-censorship-ends.html | U.S.-British Censorship Ends | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sarnoff-predicts-television-boom-sees-billiondollar-industry-within.html | SARNOFF PREDICTS TELEVISION BOOM; Sees Billion-Dollar Industry Within Five Years of Start of Full Production ELECTRONIC DEVICES DUE Many Products Used in War Expected to Open New Horizons in Peace Pre-War Models Due First Many Relay Systems Needed | True | By Warren R. Williams | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/6story-house-sold-on-fifth-avenue.html | 6-STORY HOUSE SOLD ON FIFTH AVENUE | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/asserts-rights-to-meat-mayor-of-salina-kan-urges-state-to-run.html | ASSERTS 'RIGHTS' TO MEAT; Mayor of Salina, Kan., Urges State to Run Plants | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/former-jersey-merchant-found-in-okinawa-cave.html | Former Jersey Merchant Found in Okinawa Cave | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/urges-films-for-reich-zanuck-tells-truman-of-plan-for-movies-of.html | URGES FILMS FOR REICH; Zanuck Tells Truman of Plan for Movies of Life in U.S. | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/judy-garland-married-singer-becomes-bride-of-vincente-minnelli-in.html | JUDY GARLAND MARRIED; Singer Becomes Bride of Vincente Minnelli in Her Mother's Home | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/third-of-hong-kong-bombed-out.html | Third of Hong Kong Bombed Out | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/abroad-the-returning-generals-talk-for-the-soldiers.html | Abroad; The Returning Generals Talk for the Soldiers | True | By Anne O'Hare McCormick | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ram-eleven-signs-waterfield.html | Ram Eleven Signs Waterfield | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ferriss-of-red-sox-victor-in-14th-65-boston-ace-pitches-route-for.html | FERRISS OF RED SOX VICTOR IN 14TH, 6-5; Boston Ace Pitches Route for 9th Triumph--Second Game a 4-All 13-Inning Tie | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/2-patents-won-for-soybean-wool-eggshell-salvage-is-improved-novel.html | 2 Patents Won for Soybean Wool, Eggshell Salvage Is Improved; Novel Device for Measuring Wind Velocity And a Process for Removing Water From Gasoline Tanks Are Among Inventions Spinning Solution Invented NEWS OF PATENTS A New Wind-Speed Gauge New Synthesis of Toluene | True | By A Staff Correspondent | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/meaney-clears-two-in-antitrust-action.html | MEANEY CLEARS TWO IN ANTI-TRUST ACTION | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/religious-books-just-published.html | Religious Books Just Published | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/quick-help-given-business-abroad-pointed-up-by-revival-of-phone.html | QUICK HELP GIVEN BUSINESS ABROAD; Pointed Up by Revival of Phone Service to 3 Neutrals, Liberal Ship, Air Travel Policy MINIMUM HOLD-UP IS AIM Passports, Visas Are Speeded -- Communication Hook-Up With Britain, France Next Transatlantic Phone Process | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/two-seized-in-truck-theft.html | Two Seized in Truck Theft | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/margaret-b-callan-to-wed-navy-officer-smithwilmer.html | MARGARET B. CALLAN TO WED NAVY OFFICER; Smith--Wilmer | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/army-procurement-will-be-cut-a-third.html | ARMY PROCUREMENT WILL BE CUT A THIRD | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/honored-by-pastor-sons-service-for-the-rev-drgc-morgan-held-in.html | HONORED BY PASTOR SONS; Service for the Rev. Dr.G.C. Morgan Held in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/to-stock-exchange-from-curb.html | To Stock Exchange From Curb | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bus-car-strike-ends-in-scranton-union-votes-to-return-after-27day.html | BUS, CAR STRIKE ENDS IN SCRANTON; Union Votes to Return After 27-Day Tie-Up Minutes Before Seizure by ODT 27-Day Work Stoppage Demand General Pay Rise | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dewey-to-see-truman-june-25.html | Dewey to See Truman June 25 | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/1818546-profit-shown-by-squibb-ninemonth-income-equivalent-to-296-a.html | $1,818,546 PROFIT SHOWN BY SQUIBB; Nine-Month Income Equivalent to $2.96 a Share of Common Stock | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/enemy-is-in-flight-in-wenchow-area-chinese-attack-rear-guard-at.html | ENEMY IS IN FLIGHT IN WENCHOW AREA; Chinese Attack Rear Guard at Important Port--Foe Is Driven From Ishan | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/odt-seizes-all-truck-facilities-in-chicago-in-new-strike-threat.html | ODT Seizes All Truck Facilities In Chicago in New Strike Threat; TRUCKING INDUSTRY OF CHICAGO SEIZED ODT Explains Seizure | True | Special to THE NEW YORK TIMES. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/paris-regains-winged-victory.html | Paris Regains Winged Victory | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/state-laws-operative-federal-judge-denies-injunction-to-elevator.html | STATE LAWS OPERATIVE; Federal Judge Denies Injunction to Elevator Companies | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/world-court-plan-wins-acceptance-commission-on-judicial.html | WORLD COURT PLAN WINS ACCEPTANCE; Commission on Judicial Organization Approves Framework Made by Jurists | True | By Lawrence E. Davies Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/snaillike-buses-delay-thousands-prospective-passengers-wait-15-to.html | SNAIL-LIKE BUSES DELAY THOUSANDS; Prospective Passengers Wait 15 to 30 Minutes in Hot Sun as Slowdown Continues | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/oil-deal-is-made-with-argentina-us-to-get-vegetable-oils-for-united.html | OIL DEAL IS MADE WITH ARGENTINA; U.S. to Get Vegetable Oils for United Nations in Exchange for Supplying of Fuel | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/books-of-the-times-k-rations-and-thoughts-of-home-fighting-the-long.html | Books of the Times; K Rations and Thoughts of Home Fighting the Long Curve of Fear | True | By Francis Hackett | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/wounded-fighters-stun-vast-crowd-purple-heart-parade-aids-war-bond.html | WOUNDED FIGHTERS STUN VAST CROWD; PURPLE HEART PARADE AIDS WAR BOND DRIVE | True | By Lucy Greenbaum | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/destroyer-survives-direct-suicide-blow-home-for-refitting-after.html | Destroyer Survives Direct Suicide Blow; Home for Refitting After Okinawa Battle; AMERICAN SEA POWER ONCE AGAIN PROVES ABILITY TO ABSORB ENEMY BLOWS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/hutchins-for-mercy-to-peoples-of-axis.html | HUTCHINS FOR MERCY TO PEOPLES OF AXIS | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/battle-on-plateau-army-96th-with-tanks-and-flames-advances-atop.html | BATTLE ON PLATEAU; Army 96th, With Tanks and Flames, Advances Atop Yaeju-Dake 7TH STRIDES 700 YARDS Pushes East Coast Flanking Move While First Marines on West Tighten Hold | True | By Warren Moscow By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/iontreal-sinks-jerseys-loyals-regain-first-place-with-15to4-triumph.html | IONTREAL SINKS JERSEYS; Loyals Regain First Place With 15-to-4 Triumph | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mercury-at-92-years-high-blistering-weekend-seen-solving-the.html | Mercury at 92, Year's High; Blistering Week-End Seen; SOLVING THE HOT-WEATHER PROBLEM | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sports-today.html | Sports Today | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/fancier-womens-shoes-wpb-relaxes-restrictions-on-reptile-leather.html | FANCIER WOMEN'S SHOES; WPB Relaxes Restrictions on Reptile Leather Types | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/4th-and-8th-divisions-coming-to-us-soon.html | 4TH AND 8TH DIVISIONS COMING TO U.S. SOON | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/cubs-subdue-reds-twice-81-and-30-vandenberg-hurls-1hitter-in.html | CUBS SUBDUE REDS TWICE, 8-1 AND 3-0; Vandenberg Hurls 1-Hitter in Nitecap as Chicago Beats Foe for 7th Time in Row | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sailor-falls-from-train-dies.html | Sailor Falls From Train, Dies | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/jeweled-goering-baton-left-in-trumans-care.html | Jeweled Goering Baton Left in Truman's Care | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/snead-arm-broken-quits-golf-tourney-after-a-70.html | Snead, Arm Broken, Quits Golf Tourney After a 70 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/36800-mothers-babies-assisted.html | 36,800 Mothers, Babies Assisted | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/need-50-million-tools-for-autos.html | Need $50 Million Tools for Autos | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/cullman-opposes-cut-in-rail-rates.html | CULLMAN OPPOSES CUT IN RAIL RATES | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/charles-dabney-retired-educator-cincinnati-university-head-190420.html | CHARLES DABNEY, RETIRED EDUCATOR; Cincinnati University Head, 1904-20, Dies on Way to Observe 90th Birthday | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/2-cleared-in-bingo-case-queens-jury-refuses-to-indict-men-accused.html | 2 CLEARED IN BINGO CASE; Queens Jury Refuses to Indict Men Accused by Police | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/john-m-kopper-insurance-expert-prominent-in-madison-nj-politics.html | JOHN M. KOPPER; Insurance Expert, Prominent in Madison, N.J., Politics | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/the-last-of-the-gang.html | THE LAST OF THE GANG | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bronx-buildings-sold-banks-convey-westchester-and-jackson-avenues.html | BRONX BUILDINGS SOLD; Banks Convey Westchester and Jackson Avenues Properties | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ohio-standard-oils-plan-issue-of-400000-cumulative-preferred-shares.html | OHIO STANDARD OIL'S PLAN; Issue of 400,000 Cumulative Preferred Shares Proposed | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/letters-to-the-times-mr-minors-speech-analyzed-oldline-maneuvers.html | Letters to The Times; Mr. Minor's Speech Analyzed Old-Line Maneuvers Found Upheld by Communist Leader Here Sound-Proof Floors Advocated Spiritual Clarity Advocated Renewal of Faith Held Needed for Peace and Good-Will | True | JOSEPH SHAPLEN. New York, June 14, 1945.M. SEAMON.New York, June 8, 1945.JOSEPH P. GRACE.New York, June 7, 1945. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/business-men-organize-in-support-of-price-act.html | Business Men Organize In Support of Price Act | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/clothing-is-sought-for-freed-french.html | CLOTHING IS SOUGHT FOR FREED FRENCH | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/truman-to-speak-to-parley-june-23-white-house-says-conference-plans.html | TRUMAN TO SPEAK TO PARLEY JUNE 23; White House Says Conference Plans to Close on That Day and Hear President Then HE GOES TO OLYMPIA FIRST Wheeler, Capehart, Robertson Tell Senate They Oppose an Early Ratification of Pact | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/cotton-futures-in-heavy-break-selling-wave-causes-drop-13-to-24.html | COTTON FUTURES IN HEAVY BREAK; Selling Wave Causes Drop 13 to 24 Points--Prices Rally Near Close of Market | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/boy-15-admits-slaying.html | Boy, 15, Admits Slaying | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/german-synthetic-rubber-data-brought-back-to-us-by-experts.html | German Synthetic Rubber Data Brought Back to U.S. by Experts; Processes to Improve Quality and Reduce Cost of Product Reported Found by Technicians Who Followed Armies | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/favorite-animals-part-of-designs-depicted-in-wide-variety-of-items.html | FAVORITE ANIMALS PART OF DESIGNS; Depicted in Wide Variety of Items Ranging From Fabrics to Cocktail Shakers AWVS Seeks Playthings | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/elise-eaton-former-briarcliff-student-fiancee-of-lieut-charles-m.html | Elise Eaton, Former Briarcliff Student, Fiancee of Lieut. Charles M. Pyle Jr., AAF | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/queens-deals-closed-long-island-city-factory-and-warehouse-sold-to.html | QUEENS DEALS CLOSED; Long Island City Factory and Warehouse Sold to Investor | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/paris-sees-delay-on-syria-solution-security-council-when-set-up-is.html | PARIS SEES DELAY ON SYRIA SOLUTION; Security Council, When Set Up, Is Field Only Recourse After Rejection of Big 5 Meeting | True | By Harold Callender By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/4-dancers-appear-in-new-group-fete-pearl-primus-hadassah-lili-mann.html | 4 DANCERS APPEAR IN NEW GROUP FETE; Pearl Primus, Hadassah, Lili Mann and Eva Desca Offer 16 Solo Numbers | True | By John Martin | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/rail-merger-approved-albany-susquehanna-to-be-part-of-delaware.html | RAIL MERGER APPROVED; Albany & Susquehanna to Be Part of Delaware & Hudson | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/chosen-general-counsel-of-bendix-corporation.html | Chosen General Counsel Of Bendix Corporation | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/hugh-j-murphy-aide-in-states-department-of-labor-dies-at-his-office.html | HUGH J. MURPHY; Aide in State's Department of Labor Dies at His Office | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/niagara-apple-crop-hit.html | Niagara Apple Crop Hit | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/state-banking-affairs-branch-office-for-savings-bank-in-the-bronx.html | STATE BANKING AFFAIRS; Branch Office for Savings Bank in the Bronx Authorized | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/screen-news-former-french-actress-to-star-in-cornered.html | SCREEN NEWS; Former French Actress to Star in 'Cornered' | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bond-redemption-by-general-cable-directors-vote-to-call-in-its.html | BOND REDEMPTION BY GENERAL CABLE; Directors Vote to Call in Its First Mortgage 3 % Issues at a Cost of $3,054,000 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/22mile-advance-enters-luzon-vale-2-cagayan-towns-are-won-1200.html | 22-MILE ADVANCE ENTERS LUZON VALE; 2 Cagayan Towns Are Won--1,200 Japanese Killed in 2 Days in Increased Push | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/books-published-today.html | Books Published Today | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/integration-urged-in-day-child-care-league-delegates-adopt-postwar.html | INTEGRATION URGED IN DAY CHILD CARE; League Delegates Adopt PostWar Program for CloserCooperation of Services | True | By Catherine MacKenzie Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/2-jersey-papers-suspend-composing-room-forces-fail-to-report-for.html | 2 JERSEY PAPERS SUSPEND; Composing Room Forces Fail to Report for Work | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sports-of-the-times-reg-us-pat-off-rolling-a-hoop-to-pimlico.html | Sports of the Times Reg. U.S. Pat. Off.; Rolling a Hoop to Pimlico | True | By Arthur Daley | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/colombia-reports-oil-strike.html | Colombia Reports Oil Strike | True | By Cable To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/80000-laid-off-in-detroit.html | 80,000 Laid Off in Detroit | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/red-cross-needs-cited-by-oconnor-forces-in-pacific-to-be-more-than.html | RED CROSS NEEDS CITED BY O'CONNOR; Forces in Pacific to Be More Than Doubled to Serve Expanding Armies | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mail-service-to-italy-extended.html | Mail Service to Italy Extended | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/marcus-l-bell-65-official-of-railroad.html | MARCUS L. BELL, 65, OFFICIAL OF RAILROAD | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bond-flotations-of-municipalities-new-issue-of-1208000-of-new.html | BOND FLOTATIONS OF MUNICIPALITIES; New Issue of $1,208,000 of New England Bridge Units Acquired Boston, Mass. Syracuse, N.Y. Erie County, N.Y. Ossining, N.Y. Long Branch, N.J. Next Week's Financing | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/jiminez-is-sworn-in-as-panama-president.html | JIMINEZ IS SWORN IN AS PANAMA PRESIDENT | True | By Cable To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/500000-discharged-as-psychiatric-cases.html | 500,000 DISCHARGED AS PSYCHIATRIC CASES | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/rules-on-french-money-securities-must-be-kept-separate-for.html | RULES ON FRENCH MONEY; Securities Must Be Kept Separate for Redemption | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/charged-with-slaying-soldier.html | Charged With Slaying Soldier | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/3-air-generals-return-knerr-deputy-to-spaatz-hopes-for-pacific.html | 3 AIR GENERALS RETURN; Knerr, Deputy to Spaatz, Hopes for Pacific Assignment | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/rye-educator-wins-pay.html | Rye Educator Wins Pay | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/appointed-ad-manager-of-celotex-corporation.html | Appointed Ad Manager Of Celotex Corporation | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/hines-l33-leads-at-halfway-mark-he-scores-fine-67-to-retain.html | HINES' l33 LEADS AT HALFWAY MARK; He Scores Fine 67 to Retain Two-Stroke Edge Over Bulla in Philadelphia Golf NELSON IS THIRD AT 136 McSpaden Ties Course Record at Llanerch Country Club With Second-Round 66 Ninth and Tenth Troublesome McSpaden Equals Record | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/la-pola-tops-qualifiers-scores-142-to-lead-in-new-jersey-pga-play.html | LA POLA TOPS QUALIFIERS; Scores 142 to Lead in New Jersey P.G.A. Play | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/attlee-bares-site-british-laborite-chief-accepts-churchill-bid-to.html | ATTLEE BARES SITE; British Laborite Chief Accepts Churchill Bid to Berlin Parley AS 'FRIENDAND COUNSELOR' Washington Suggests Leaders Will Meet in Potsdam or Wannsee Suburbs | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/weather.html | WEATHER | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/outlook-improved-for-camera-field-goldberg-expects-increased.html | OUTLOOK IMPROVED FOR CAMERA FIELD; Goldberg Expects Increased Supplies, Better Deliveries With Fall Gains Substantial | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/athletes-fixer-to-jail-elated-when-court-gives-him-15-months-to-2.html | ATHLETES 'FIXER' TO JAIL; Elated When Court Gives Him 15 Months to 2 Years in Prison | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/naval-reserve-officer-dies-in-action-in-pacific.html | Naval Reserve Officer Dies in Action in Pacific | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/new-parts-line-for-jacobs.html | New Parts Line for Jacobs | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/share-of-poverty.html | SHARE OF POVERTY | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/2-phils-get-draft-tests-today.html | 2 Phils Get Draft Tests Today | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sir-charles-bowring-former-nyasaland-governor-had-served-in-hong.html | SIR CHARLES BOWRING; Former Nyasaland Governor, Had Served in Hong Kong | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/high-farm-costs-hit-veterans.html | High Farm Costs Hit Veterans | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ray-and-smith-gain-final-to-meet-today-for-eastern-prep-school.html | RAY AND SMITH GAIN FINAL.; To Meet Today for Eastern Prep School Title | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/get-3000-in-holdup-two-thugs-one-armed-rob-bronx-butcher-and.html | GET $3,000 IN HOLD-UP; Two Thugs, One Armed, Rob Bronx Butcher and Brother | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/wounded-in-saipan-battle-killed-later-on-okinawa.html | Wounded in Saipan Battle, Killed Later on Okinawa | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/days-communiques-united-nations-united-states-chinese-japanese.html | Day's Communiques; United Nations United States Chinese Japanese | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/medals-of-honor-presented-to-four-four-heroes-honored-with-nations.html | MEDALS OF HONOR PRESENTED TO FOUR; FOUR HEROES HONORED WITH NATION'S HIGHEST AWARD | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/fleet-without-ships-uboat-foe-dissolved.html | FLEET WITHOUT SHIPS, U-BOAT FOE, DISSOLVED | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/money.html | MONEY | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/gilman-takes-epee-crown-wins-8-of-11-bouts-in-final-round-robin.html | GILMAN TAKES EPEE CROWN; Wins 8 of 11 Bouts in Final Round Robin | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/vinson-backs-price-law-he-tells-house-group-present-controls-should.html | VINSON BACKS PRICE LAW; He Tells House Group Present Controls Should Be Kept | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dulles-wins-plea-to-bar-league-from-meddling-in-domestic-issues.html | Dulles Wins Plea to Bar League From Meddling in Domestic Issues; Committee Adopts Amendment He Calls Basic to Definition of Relative Spheres of World Organization and Members | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/devil-diver-choice-in-rich-suburban-only-4-named-to-oppose-star-in.html | DEVIL DIVER CHOICE IN RICH SUBURBAN; Only 4 Named to Oppose Star in $50,000 Added Feature at Belmont Today Nine Furlongs in 1:52 4-5 Colony Boy Cost $46,000 Maine Chance Farm Clicks | True | By William D. Richardson | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dodgers-overcome-braves-98-with-3-in-8th-for-7th-straight-king-is.html | Dodgers Overcome Braves, 9-8, With 3 in 8th for 7th Straight; King Is Winner in Relief Third Time in a Row -2d Game Ends in Third at 3-3-- Third Straight in Relief Rush by Braves in Sixth Even Trade With Phils | True | By Roscoe McGowen Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/herzog-approved-by-senate.html | Herzog Approved by Senate. | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/reynolds-of-indians-defeats-browns-52.html | REYNOLDS OF INDIANS DEFEATS BROWNS, 5-2 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/the-generals-speak-for-owi.html | THE GENERALS SPEAK FOR OWI | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/postwar-training.html | POST-WAR TRAINING | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/77th-has-killed-42000-japanese-divisions-commander-on-visit-to-guam.html | 77TH HAS KILLED 42,000 JAPANESE; Division's Commander on Visit to Guam Says It Has Lost 851 in a Year's Fighting | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/for-military-training-head-of-women-lawyers-calls-for-a-year-of.html | FOR MILITARY TRAINING; Head of Women Lawyers Calls for a Year of Service | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/adopt-new-rules-to-speed-hockey-blue-line-offside-broadened-to.html | ADOPT NEW RULES TO SPEED HOCKEY; Blue Line Offside Broadened to Curtail Whistle Blowing -- Icing Markers Moved | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/curbs-to-continue-on-war-materials-only-gradual-release-to-meet.html | CURBS TO CONTINUE ON WAR MATERIALS; Only Gradual Release to Meet Civilian Needs Is Due, Small Tells Trade Association CURBS TO CONTINUE ON WAR MATERIALS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/air-war-on-japan.html | AIR WAR ON JAPAN | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/50000foot-raids-due-device-on-sight-makes-bombing-deadly-effective.html | 50,000-FOOT RAIDS DUE; Device on Sight Makes Bombing 'Deadly Effective,' Colonel Says | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/airport-to-open-july-1-philadelphia-will-receive-first-scheduled.html | AIRPORT TO OPEN JULY 1; Philadelphia Will Receive First Scheduled Service Since 1943 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/named-to-research-council-post-account-personnel-notes.html | Named to Research Council Post; Account Personnel Notes | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/black-market-meat.html | BLACK MARKET MEAT | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/japanese-morale-ebbing-on-okinawa-first-marines-chief-predicts.html | JAPANESE MORALE EBBING ON OKINAWA; First Marines' Chief Predicts Conquest Within 2 Days or 2 Weeks, Depending on Luck Possibility of Debacle Is Seen Showers in Seventh's Front Lines | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/food-subsidy-asked-for-lowincome-diet.html | FOOD SUBSIDY ASKED FOR LOW-INCOME DIET | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/advertising-news.html | Advertising News | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/newark-triumphs-by-31-mackay-subdues-rochester-for-second-straight.html | NEWARK TRIUMPHS "BY 3-1; Mackay Subdues Rochester for Second Straight Victory | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/the-navys-new-scoutobservation-plane.html | THE NAVY'S NEW SCOUT-OBSERVATION PLANE | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/troop-shift-in-reich-confirmed-by-grew.html | TROOP SHIFT IN REICH CONFIRMED BY GREW | True | Special to THE NEW YORK TIMES. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/returns-to-directorate-of-beech-aircraft-corp.html | Returns to Directorate Of Beech Aircraft Corp. | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/notes.html | Notes | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/british-notes-increase-bank-of-england-reports-record-high.html | BRITISH NOTES INCREASE; Bank of England Reports Record High Circulation | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/text-of-eisenhowers-interview-on-high-spots-of-his-road-to-victory.html | Text of Eisenhower's Interview on High Spots of His Road to Victory; Unity "Multiplies" Powers Coordination Uppermost Service Integration Vital Africa Landing Most Trying Importance of Foggia Normandy Timing Critical Terms Ardennes a Gamble No Date for Control Meeting Evaluates Enemy Chiefs | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/gm-in-high-stockholder-record.html | G-M in High Stockholder Record | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/stockholm-hears-tokyo-peace-tale-efforts-to-conclude-war-said-to-be.html | STOCKHOLM HEARS TOKYO PEACE TALE; Efforts to Conclude War Said to Be Intensified With Growing Defeats | True | By George Axelsson By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/b29-attack-fires-osaka-industries-one-of-520-superforts-is-lost-in.html | B-29 ATTACK FIRES OSAKA INDUSTRIES; One of 520 'Superforts' Is Lost in Cloudy-Weather Strike-- Formosa Heavily Bombed Formosa Airfields Are Targets | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/us-steel-announces-increase-in-tinplate.html | U.S. STEEL ANNOUNCES INCREASE IN TINPLATE | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/old-church-puts-history-in-book-collegiate-reformed-asserts-it-was.html | OLD CHURCH PUTS HISTORY IN BOOK; Collegiate Reformed Asserts It Was First Protestant Group in America Salvation Army Graduates World Council Meeting Holy Name Parade in Harlem Rabbi to Be Installed New Lutheran Pastor Here Pastor Is Honored Children's Home Festival Missionaries to Be Commissioned Conference of Pastors | True | By Rachel K. McDowell | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/daughter-to-bryan-lawrences.html | Daughter to Bryan Lawrences | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/perry-heads-palestine-group.html | Perry Heads Palestine Group | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/resigns-pastorate-for-seminary-post.html | RESIGNS PASTORATE FOR SEMINARY POST | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sweden-norway-sign-3-financial-accords.html | SWEDEN, NORWAY SIGN 3 FINANCIAL ACCORDS | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sugar-quotas-for-industry-cut-37-for-third-quarter-of-year-sugar.html | Sugar Quotas for Industry Cut 37% for Third Quarter of Year; SUGAR QUOTAS CUT FOR INDUSTRY USE Says No Sugar From Philippines Bakers Will Use Substitutes | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/will-train-airport-aides-city-seeks-candidates-for-jobs-in-idlewild.html | WILL TRAIN AIRPORT AIDES; City Seeks Candidates for Jobs in Idlewild Control Tower | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/false-hope-about-new-cars.html | FALSE HOPE ABOUT NEW CARS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/miss-betty-k-wolf-wed-in-pittsburgh.html | MISS BETTY K. WOLF WED IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bonds-and-shares-on-london-market-international-issues-advance-and.html | BONDS AND SHARES ON LONDON MARKET; International Issues Advance and Home Rails Also Rise --Kaffirs Are Unsettled | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/lumber-production-off-202-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 20.2% Decline Noted for Week, Compared With Year Ago | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/three-new-shows-being-completed-lone-star-no-room-at-inn-murder-in.html | THREE NEW SHOWS BEING COMPLETED; 'Lone Star,' 'No Room at Inn,' 'Murder in My Heart' to Be Finished This Summer 2 Playwriting Contests Douglas Dick Engaged | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/plan-for-bank-criticized-chairman-holds-new-zealands-nationalizing.html | PLAN FOR 'BANK' CRITICIZED; Chairman Holds New Zealand's Nationalizing Step a Class Act | True | By Wireless to the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bushwicks-on-top-51.html | Bushwicks on Top, 5-1 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/exact-boundary-set-for-tito.html | Exact Boundary Set for Tito | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/nova-stops-fenske-in-ninth.html | Nova Stops Fenske in Ninth | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/corn-to-distillers-forbidden-by-wfa.html | CORN TO DISTILLERS FORBIDDEN BY WFA | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/news-of-food-first-frozen-foods-store-in-new-york-city.html | News of Food; FIRST FROZEN FOODS STORE IN NEW YORK CITY | True | By Jane Holt | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/paraguayans-visit-west-point.html | Paraguayans Visit West Point | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/fears-labor-crisis-in-building-industry.html | FEARS LABOR CRISIS IN BUILDING INDUSTRY | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/us-woman-aided-dutch-resistance-mrs-sunny-weather-from-california.html | U.S. WOMAN AIDED DUTCH RESISTANCE; 'Mrs. Sunny Weather,' 'From California, Played Leading Role in Underground | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mrs-mather-dead-aided-world-blind-former-winifred-holt-founded-new.html | MRS. MATHER DEAD; AIDED WORLD BLIND; Former Winifred Holt Founded New York Association and Created Lighthouses | True | Special to THE NEW YORK TIMES. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/schools-to-create-555-new-positions-wade-announces-plan-to-cut.html | SCHOOLS TO CREATE 555 NEW POSITIONS; Wade Announces Plan to Cut Number of Oversize Classes Here With Fall Session STATE TO PAY $1,000,000 Registers of 40 or More in Elementary Grades to Be Eliminated Under Program High School Benefits Listed | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy-deadarmy.html | Latest War Casualties as Reported by the Army and the Navy; DEAD--ARMY New York and Near-by Counties DEAD--ARMY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/sloan-bearers-listed-funeral-of-utilities-official-in-st.html | SLOAN BEARERS LISTED; Funeral of Utilities Official in St. Bartholomew's Today | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/500-resume-jobs-today-union-ends-walkout-at-phelpsdodge-refining.html | 500 RESUME JOBS TODAY; Union Ends Walkout at PhelpsDodge Refining Plant Budd Guards Collect $20,000 Ferguson Resignation Accepted | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/senate-puts-limit-on-tariff-debate-final-vote-on-extending.html | SENATE PUTS LIMIT ON TARIFF DEBATE; Final Vote on Extending President's Power in Trade PactsIs Expected Next Week | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/topics-of-the-day-in-wall-street-new-financing-steel-profits.html | TOPICS OF THE DAY IN WALL STREET; New Financing Steel Profits Civilian Telephones | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/air-commands-assigned-brig-gen-rc-sanders-29-to-head-9th-bomber.html | AIR COMMANDS ASSIGNED; Brig. Gen. R.C. Sanders, 29, to Head 9th Bomber Unit in Europe | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/radio-today-saturday-june-16-1945.html | RADIO TODAY SATURDAY, JUNE 16, 1945 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/george-vi-closes-long-parliament-speech-stresses-hopes-pinned-on.html | GEORGE VI CLOSES LONG PARLIAMENT; Speech Stresses Hopes Pinned on San Francisco Talks-- Viscountess Astor Is Sad | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/patricia-wright-is-wed-bride-of-lieut-fw-wood-jr-in-garden-city.html | PATRICIA WRIGHT IS WED; Bride of Lieut. F.W. Wood Jr. in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/eisenhower-clears-soviet-of-impeding-cooperation-soviet-is-cleared.html | Eisenhower Clears Soviet Of Impeding Cooperation; SOVIET IS CLEARED BY EISENHOWER For Haste in Punishment Turning Point of Germans | True | By Drew Middleton By Wireless To the New York Times. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/robinson-is-victor-in-123-of-second-quickly-stops-mcdaniels-in.html | ROBINSON IS VICTOR IN 1:23 OF SECOND; Quickly Stops McDaniels in Listed 10-Rounder Before Garden Crowd of 11,210 | True | By Louis Effrat | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/canada-plan-fails-on-revision-parley-move-also-backed-by-brazil.html | CANADA PLAN FAILS ON REVISION PARLEY; Move, Also Backed by Brazil, Lacks Vote Needed to Allow Early Charter Changes | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/brazilian-consul-to-quit-post-here.html | BRAZILIAN CONSUL TO QUIT POST HERE | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/pirates-vanquish-cardinals-5-to-2-elliott-homer-in-sixth-breaks-22.html | PIRATES VANQUISH CARDINALS, 5 TO 2; Elliott Homer in Sixth Breaks 2-2 Tie and Enables Club to Keep Half-Game Lead | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/trifle-more-butter-promised.html | Trifle More Butter Promised | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/preakness-draws-field-of-9-today-hoop-jr-favored-over-pavot-in.html | PREAKNESS DRAWS FIELD OF 9 TODAY; Hoop Jr. Favored Over Pavot in $87,670 Pimlico Race-- Polynesian Also Named EIGHT ENTERED FOR DIXIE Bon Jour to Meet Alex Barth -- Gallorette Choice to Beat Six Rivals in Rich Oaks | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ce-elliott-figure-in-sugar-industry-65.html | C.E. ELLIOTT, FIGURE IN SUGAR INDUSTRY, 65 | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/army-to-let-families-join-troops-overseas.html | ARMY TO LET FAMILIES JOIN TROOPS OVERSEAS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/16385-planes-lost-by-raf-against-axis.html | 16,385 Planes Lost By RAF Against Axis | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/dormitory-units-to-house-soldiers-facilities-to-be-expanded-to-care.html | DORMITORY UNITS TO HOUSE SOLDIERS; Facilities to Be Expanded to Care for Thousands Due From Overseas | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/slight-hope-seen-for-low-tax-rate-brig-gen-lp-ayres-predicts.html | SLIGHT HOPE SEEN FOR LOW TAX RATE; Brig. Gen. L.P. Ayres Predicts Federal Spending 2 or 3 Times Pre-War Level | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/would-ration-beer-idaho-woman-urges-sugar-stamps-be-required-for-be.html | WOULD RATION BEER; Idaho Woman Urges Sugar Stamps Be Required for Beverage | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/hersholt-sees-danish-royalty.html | Hersholt Sees Danish Royalty | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/carl-gustaf-ekman-swedish-expremier.html | CARL GUSTAF EKMAN, SWEDISH EX-PREMIER | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/port-here-closed-by-mines-in-1942-navy-says-uboats-planted.html | PORT HERE CLOSED BY MINES IN 1942; Navy Says U-Boats Planted Explosives Halting All Shipping During Nov. 13-15CHESAPEAKE BAY BLOCKED 3 Merchant Vesseles Were Sunk, Destroyer, Tanker Were Damaged in That Area Loss of Tug in Delaware Bay | True | Special to THE NEW YORK TIMES. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/6-tammany-rebels-meet-with-odwyer-plea-for-aid-in-fight-on-neal-is.html | 6 TAMMANY REBELS MEET WITH O'DWYER; Plea for Aid in Fight on Neal Is Seen but Candidate Talks of Primaries as a Whole HOGAN GETS ALP SUPPORT, Surpless Plans Contest With Goldstein--Republicans in Brooklyn Back Party Slate | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/would-guard-buyers-of-equitable-stock.html | WOULD GUARD BUYERS OF EQUITABLE STOCK | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/50000-children-t0-hail-general-selected-groups-will-stand-along.html | 50,000 CHILDREN T0 HAIL GENERAL; Selected Groups Will Stand Along Eisenhower Route Through Central Park | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/nuisance-controls-lifted-on-copper-wpb-action-allows-purchase-of-up.html | 'NUISANCE CONTROLS LIFTED ON COPPER; WPB Action Allows Purchase of Up to 30-Day Inventory Without Authorization WAR WORK SAFEGUARDED Step Taken Due to Open-Ending of CMP to Unrated Orders--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/wages-of-lady-bobbies-british-women-insist-they-do-mans-work-ask.html | WAGES OF 'LADY BOBBIES; British Women Insist They Do Man's Work, Ask Equal Pay | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/vote-favors-strike-railway-express-workers-ballots-975-for-walkout.html | VOTE FAVORS STRIKE; Railway Express Workers' Ballots 97.5% for Walkout | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/congressmen-see-danes-cooley-and-earthman-discuss-agricultural.html | CONGRESSMEN SEE DANES; Cooley and Earthman Discuss Agricultural Problems | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/hunted-nazi-found-in-bed-in-british-raid-for-lodger-poison.html | Hunted Nazi Found in Bed In British Raid for 'Lodger'; Poison Discovered on Ribbentrop but He Gets No Chance to Use It--Son of a Former Friend Is Said to Have Betrayed Him Ribbentrop Seized in Hamburg; British Find Him Asleep in Bed Shared Divorcee's Apartment Betrayed by a German | True | By James MacDonald By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/army-tank-division-is-honored.html | Army Tank Division Is Honored | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/opa-acts-to-lift-poultry-receipts-real-flowers-offer-individual.html | OPA ACTS TO LIFT POULTRY RECEIPTS; REAL FLOWERS OFFER INDIVIDUAL HEADDRESSES FOR SUMMER | True | The New York Times Studio | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/scourbys-acquire-2-sixsuite-houses-buildings-on-cortelyou-road.html | SCOURBYS ACQUIRE 2 SIX-SUITE HOUSES; Buildings on Cortelyou Road Among Properties Reported Conveyed in Brooklyn | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/eisenhower-to-be-made-honorary-paris-citizen.html | Eisenhower to Be Made Honorary Paris Citizen | True | By Wireless To the New York Times. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/2-canine-heroes-arrive-with-units-one-with-200-hours-in-air-is.html | 2 CANINE HEROES ARRIVE WITH UNITS; One With 200 Hours in Air is Aboard Ship--1,454 Troops Land Here in Day Dog Has 200 Hours in Air Won 3 Silver Stars | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/stocks-back-again-at-eightyear-peak-three-weeks-of-readjustment.html | STOCKS BACK AGAIN AT EIGHT-YEAR PEAK; Three Weeks of Readjustment Completed With Turnover of 1,900,000 Shares SOME SECTIONS STILL LAG High Industrial Activity for Long Period Expected by Financial Observers | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/opa-to-aid-transition-by-price-flexibility.html | OPA TO AID TRANSITION BY PRICE FLEXIBILITY | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/gandhis-aid-seen-for-india-plan-freed-congress-leaders-to-meet-he.html | Gandhi's Aid Seen for India Plan; Freed Congress Leaders to Meet; He Will Advise Hindu Group as to Action On British Proposals, Gandhi Says-- Head Of Moslems Pledges Good-Will | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/giants-trip-phils-to-end-slump-75-get-away-to-early-lead-only-to.html | GIANTS TRIP PHILS TO END SLUMP, 7-5; Get Away to Early Lead, Only to Fall Back and Come On Again in Sixth Inning TREADWAY HITS HOME RUN Connects With Two on Bases -- Filipowicz, Former Fordham Star, Sent to Columbus Hansen Last Won on May 26 New Talent Expected Tonight | True | By John Drebinger | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/newsprint-rise-seen-for-third-quarter.html | NEWSPRINT RISE SEEN FOR THIRD QUARTER | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/colonel-truxton-killed-wife-notified-he-died-in-action-on-luzon.html | COLONEL TRUXTON KILLED; Wife Notified He Died in Action on Luzon June 6 | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/charles-a-howard-member-of-staff-of-ford-bacon-davis-inc-engineers.html | CHARLES A. HOWARD; Member of Staff of Ford, Bacon & Davis, Inc., Engineers | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/bailey-span-model-here-bridge-made-famous-by-army-engineers-is.html | BAILEY SPAN MODEL HERE; Bridge Made Famous by Army Engineers Is Depicted | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/buffalo-women-seek-to-retain-war-jobs.html | BUFFALO WOMEN SEEK TO RETAIN WAR JOBS | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/de-gaulle-chides-purge-extremists-communist-attack-on-beynet-in.html | DE GAULLE CHIDES PURGE EXTREMISTS; Communist Attack on Beynet, in Syria, Draws Sharpest Retort Yet From Leader. "Absurd, Criminal Orders" Communists Walk Out | True | By Wireless To the New York Times. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/business-world-trade-here-up-sharply-in-weel-salvage-medal-awarded.html | Business World; Trade Here Up Sharply in Weel Salvage Medal Awarded To Launch Educational Program | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mrs-david-bennett.html | MRS. DAVID BENNETT | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/donna-reed-becomes-a-bride.html | Donna Reed Becomes a Bride | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/new-high-reached-by-december-corn-possibility-that-45-crop-may-be.html | NEW HIGH REACHED BY DECEMBER CORN; Possibility That '45 Crop May Be Smaller Aids Rise in Other Grains Wheat Receipts Lighter | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mortgage-bankers-to-vote-by-mail-bankers-nominee.html | MORTGAGE BANKERS TO VOTE BY MAIL; BANKERS NOMINEE | True | Koehne | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/events-today.html | Events Today | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/small-powers-lose-fight-for-calling-parley-in-10-years-vote-of-28.html | SMALL POWERS LOSE FIGHT FOR CALLING PARLEY IN 10 YEARS; Vote of 28 For, 17 Against Fails to Achieve Necessary Two-thirds Majority BIG FIVE OPPOSED MOVE Plans Are Made for Truman to Speak June 23, but Closing Date May Be Delayed Domestic Meddling Opposed SMALL POWERS LOSE ON FUTURE PARLEY | True | By James B. Reston Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/navy-crash-kills-17-two-waves-among-dead-as-c46-falls-in.html | NAVY CRASH KILLS 17; Two Waves Among Dead as C-46 Falls in Mississippi | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/okelly-seen-victor-in-eire.html | O'Kelly Seen Victor in Eire | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/wpb-plans-to-cut-shoe-fabric-quota-allotments-came-too-late-in.html | WPB PLANS TO CUT SHOE FABRIC QUOTA; Allotments Came Too Late in Season to Meet Consumer Needs, Producers Say | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/atlas-buys-25000-shares-of-disney-productions.html | Atlas Buys 25,000 Shares Of Disney Productions | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/eisenhower-urges-peacetime-draft-backed-by-stimson-general-writes.html | EISENHOWER URGES PEACETIME DRAFT; BACKED BY STIMSON; General Writes to House Group Training 'Is in Consonance' With Move for World Peace SECRETARY LINKS THE TWO He Tells Committee That Foes of Program Use 'Shopworn Catchwords and Objections' "Much Must Be Done in Peace" Stimson Argues for Program EISENHOWER URGES PEACETIME DRAFT "Shopworn Objections" Secretary for Action Now Clergy Support Program Linked With Security Planning | True | By Joseph A. Loftus Special To the New York Times. | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/joan-fontaine-gets-divorce.html | Joan Fontaine Gets Divorce | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/jane-west-married-to-gordon-b-magill.html | JANE WEST MARRIED TO GORDON B. MAGILL | True | Special to THE NEW YORK TIMES.Buschke | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/yorkville-houses-draw-purchasers-small-apartment-buildings-figure.html | YORKVILLE HOUSES DRAW PURCHASERS; Small Apartment Buildings Figure in Deals--Bank Sells Two Properties | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/33-students-rule-brooklyn-ration-board-3d-largest-in-us-and-work.html | 33 Students Rule Brooklyn Ration Board, 3d Largest in U.S., and Work Evokes Praise | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/maj-george-w-young-promoted.html | Maj. George W. Young Promoted | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/commission-votes-7-principles-colombia-wins-on-good-faith-group.html | Commission Votes 7 Principles; Colombia Wins on 'Good Faith'; Group Also Approves 3 Purposes of the New League--Fraser Backs Gildersleeve Plea for a 'Preamble With Soul' | True | By John H. Crider Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/tokyo-calls-meeting-for-district-defense.html | TOKYO CALLS MEETING FOR DISTRICT DEFENSE | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/french-expremiers-to-confront-petain.html | FRENCH EX-PREMIERS TO CONFRONT PETAIN | True | By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/new-life-policies-rise-total-of-4101328000-for-five-months-of-1944.html | NEW LIFE POLICIES RISE; Total of $4,101,328,000 for Five Months of 1944 Reported | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/womens-group-elects-margaret-m-horn-is-chosen-to-head-their-traffic.html | WOMEN'S GROUP ELECTS; Margaret M. Horn Is Chosen to Head Their Traffic Club | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/frau-goering-guarded-in-husbands-villa-has-comforts-of-home-on.html | Frau Goering, Guarded in Husband's Villa, Has Comforts of Home on SHAEF Orders | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/arrests-on-leaks-defended-by-grew-he-denies-political-motives-on.html | ARRESTS ON 'LEAKS' DEFENDED BY GREW; He Denies Political Motives on Animus Caused Seizure of State Department Aides Political Issues Raised Evidence Reported Ample | True | Special to THE NEW YORK TIMES. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/mikolajczyk-off-for-moscow-today-delays-leaving-for-talks-to.html | MIKOLAJCZYK OFF FOR MOSCOW TODAY; Delays Leaving for Talks to Reshape Polish Government Because of Witos' Absence HE LISTS TWO ALTERNATES Exile Regime Wants Red Army to Retire, Internees Freed and Ban on 'Alien' System Conditions Are Set Forth U.S. Informed of Trial Step Exiles Impugn Delegates | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/the-screen-conflict-psychological-drama-with-humphrey-bogart-as-the.html | THE SCREEN; 'Conflict,' Psychological Drama, With Humphrey Bogart as the Star, Opens at the Strand--New Holmes Film at Rialto | True | By Bosley Crowther | C1B 673501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/americans-invade-rich-luzon-valley.html | AMERICANS INVADE RICH LUZON VALLEY | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/wood-field-and-stream-jersey-season-open-pheasant-fund-beckons.html | WOOD, FIELD AND STREAM; Jersey Season Open Pheasant Fund Beckons | True | By John Rendel | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/athletics-2-in-7th-beat-yankees-43-safe-at-second-with-the-aid-of-a.html | ATHLETICS' 2 IN 7TH BEAT YANKEES, 4-3; SAFE AT SECOND WITH THE AID OF A WILD THROW | True | By James P. Dawson Special To the New York Times. | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/eisenhower-is-keen-for-giantsbraves-game.html | Eisenhower Is Keen For Giants-Braves Game | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/booksauthors.html | Books--Authors | True | | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/helen-m-starbuck-army-mans-bride-wed-in-white-plains-church-to.html | HELEN M. STARBUCK ARMY MAN'S BRIDE; Wed in White Plains Church to Robcliff V. Jones Jr., Medical Student at Columbia Eddiegorde--Muller Prescott--Rose Barford--Briegs | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 673501 |
| 1945-06-16 | 1945-06-16 | https://www.nytimes.com/1945/06/16/archives/ration-coupon-theft-charged.html | Ration Coupon Theft Charged | True | | C1B 673501 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/treasure-chest-continuity.html | Treasure Chest; Continuity | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/housing-is-acute-in-washington-war-clearing-center-reports.html | HOUSING IS ACUTE IN WASHINGTON; War Clearing Center Reports Applications for Dwellings Run to 325 a Day | True | By Samuel A. Tower | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/employment-down-in-may-was-50000-lower-than-april-and-1000000-below.html | EMPLOYMENT DOWN IN MAY; Was 50,000 Lower Than April and 1,000,000 Below May, 1944 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/belgian-cabinet-quits-in-protest-over-leopolds-projected-return.html | Belgian Cabinet Quits in Protest Over Leopold's Projected Return; BELGIAN CABINET OUT OVER LEOPOLD | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/strike-halts-levantine-traffic.html | Strike Halts Levantine Traffic | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-england-consumers-becoming-militant-over-food-scarcities.html | NEW ENGLAND; Consumers Becoming Militant Over Food Scarcities | True | By William M. Blair | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/events-today.html | Events Today | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/knapp-sails-first-with-bumble-bee-fast-lead-offsets-challenge-by.html | KNAPP SAILS FIRST WITH BUMBLE BEE; Fast Lead Offsets Challenge by Skipper Cox--59 Craft in New Rochelle Races | True | By James Robbins Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/moroccan-sultan-disturbs-franco-spain-views-potentates-visit-to.html | MOROCCAN SULTAN DISTURBS FRANCO; Spain Views Potentate's Visit to Paris as Propaganda to Upset Tanger Status | True | By Cable To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/designers-form-society-industrial-group-to-set-up-program-for.html | DESIGNERS FORM SOCIETY; Industrial Group to Set Up Program for Profession | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/selected-by-columbia-for-grounds-director.html | Selected by Columbia For Grounds Director | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/seeks-aid-for-jews-united-appeal-warns-against-delay-in-palestine.html | SEEKS AID FOR JEWS; United Appeal Warns Against Delay in Palestine Work | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/army-to-screen-help-at-hospital-general-terry-acts-on-report-of.html | ARMY TO 'SCREEN' HELP AT HOSPITAL; General Terry Acts on Report of Incompetence at Mental Unit for Veterans | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/food-job-analysis-in-the-kitchen.html | FOOD; Job Analysis in the Kitchen | True | By Jane Holt | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/r-r-reed-69-dead-financial-lawyer-member-of-wall-street-firm-was-an.html | R. R. REED, 69, DEAD; FINANCIAL LAWYER; Member of Wall Street Firm Was an Expert on Economic Structure of the Nation | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/financial-markets-security-trading-active-as-stocks-reach-new.html | FINANCIAL MARKETS; Security Trading Active as Stocks Reach New EightYear Highs--Rail Shares Feature Upswing | True | By John G. Forrest Financial Editor | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/problems-of-supply-dominant-in-far-east-geography-will-profoundly.html | PROBLEMS OF SUPPLY DOMINANT IN FAR EAST; Geography Will Profoundly Influence The Future Course of the War. | True | By Hanson W. Baldwin | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/reynolds-tobacco-files-stock-issue-holders-of-present-shares-to.html | REYNOLDS TOBACCO FILES STOCK ISSUE; Holders of Present Shares to Receive Subscription Rights Before Public | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/decline-recorded-in-cotton-futures-market-moves-narrowly-but.html | DECLINE RECORDED IN COTTON FUTURES; Market Moves Narrowly, but Selling Brings Net Losses of 5 to 8 Points | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/summer-attention-for-iris.html | SUMMER ATTENTION FOR IRIS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/recorders-new-releases-other-reviews.html | RECORDERS: NEW RELEASES; OTHER REVIEWS | True | By Mark A. Schubart | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/latest-books.html | Latest Books | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ltcalder-gains-links-semifinal-montclair-ace-tops-friedman.html | LT.CALDER GAINS LINKS SEMI-FINAL; Montclair Ace Tops Friedman, Defending Champion, in New Jersey Amateur, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/reichs-industry-seen-on-upgrade-despite-war-damage-scores-of-plants.html | REICH'S INDUSTRY SEEN ON UPGRADE; Despite War Damage, Scores of Plants Are Humming, Army Report Shows OIL AND COAL VITAL NEEDS Krupp, Farben Among Many Seeking to Reopen to Supply Germans and Allies | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/in-behalf-of-the-owi-the-silver-theatre-resumes-its-run-this.html | IN BEHALF OF THE OWI; The Silver Theatre Resumes Its Run This Evening | True | By Jack Gould | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/department-store-sales-show-sharp-rise-in-week-retail-store-sales.html | Department Store Sales Show Sharp Rise in Week; Retail Store Sales | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/15-broadway-hits-to-aid-bond-drive-special-performances-june-25-to.html | 15 BROADWAY HITS TO AID BOND DRIVE; Special Performances, June 25 to July 5, Expected to Yield $10,000,000 in Sales BIG RALLY IN PARK TODAY Half Million to Attend Labor Demonstration--City Has 99% of Individual Quota | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/cleveland-takes-psal-laurels-defeats-tilden-nine-113-for-city.html | CLEVELAND TAKES P.S.A.L. LAURELS; Defeats Tilden Nine, 11-3, for City Title--Brooklyn Prep Routs Mt. St. Michael, 14-0 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/france-perplexed-by-truman-issue-possible-visit-by-the-president.html | FRANCE PERPLEXED BY TRUMAN ISSUE; Possible Visit by the President After Big 3 Meeting Minus de Gaulle Seen Difficult | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/events-of-interest-in-shipping-world-united-seamens-service-ex.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Extends Facilities to 3 More European Ports | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/hollywood-in-role-of-diplomat-mementos.html | HOLLYWOOD IN ROLE OF DIPLOMAT; Mementos | True | By Fred Stanley | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/foes-suicide-antics-amaze-veteran-7th.html | FOE'S SUICIDE ANTICS AMAZE VETERAN 7TH | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/10-more-newsprint-allotted-in-canada.html | 10% MORE NEWSPRINT ALLOTTED IN CANADA | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/barbara-miller-to-wed-student-at-columbia-engaged-to-neale-e-leete.html | BARBARA MILLER TO WED; Student at Columbia Engaged to Neale E. Leete of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/developers-buy-40acre-estate-near-morristown-property-of-former.html | DEVELOPERS BUY 40-ACRE ESTATE NEAR MORRISTOWN; Property of Former Associate Justice Bradley Will Be Subdivided for Homes LARGE JERSEY SHORE DEAL Hartshorne Heirs Sell Large Residence in Red Bank to Edwin Best of Shrewsbury | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/son-to-malcolm-mclaughlins.html | Son to Malcolm McLaughlins | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sweden-denies-tokyo-bid-has-no-knowledge-of-reported-japanese-peace.html | SWEDEN DENIES TOKYO BID; Has No Knowledge of Reported Japanese Peace Feeler | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/petroleum-raises-carrier-problem-government-action-on-fleets-of.html | PETROLEUM RAISES CARRIER PROBLEM; Government Action on Fleets of Tankers and Pipeline Facilities Awaited CAPACITY HERE INCREASED But Others of United Nations Will Have Less--Private Operation Expected | True | By J. H. Carmical | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/war-brides-beware-the-gi-wants-a-wife-who-can-cook-something.html | War Brides, Beware!; The GI wants a wife who can cook something tastier than dehydrated eggs. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-york-mayoralty-maneuvers.html | NEW YORK; Mayoralty Maneuvers | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/armitage-annexes-u-s-saber-crown-takes-all-five-bouts-in-the-finals.html | ARMITAGE ANNEXES U. S. SABER CROWN; Takes All Five Bouts in the Finals at Fencers Club--Flynn Runner-Up | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/in-praise-wonders-to-behold.html | IN PRAISE; Wonders to Behold | True | By Bosley Crowther | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/central-states-civilians-seek-western-rail-space-with-little.html | CENTRAL STATES; Civilians Seek Western Rail Space With Little Success | True | By Louther S. Horne | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/education-in-review-a-cooperative-program-that-trained-millions-for.html | EDUCATION IN REVIEW; A Cooperative Program That Trained Millions for War Work Is Ending After Five Years | True | By Benjamin Fine | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/garden-calendar.html | Garden Calendar | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-bell-of-okinawa-from-a-pagoda-beside-annapolis-lovers-lane-it.html | The Bell of Okinawa; From a pagoda beside Annapolis' Lover's Lane it sounds a warning to the war lords of Japan. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/home-appliances-get-wpb-sanction-agency-opens-way-to-raise-output.html | HOME APPLIANCES GET WPB SANCTION; Agency Opens Way to Raise Output of Fifty Types of Electrical Equipment | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/abroad-on-polands-future.html | ABROAD; On Poland's Future | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ford-b24-work-tapers-willow-runs-total-output-is-placed-at-8685.html | FORD B-24 WORK TAPERS; Willow Run's Total Output Is Placed at 8,685 Planes | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/1447-bataan-men-of-18000-are-free-total-of-3260-reported-dead-12000.html | 1,447 BATAAN MEN OF 18,000 ARE FREE; Total of 3,260 Reported Dead -- 12,000 Were Sent to China, Japan and Formosa | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/deacon-and-the-cinema.html | Deacon and the Cinema | True | By Bosley Crowther | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/picture-creditts.html | PICTURE CREDTTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/camilli-back-in-majors-signs-with-red-sox.html | Camilli Back in Majors; Signs With Red Sox | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/9000-will-guard-eisenhower-route-allied-supreme-commander-starts-on.html | 9,000 WILL GUARD EISENHOWER ROUTE; ALLIED SUPREME COMMANDER STARTS ON JOURNEY HOME | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/collegians-to-pick-beans-100-new-york-women-to-aid-gathering.html | COLLEGIANS TO PICK BEANS; 100 New York Women to Aid Gathering Up-State Crop | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/general-ike-the-war-record-of-a-soldier.html | General 'Ike': The War Record of a Soldier | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/small-home-buying-forms-bulk-of-deals-in-scattered-sections-of-long.html | Small Home Buying Forms Bulk of Deals In Scattered Sections of Long Island | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-nierenberg-to-wed-her-engagement-to-lieut-irving-schwartz-is.html | MISS NIERENBERG TO WED; Her Engagement to Lieut. Irving Schwartz Is Announced | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/trade-study-under-way-being-made-of-all-argentine-products-exported.html | TRADE STUDY UNDER WAY; Being Made of All Argentine Products Exported Here | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/2400-enjoy-boat-trip-sponsored-by-pal.html | 2,400 ENJOY BOAT TRIP SPONSORED BY P.A.L. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/53119000-of-bonds-offered-by-railroad.html | $53,119,000 of Bonds Offered by Railroad | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/us-honors-new-zealand-flier.html | U.S. Honors New Zealand Flier | True | By Cable To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/virginia-meyer-a-bride-married-to-edward-f-smith-in-philadelphia.html | VIRGINIA MEYER A BRIDE; Married to Edward F. Smith in Philadelphia Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/calumet-string-at-chicago.html | Calumet String at Chicago | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/bronx-boy-13-drowns.html | Bronx Boy, 13, Drowns | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/pb-removes-ban-on-mining-of-gold.html | PB REMOVES BAN ON MINING OF GOLD | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/battle-bars-ready-for-paper-troopers.html | 'BATTLE BARS' READY FOR PAPER TROOPERS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-french-married-to-clement-n-kaupp.html | MISS FRENCH MARRIED TO CLEMENT N. KAUPP | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/recent-books-of-verse.html | Recent Books of Verse | True | By Weldon Kees | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/tomorrows-world-is-it-going-left-yes-says-professor-laski-who.html | Tomorrow's World: Is It Going Left?; Yes, says Professor Laski, who maintains we are on the threshold of a new order. | True | By Harold J. Laski Professor of Political Science, University of London. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/clifton-army-flier-killed.html | Clifton Army Flier Killed | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gair-santee-corp-formed.html | Gair Santee Corp. Formed | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/house-group-ends-hearings-on-opa-sharp-fight-looms-on-floor-over.html | HOUSE GROUP ENDS HEARINGS ON OPA; Sharp Fight Looms on Floor Over Move to Eliminate 'CostPlus' Amendments | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-isabelle-horne-married-in-annapolis.html | MISS ISABELLE HORNE MARRIED IN ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-conboy-bride-of-naval-officer-daughter-of-late-u-s-attorney.html | MISS CONBOY BRIDE OF NAVAL OFFICER; Daughter of Late U. S. Attorney Wed in Ceremony Hereto Ensign John D. Kerr | True | Stanley W. Gold | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/coffee-group-will-go-to-europe.html | Coffee Group Will Go to Europe | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/high-prices-rule-in-grain-market-shorts-competing-with-new-buyers.html | HIGH PRICES RULE IN GRAIN MARKET; Shorts Competing With New Buyers Cause Bullish Sentiment in Pits | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/strong-air-forces-urged.html | Strong Air Forces Urged | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-nation-honors-for-general-ike.html | THE NATION; Honors for general Ike | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/falange-salute-called-knightly.html | Falange Salute Called "Knightly" | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/prof-fj-de-sloovere-of-nyu-58-is-dead.html | PROF. F.J. DE SLOOVERE OF N.Y.U., 58, IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-greek-theatre.html | The Greek Theatre | True | By John Day | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/return.html | RETURN | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/camp-nyda-opens-july-3-15000-is-sought-for-care-of-diabetic.html | CAMP NYDA OPENS JULY 3; $15,000 Is Sought for Care of Diabetic Children at Resort | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/henry-bellamann-noted-authordies-his-kings-row-scored-a-sensational.html | HENRY BELLAMANN, NOTED AUTHOR,DIES; His 'King's Row' Scored a Sensational Success--Once Curtis Music School Dean | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/to-honor-sec-perkins-june-27.html | To Honor Sec. Perkins June 27 | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/18th-century-art-bought-gallery-gets-pictures-formerly-in-morgan.html | 18TH CENTURY ART BOUGHT; Gallery Gets Pictures Formerly in Morgan Collection | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gains-made-on-mindanao.html | Gains Made on Mindanao | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/walden-ideals.html | WALDEN IDEALS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/tender-perennials-oldfashioned-favorites-like-heliotrope-and.html | TENDER PERENNIALS; Old-Fashioned Favorites Like Heliotrope And Lantana Add Charm to Borders | True | By Nancy Ruzicka Smith | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/goering-says-japan-got-jet-blue-print-asserts-hitler-sent-ally.html | GOERING SAYS JAPAN GOT JET BLUE PRINT; Asserts Hitler Sent Ally Plans, Then Converted Perfect' Fighter Into Bomber | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/where-right-is-wrong-our-gis-find-left-is-right-and-vice-versa.html | Where Right Is Wrong; Our GI's find left is right (and vice versa) overseas where the "natives" drive to the left. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/named-ced-jersey-chairman.html | Named CED Jersey Chairman | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/edmee-schaefer-larchmont-bride-brides-of-yesterday.html | EDMEE SCHAEFER LARCHMONT BRIDE; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sports-today.html | Sports Today | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/orange-prices-rise-on-black-market-skyrocket-to-4-a-case-on-a.html | ORANGE PRICES RISE ON BLACK MARKET; Skyrocket to $4 a Case on a Take-It-or-Leave-It Basis in Wholesale Trade OPA, SHERIFF PLAN DRIVES Retailers Are to Blame for Not Giving the Necessary Data, City Official Declares | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/japanese-women-are-told-to-fight-gen-ushisima-says-they-will-be.html | JAPANESE WOMEN ARE TOLD TO FIGHT; Gen. Ushisima Says They Will Be Expected to Enter Combat When Invaders Arrive | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/bond-interest-to-be-paid.html | Bond Interest to Be Paid | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/parent-and-child-children-must-be-told.html | PARENT AND CHILD; Children Must Be Told | True | By Catherine MacKenzie | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-janice-tynan-bride-of-army-man-scarborough-church-scene-of-her.html | MISS JANICE TYNAN BRIDE OF ARMY MAN; Scarborough Church Scene of Her Marriage to Lieut. Phillips Wyman Jr., Research Aide | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/science-in-review-a-mechanical-head-replaces-human-subjects-in.html | SCIENCE IN REVIEW; A Mechanical Head Replaces Human Subjects In Testing Oxygen Masks Worn by Airmen | True | BY Waldemar Kaempffert | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-dance-group-ends-festival.html | New Dance Group Ends Festival | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/two-marines-two-waves-wed.html | Two Marines, Two Waves Wed | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/among-the-recent-mystery-stories.html | Among the Recent Mystery Stories | True | By Isaac Anderson | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/army-medical-officer-is-casualty-in-france.html | Army Medical Officer Is Casualty in France | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/to-sell-161-home-sites-building-plots-will-be-offered-at-great-neck.html | TO SELL 161 HOME SITES; Building Plots Will Be Offered at Great Neck, L. I. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/us-britain-block-sudetens-exodus-order-czechoslovakia-not-to-carry.html | U.S., BRITAIN BLOCK SUDETENS' EXODUS; Order Czechoslovakia Not to Carry Out Plan to Deport 2,000,000 in German Area | True | By John MacCormac By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/truman-informs-stalin-cooperation-will-go-on.html | Truman Informs Stalin Cooperation Will Go On | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/haefner-of-senators-checks-red-sox-40.html | HAEFNER OF SENATORS CHECKS RED SOX, 4-0 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/stephensodonnell.html | Stephens--O'Donnell | True | Ira L. Hill | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/canadians-choose-a-middle-course-election-means-that-the-main.html | CANADIANS CHOOSE A MIDDLE COURSE; Election Means that the Main Policies of the Government Will Remain Unchanged | True | By P. J. Philip Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/cianos-wife-fled-with-secret-diary-countess-failed-in-attempt-to.html | CIANO'S WIFE FLED WITH SECRET DIARY; Countess Failed in Attempt to Save Him From Execution by Threatening Publication | True | By Wireless to the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/charter-stronger-than-expected-an-effective-league-is-being.html | CHARTER STRONGER THAN EXPECTED; An Effective League Is Being Produced By Give-and-Take | True | By Russell Porter | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/truman-gives-medal-for-rudolph-forster.html | TRUMAN GIVES MEDAL FOR RUDOLPH FORSTER | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/relations-with-russia-seem-now-on-upgrade-plans-for-berlin-control.html | RELATIONS WITH RUSSIA SEEM NOW ON UPGRADE; Plans for Berlin Control Commission And Polish Talks Indicate That Cooperation Is Progressing OTHER ISSUES FOR BIG THREE | True | By Edwin L. James | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/grant-65-per-cent-cut-in-armory-site-value.html | Grant 65 Per Cent Cut In Armory Site Value | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/opening-of-palestine-urged.html | Opening of Palestine Urged | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/garment-industry-seeks-congress-aid-to-submit-relief-plea-to-smith.html | GARMENT INDUSTRY SEEKS CONGRESS AID; To Submit Relief Plea to Smith Committee on Wednesday to Forestall Shutdowns WANT INCREASED YARDAGE AA-4 Priorities Held Worthless --Urge OPA Incentive Pricing to Raise Gray Goods Output | True | By Herbert Hoshetz | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/porgy-in-ussr.html | 'PORGY' IN U.S.S.R. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/music-and-the-screen-juvenile-comedy-and-romance-in-two-new-films.html | MUSIC AND THE SCREEN; Juvenile Comedy and Romance in Two New Films | True | By Erich Leinsdorf Conductor, Cleveland Orchestra | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/venus-as-the-centerpiece.html | Venus as the Centerpiece | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rail-seizure-reaffirmed-truman-upholds-order-affecting-toledo.html | RAIL SEIZURE REAFFIRMED; Truman Upholds Order Affecting Toledo, Peoria & Western | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/cornell-conquers-penn-53-and-82-double-setback-drops-losers-into.html | CORNELL CONQUERS PENN, 5-3 AND 8-2; Double Setback Drops Losers into 4th Place in Loop and Gives Princeton Title | True | Special to THE NEW YORK TIMES. | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/americans-seize-last-3-key-hills-of-foe-on-okinawa-96th-army.html | AMERICANS SEIZE LAST 3 KEY HILLS OF FOE ON OKINAWA; 96th Army Division Wins Yuza in Center of Plateau and 7th Takes Two to East JAPANESE SHELL OWN MEN Speed Fall of Peak to 7th, Which Gains 800 Yards-- First Marines Pinned | True | By Warren Moscow By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/early-world-talk-on-health-sought-j-s-favors-such-a-conference.html | EARLY WORLD TALK ON HEALTH SOUGHT; J. S. Favors Such a Conference Before Charter Is Ratified as Curb on Disease | True | By Russell Porter Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ribbentrop-faces-allies-questions-intelligence-agents-seek-to-pry.html | RIBBENTROP FACES ALLIES QUESTIONS; Intelligence Agents Seek to Pry Secrets From Him-- Lord Haw-Haw in London | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/finland-still-paid-up-in-full.html | Finland Still Paid Up in Full | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-texts-of-the-days-war-communiques-japanese-on-okinawa-are-again.html | The Texts of the Day's War Communiques; JAPANESE ON OKINAWA ARE AGAIN FORCED BACK | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lillian-powers-brideelect.html | Lillian Powers Bride-Elect | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/two-plays-off-broadway-uneven-acting.html | TWO PLAYS OFF BROADWAY; Uneven Acting | True | By Lewis Nichols | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/requests-from-our-servicemen-stadium-concerts-twentyeighth-season.html | REQUESTS FROM OUR SERVICEMEN; Stadium Concerts' Twenty-eighth Season Opens Tomorrow Night | True | By Olin Downes | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/haiti-orders-censorship-cites-activities-against-public-peace-and.html | HAITI ORDERS CENSORSHIP; Cites 'Activities Against Public Peace and Good Repute' | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/million-flee-90-heat-here-for-shore-and-mountains-reaches-90-at-410.html | Million Flee 90 Heat Here For Shore and Mountains; Reaches 90 at 4:10 P.M. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/filipino-women-beg-to-fight.html | Filipino Women Beg to Fight | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/paying-on-series-b1-trustees-announce-distribution-of-1193389-on.html | PAYING ON SERIES B-1; Trustees Announce Distribution of $1,193,389 on June 30 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wide-unemployment-in-better-dress-field-forecast-by-hochman-on.html | Wide Unemployment in Better Dress Field Forecast by Hochman on Fabric Scarcity | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/red-cross-aide-honored-georgian-who-evacuated-157-wounded-gets.html | RED CROSS AIDE HONORED; Georgian Who Evacuated 157 Wounded Gets George Medal | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lloyds-shipping-register-elects-a-new-chairman.html | Lloyd's Shipping Register Elects a New Chairman | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/crackup.html | Crackup | True | By Sgt. Walter Bernstein | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sees-lower-cost-of-synthetic-tires-goodyear-research-head-says.html | SEES LOWER COST OF SYNTHETIC TIRES; Goodyear Research Head Says Increasing Output Will Cut the Price Levels | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/7point-tax-cut-in-city-forecast-mcgoldrick-estimates-basic-rate-on.html | 7-POINT TAX CUT IN CITY FORECAST; McGoldrick Estimates Basic Rate on Realty at $2.67 for Year Starting July 1 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/panama-cabinet-named-foreign-ministry-awaits-return-of-alfaro-from.html | PANAMA CABINET NAMED; Foreign Ministry Awaits Return of Alfaro From Conference | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/other-novels-on-the-current-lists.html | Other Novels on the Current Lists | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/tigers-overpower-whitesox7561-lead-by-2-games-as-trout-and.html | TIGERS OVERPOWER WHITESOX,7-5,6-1; Lead by 2 Games as Trout and Newhouser Win--Rally in 9th Decides Opener | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/swedenborgian-church-meeting.html | Swedenborgian Church Meeting | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/topics-of-the-times-health-and-infection.html | Topics of The Times; Health and Infection | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/berlin-meeting-big-three-plan-it.html | Berlin Meeting; Big Three Plan It | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/union-limits-nisei-to-exservice-men-teamsters-union-says-it-will.html | UNION LIMITS NISEI TO EX-SERVICE MEN; Teamsters' Union Says It Will Oppose All Other Japanese in West Coast Jobs | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/colgate-nine-routs-clarkson.html | Colgate Nine Routs Clarkson | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/people-who-read-and-write-the-ear.html | People Who Read and Write; The 'Ear' | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/alice-landes-bride-of-navy-lieutenant.html | ALICE LANDES BRIDE OF NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/2000-guardsmen-shoot-for-badges-upstate-groups-try-skill-on-camp.html | 2,000 GUARDSMEN SHOOT FOR BADGES; Up-State Groups Try Skill on Camp Smith Rifle Range-- Field Work Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gandhi-may-attend-parley-say-reports.html | GANDHI MAY ATTEND PARLEY, SAY REPORTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/beatrice-e-erl-married-bride-of-lieut-robert-w-rader-holder-of-air.html | BEATRICE E. ERL MARRIED; Bride of Lieut. Robert W. Rader, Holder of Air Medal, D. F. C. | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/usfliers-will-map-all-parts-of-reich.html | U.S.FLIERS WILL MAP ALL PARTS OF REICH | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/truman-will-speak-on-hometown-visit.html | TRUMAN WILL SPEAK ON HOME-TOWN VISIT | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/20th-century-sculpture.html | 20th Century Sculpture | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/san-francisco-talk-veers-to-demands-at-peace-parleys-with-charter.html | SAN FRANCISCO TALK VEERS TO DEMANDS AT PEACE PARLEYS; With Charter Viewed as Sure, Delegates Center Interest on Big 3 and Europe POLICY ON REICH TO FORE Territorial Adjustments Have, Concern for Many Leaders --June 23 Close in Doubt | True | By James B. Reston Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/john-s-heck-quits-lloyds.html | John S. Heck Quits Lloyd's | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/20-degrees-cooler-inside.html | '20 Degrees Cooler Inside' | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/13-are-doomed-in-algeria-natives-sentenced-by-military-court-for-ve.html | 13 ARE DOOMED IN ALGERIA; Natives Sentenced by Military Court for V-E Day Riots | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-merrill-wed-to-r-k-bailey-jr-fairfield-conn-girl-is-bride-of-r.html | MISS MERRILL WED TO R. K. BAILEY JR.; Fairfield (Conn.) Girl Is Bride of Radio Engineer at Church Ceremony in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/frontline-visit-with-dogface-joe-in-cartoon-and-prose-bill-mauldin.html | FRONT-LINE VISIT WITH DOGFACE JOE; In Cartoon and Prose, Bill Mauldin Tells The Story of the Men Who Do the Fighting | True | By C.l. Sulzberger | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/league-pact-to-test-truman-congress-ties-approval-is-expected-but.html | LEAGUE PACT TO TEST TRUMAN, CONGRESS TIES; Approval Is Expected, but Debate Is Likely to Produce Scars | True | By Frederick R. Barkley | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/8-polish-children-reported-stolen-french-accuse-agents-of-exile.html | 8 POLISH CHILDREN REPORTED STOLEN; French Accuse Agents of Exile Regime of Kidnapping Refugees in Paris | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/favor-sports-anywhere-for-returning-veterans.html | Favor Sports Anywhere For Returning Veterans | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wlb-approves-packers-wages.html | WLB Approves Packers' Wages | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/6mile-gain-made-toward-liuch0w-three-chinese-columns-strike-for.html | 6-MILE GAIN MADE TOWARD LIUCH0W; Three Chinese Columns Strike for Japanese Stronghold-- Foe Strengthens Shanghai | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/giants-the-for-1st-conquer-phils72-ottmen-draw-even-with-the.html | GIANTS THE FOR 1ST; CONQUER PHILS,7-2; Ottmen Draw Even With the Pirates as Brewer Excels in Night Contest | True | By John Drebinger | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/barcelona-youths-stage-antiallied-demonstration.html | Barcelona Youths Stage Anti-Allied Demonstration | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/britains-liberals-ask-state-control-back-much-of-labor-partys.html | BRITAIN'S LIBERALS ASK STATE CONTROL; Back Much of Labor Party's Program--Seek to Attain Balance of Power Role | True | By Wireless To the New York Times. | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/us-fliers-aided-by-swedish-ruse-marshal-montgomery-in-a-new-role.html | U.S. FLIERS AIDED BY SWEDISH RUSE; MARSHAL MONTGOMERY IN A NEW ROLE | True | By Nancy MacLennan | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/food-chains-face-superettethreat-hundreds-of-new-markets-slated-to.html | FOOD CHAINS FACE 'SUPERETTE' THREAT; Hundreds of New Markets Slated to Spring Up in Large Cities After War | True | By Charles A. Donnelly | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/by-way-of-report-alien-property-custodian-to-release-seized-enemy.html | BY WAY OF REPORT; Alien Property Custodian to Release Seized Enemy Films--Other Items | True | By A. H. Weiler | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/breaking-the-silver-cord.html | Breaking the Silver Cord | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rwjaneway-dies-si-medical-figure.html | R.W.JANEWAY DIES; S.I. MEDICAL FIGURE | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/now-ready-to-load-pulp-vessels-available-in-sweden-as-wsa-sets.html | NOW READY TO LOAD PULP; Vessels Available in Sweden as WSA Sets Cargo Rates | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/polish-conferees-arrive-in-moscow-princess-juliana-takes-the-salute.html | POLISH CONFEREES ARRIVE IN MOSCOW; PRINCESS JULIANA TAKES THE SALUTE FROM BRITISH SOLDIERS | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/shipyard-help-needed-repair-work-is-urgent-here-and-on-west-coast.html | SHIPYARD HELP NEEDED; Repair Work Is Urgent Here and on West Coast, Navy Says | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/to-quit-hunter-faculty.html | To Quit Hunter Faculty | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-york-boston.html | New York; Boston | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/some-housing-problems.html | Some Housing Problems | True | By Lee Cooper | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/us-force-in-aachen-gives-job-to-british.html | U.S. FORCE IN AACHEN GIVES JOB TO BRITISH | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-bailey-married-to-air-force-officer.html | MISS BAILEY MARRIED TO AIR FORCE OFFICER | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wives-passage-delayed-army-says-britons-wed-to-yanks-must-wait-10.html | WIVES PASSAGE DELAYED; Army Says Britons Wed to Yanks Must Wait 10 Months | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/buses-still-15-to-35-minutes-late-conference-called-for-tomorrow.html | Buses Still 15 to 35 Minutes Late; Conference Called for Tomorrow; BUSES STILL RUN BEHIND SCHEDULE | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/purple-heart-not-sons-mothers-worry-ends-as-dad-gets-it-for-argonne.html | PURPLE HEART NOT SON'S; Mother's Worry Ends as Dad Gets it for Argonne Wound | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/getting-into-the-swing-of-things-once-again.html | GETTING INTO THE SWING OF THINGS ONCE AGAIN | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/replacements.html | Replacements | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/herber-hurt-in-accident.html | Herber Hurt in Accident | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/higher-subsidy-costs.html | HIGHER SUBSIDY COSTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/twopoint-rise-in-rationed-fats-and-oils-due-to-dwindling-supplies.html | Two-Point Rise in Rationed Fats and Oils, Due to Dwindling Supplies, Starts Today | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/coral-patterson-engaged-to-wed-exstudent-of-dramatic-arts-fiancee.html | CORAL PATTERSON ENGAGED TO WED; Ex-Student of Dramatic Arts Fiancee of Richard Grandin Hubbell of Naval ROTC | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/conversion-pricing-expected-by-july-1-pilot-studies-now-under-way.html | CONVERSION PRICING EXPECTED BY JULY 1; Pilot Studies Now Under Way Slated for Completion by WPB by That Time NO CLUE ON POLICY GIVEN Freeze at '42 Level Opposed-- Appliance Survey Reported Finished for Wholesalers | True | By Thomas F. Conroy | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/12-choice-beats-stymie-in-suburban-at-belmont-devil-diver-first-in.html | 1-2 Choice Beats Stymie In Suburban at Belmont; DEVIL DIVER FIRST IN RICH SUBURBAN | True | By Louis Effrat | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-comet-in-cetus-reported.html | New Comet in Cetus Reported | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/transoceanic-rockets.html | TRANSOCEANIC ROCKETS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/virginia-eldred-wed-has-5-attendants-at-marriage-to-capt-darwin-c.html | VIRGINIA ELDRED WED; Has 5 Attendants at Marriage to Capt. Darwin C. Pomeroy Jr. | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/labor-rally-to-be-on-air.html | Labor Rally to Be on Air | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/eire-election-undecided-okelly-fails-to-poll-needed-majority-in.html | EIRE ELECTION UNDECIDED; O'Kelly Fails to Poll Needed Majority in Presidential Race | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-openings.html | THE OPENINGS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-typewriters-seen-months-away-manufacturers-explain-l54a.html | NEW TYPEWRITERS SEEN MONTHS AWAY; Manufacturers Explain L-54A Revocation Is 'Joker' in That Other Controls Remain | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/junoir-holiday-in-town.html | Junoir Holiday In Town | True | By Virginia Pope | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/dies-at-command-post-col-may-killed-while-watching-regiment-advance.html | DIES AT COMMAND POST; Col. May Killed While Watching Regiment Advance at Okinawa | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/for-younger-readers-semper-fidelis.html | For Younger Readers; Semper Fidelis | True | By Ellen Lewis Buell | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/mass-for-st-anns-alumni.html | Mass for St. Ann's Alumni | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/conversion-pace-to-cup-job-losses-labor-relations-survey-bases.html | CONVERSION PACE TO CUP JOB LOSSES; Labor Relations Survey Bases Conclusion on Speed-Up Adopted by Industry | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/william-k-hotchkiss.html | WILLIAM K. HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/in-the-groove-with-bach-and-beethoven-dean-dixon-at-30-talks-of-his.html | In the Groove With Bach and Beethoven; Dean Dixon at 30 talks of his mission to bring classical music to the millions. | True | By S. J. Woolf | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/southern-comfort.html | Southern Comfort | True | By C. V. Terry | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/surveying-the-aviation-field.html | Surveying the Aviation Field | True | By Robert H. Wood | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/richards-to-play-for-red-cross-aid-van-horn-also-listed-among.html | RICHARDS TO PLAY FOR RED CROSS AID; Van Horn Also Listed Among Tennis Notables in Big Forest Hills Drive MISS BETZ WILL APPEAR Tilden, Shields, Talbert and Mrs. Cooke Will All Aid in National Sports Effort | True | By Allison Danzig | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/franco-promises-election-in-spain-sees-nation-moving-toward.html | FRANCO PROMISES ELECTION IN SPAIN; Sees Nation Moving Toward Complete Internal Liberty-- Praises His Program PLEDGES A FREER PRESS Generalissimo Says Falange Exercises No Real Power-- Calls It Fusion Party ... | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/myers-champions-minority-workers.html | MYERS CHAMPIONS MINORITY WORKERS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/pacific-blows-starting-point-of-b29-raids.html | Pacific Blows; STARTING POINT OF B-29 RAIDS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/goldstein-to-shun-democratic-race-but-friends-in-party-will-set-up.html | GOLDSTEIN TO SHUN DEMOCRATIC RACE; But Friends in Party Will Set Up Quarters to Back Him and His Running Mates | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/chiefly-modern-in-idiom-painting-and-sculpture-in-new-shows.html | CHIEFLY MODERN IN IDIOM; Painting and Sculpture in New Shows | True | By Edward Alden Jewell | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/best-promotions-in-week-misses-rayon-dress-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Rayon Dress Declared Leader by Meyer Both | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/programs-of-the-week-lewisohn-stadium.html | PROGRAMS OF THE WEEK; LEWISOHN STADIUM | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/u-s-mat-for-heroes-5083-veterans-at-boston-land-on-map-made-of.html | 'U. S. MAT' FOR HEROES; 5,083 Veterans at Boston Land on Map Made of Rubber | True | Special to THE NEW YORK TIMES | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/quick-us-charter-vote-would-aid-world-role-thus-truman-hopes-for.html | QUICK U.S. CHARTER VOTE WOULD AID WORLD ROLE; Thus Truman Hopes for Action Before Big 3 Meet to End Any Uncertainty Over Our Post-War Stand BUT SENATE DEBATE LOOMS | True | By Arthur Krock | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/amy-lang-fiancee-of-lyman-potter-a-brideelect.html | AMY LANG FIANCEE OF LYMAN POTTER; A BRIDE-ELECT | True | Sarony | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/to-make-the-germans-men-of-peace-a-psychiatrist-looks-at-the.html | To Make the Germans Men of Peace; A psychiatrist looks at the problem of Germany and prescribes a possible cure. | True | By Lawson G. Lowney, M.d. Editor, American Journal of Orthopsychiatry | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/plan-for-youth-council-gets-first-tryout-here.html | Plan for Youth Council Gets First Tryout Here | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/air-force-elevens-in-new-alignment-seven-major-teams-to-travel.html | AIR FORCE ELEVENS IN NEW ALIGNMENT; Seven Major Teams to Travel Entirely by Plane in Coast to Coast Schedule | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/spellman-story-is-issue-in-rome-report-of-choice-as-cardinal-and.html | SPELLMAN STORY IS ISSUE IN ROME; Report of Choice as Cardinal and Papal State Secretary Doubted at Vatican NO CONSISTORY SEEN DUE Msgr.McGeough Stresses That No One Is in a Position to Reveal Pope's Plans | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marshall-and-king-support-appeals-for-a-peace-draft-forrestal-and.html | MARSHALL AND KING SUPPORT APPEALS FOR A PEACE DRAFT; Forrestal and Several Chiefs of Army and Navy Also Call Compulsory Training Vital WORLD FEARS DISCOUNTED Instead Other Nations Worry Lest We Go Back Into 'Shell,' House Inquiry Is Told | True | By Joseph A. Loftus Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/exsecretaries-skeptical.html | Ex-Secretaries Skeptical | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/finding-reversed-on-costello-case-appellate-court-rules-gambler.html | FINDING REVERSED ON COSTELLO CASE; Appellate Court Rules Gambler Must Stand Trial to Recover $27,200 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/letters-to-the-times-more-social-security-expansion-of-present-law.html | Letters to The Times; More Social Security Expansion of Present Law and Added Benefits Discussed | True | ROBERT F. WAGNER. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/joan-martin-wed-to-hugh-dbrown-has-mrs-arthur-erb-as-honor-matron.html | JOAN MARTIN WED TO HUGH D.BROWN; Has Mrs. Arthur Erb as Honor Matron at Marriage Here-- Msgr. Shea Officiates | True | Ira L. Hill | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/presidential-honor-to-b29-wing.html | Presidential Honor to B-29 Wing | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/urban-league-gets-194927.html | Urban League Gets $194,927 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gus-shy-dancer-of-stage-and-films-was-in-good-news-new-moon.html | GUS SHY; Dancer of Stage and Films Was in 'Good News,' 'New Moon' | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/troth-announced-of-agnes-crocker-student-at-radcliffe-college-to.html | TROTH ANNOUNCED OF AGNES CROCKER; Student at Radcliffe College to Become the Bride of Ensign William Curtin Brengle ALUMNA OF ST. TIMOTHY'S Fiance, Member of New York Family, Is a Graduate of Harvard University | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/troops-begin-to-return-by-daily-plane-schedule.html | Troops Begin to Return By Daily Plane Schedule | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/powers-jockey-for-influence-sultan-ruler-in-name-only.html | Powers Jockey for Influence; Sultan Ruler in Name Only | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/augustine-shaw-engaged-brookline-mass-girl-will-be-wed-to-ensign-f.html | AUGUSTINE SHAW ENGAGED; Brookline, Mass., Girl Will Be Wed to Ensign F. W. Hatch Jr. | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/albert-seeger-dead-a-retired-justice-86.html | ALBERT SEEGER DEAD; A RETIRED JUSTICE, 86 | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-stamp-to-honor-marines.html | New Stamp to Honor Marines | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/treasuary-statement.html | TREASUARY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lotus-club-home-on-west-57th-st-sold-to-investor-properties-in-the.html | LOTUS CLUB HOME ON WEST 57TH ST. SOLD TO INVESTOR; Properties in the City and Suburbs Pass to New Owners | True | By Lee E. Cooper | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/spanish-workers-in-a-sealed-train-mobbed-in-france-cars-stormed.html | SPANISH WORKERS IN A SEALED TRAIN MOBBED IN FRANCE; Cars Stormed When Rumors Spread Men Are Members of the Blue Division DEAD MAY REACH TWENTY Madrid, Saying Only Laborers, Embassy Aides Left Reich, Protests Vehemently | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/mrs-uldrick-thompson-former-leader-in-public-health-work-in.html | MRS. ULDRICK THOMPSON; Former Leader in Public Health Work in Hawaiian Islands | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/tammany-leader-injured.html | Tammany Leader Injured | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wpb-group-studies-bottleneck-list-continued-shortages-feared-in.html | WPB GROUP STUDIES 'BOTTLENECK' LIST; Continued Shortages Feared in Wide Variety of Materials --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/cristina-michels-is-wed-in-capital-daughter-of-former-chilean-envoy.html | CRISTINA MICHELS IS WED IN CAPITAL; Daughter of Former Chilean Envoy to U.S. Bride of Lieut. Harold A. Whipple, AAF CEREMONY IN CATHEDRAL Marion Norris Is Only Bridal Attendant--Lieut. Luis Whipple Best Man | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/nancy-thompson-becomes-a-bride-has-5-attendants-at-wedding-in.html | NANCY THOMPSON BECOMES A BRIDE; Has 5 Attendants at Wedding in Litchfield, Conn., Church to John Harmon Cook | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/search-is-expanded-for-langford-killer.html | SEARCH IS EXPANDED FOR LANGFORD KILLER | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/yugoslav-general-election-set.html | Yugoslav General Election Set | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/nuptials-are-held-for-vnaomi-watts-she-is-married-to-john-white.html | NUPTIALS ARE HELD FOR V.NAOMI WATTS; She Is Married to John White Hicklin in Princeton Church-- Wears Gray Maline Cown | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/midwest-states-weather-delay-will-fail-to-prevent-bumper-crops.html | MIDWEST STATES; Weather Delay Will Fail to Prevent Bumper Crops | True | By Roland M. Jones | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/unrra-to-give-europe-14500-farm-tractors.html | UNRRA TO GIVE EUROPE 14,500 FARM TRACTORS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/hungarian-expremier-seized.html | Hungarian ExPremier Seized | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/postwar-products-developed-from-prewar-experimentation.html | Post-War Products Developed From Pre-War Experimentation | True | By C. M. Reckert | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/british-stand-pat-on-syria-meeting-reply-to-french-emphasizes.html | BRITISH STAND PAT ON SYRIA MEETING; Reply to French Emphasizes Speed--Five-Power Parley Said to Have Been Rejected HERRIOT'S VIEW IS GIVEN Ex-Premier Opposes de Gaulle on Levantine Stand, Paris Envoy Informs Lebanon | True | By Harold Callender By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/doublebarreled-help.html | Double-Barreled Help | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/current-events-in-the-world-of-music-alan-hovhaness.html | CURRENT EVENTS IN THE WORLD OF MUSIC.; Alan Hovhaness | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/home-builtin-hospitality.html | HOME; Built-in Hospitality | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/newark-labor-area-moved-to-group-2.html | NEWARK LABOR AREA MOVED TO GROUP 2 | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/buys-picassos-la-vie-cleveland-museum-of-art-gets-masterpiece.html | BUYS PICASSO'S 'LA VIE'; Cleveland Museum of Art Gets Masterpiece Completed in 1903 | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/here-come-the-locusts.html | HERE Come The Locusts | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rejoins-customs-service-after-coast-guard-duty.html | Rejoins Customs Service After Coast Guard Duty | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/woodfield-and-stream-propose-duck-shooting-change.html | WOOD,FIELD AND STREAM; Propose Duck Shooting Change | True | By John Rendel | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-story-of-a-lake.html | The Story of a Lake | True | By Carl Bridenbaugh | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/of-powder-and-wigs-and-dressers-in-which-the-drysdales-are.html | OF POWDER AND WIGS AND DRESSERS; In Which the Drysdales Are Introduced and the High Art of Grooming an Actor for the Stage Is Discussed | True | By Theodore Goldsmith | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/events-out-of-town-philadelphia.html | EVENTS OUT OF TOWN; Philadelphia | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/hoop-jris-second-the-finish-of-the-fifty-fifth-running-of-the.html | HOOP JR.IS SECOND; The Finish of the Fifty-fifth Running of the Pimlico Preakness | True | By William D. Richardson Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/markham-goes-abroad-alien-property-custodian-is-to-coordinate.html | MARKHAM GOES ABROAD; Alien Property Custodian Is to Coordinate Investigations | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/netherlands-gets-stoves.html | Netherlands Gets Stoves | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/utilities-protest-us-competition-petition-to-congress-from-the.html | UTILITIES PROTEST U.S. COMPETITION; Petition to Congress From the Electric Industry Expected Against Power Projects SOME PURPOSES UPHELD Costs of Flood Damage, Huge Expenses and Complaints of Public Cited, | True | By John P. Callahan | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/bears-l5-hits-win-86-douglas-leads-asault-on-rochester-with-four.html | BEARS l5 HITS WIN, 8-6; Douglas Leads Asault on Rochester With Four Blows | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/roses-everywhere-climbers-and-ramblers-of-many-good-varieties-are.html | ROSES EVERYWHERE; Climbers and Ramblers of Many Good Varieties Are Now at Their Best | True | By P. J. McKenna | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/directs-advertising-sales-for-nash-motors-division.html | Directs Advertising, Sales For Nash Motors Division | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/bisenhower-is-off-on-flight-to-us-starts-home-in-trumans-c54-after.html | BISENHOWER IS OFF ON FLIGHT TO U.S.; Starts Home in Truman's C-54 After Jocular Chat With Six GI Passengers | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/a-reviewers-notebook-a-new-enterprise.html | A REVIEWER'S NOTEBOOK; A New Enterprise | True | By Howard Devree | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-mary-l-chambers-of-pittsburgh-engaged-to-ensign-george-r.html | Miss Mary L. Chambers of Pittsburgh Engaged to Ensign George R. Gibbons Jr. | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/georgetown-to-honor-truman.html | Georgetown to Honor Truman | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wallin-is-chosen-state-chancellor-regents-elect-yonkers-man-to.html | WALLIN IS CHOSEN STATE CHANCELLOR; Regents Elect Yonkers Man to Succeed Mangan--Board Grants Charters to Schools ... | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/mrs-thomas-l-moore-widow-of-flour-executive-kin-of-exmayor-w-f.html | MRS. THOMAS L. MOORE; Widow of Flour Executive Kin of Ex-Mayor W. F. Havemeyer | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/howard-p-lewis-philadelphia-sports-writer-59-wrote-for-the-inquirer.html | HOWARD P. LEWIS; Philadelphia Sports Writer, 59, Wrote for The Inquirer | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/big-troop-movements-get-under-way-in-europe-but-at-this-stage.html | BIG TROOP MOVEMENTS GET UNDER WAY IN EUROPE; But at This Stage American Divisions Have No Idea Where They Are Going | True | By Gladwin Hill By Wireless To Th New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-veteran-better-nursing-care-for-wounded-is-held-likely-after.html | The Veteran; Better Nursing Care for Wounded Is held Likely After Recent Attacks | True | By Charles Hurd Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/climate-for-highest-efficiency-civilization-flourishes.html | Climate for Highest Efficiency; Civilization Flourishes | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lieut-eileen-loughlin-fiancee.html | Lieut. Eileen Loughlin Fiancee | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gen-marshalls-plea-for-a-peace-draft-asks-clear-picture-on-issue.html | Gen. Marshall's Plea for a Peace Draft; Asks Clear Picture on Issue | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/war-criminals-to-face-three-types-of-courts-an-international.html | WAR CRIMINALS TO FACE THREE TYPES OF COURTS; An International Military Tribunal Will Be the Most Important | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/soviet-visa-hitch-irks-us-senators-russell-and-maybank-blocked-at.html | SOVIET VISA HITCH IRKS U.S. SENATORS; Russell and Maybank Blocked at Paris From Brief Visit to Russia for Good-Will | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/pacific-states-legislative-results-weighed-for-effect-on-warren.html | PACIFIC STATES; Legislative Results Weighed for Effect on Warren | True | By Lawrence E. Davies | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-norma-schmidt-wed-to-army-man.html | MISS NORMA SCHMIDT WED TO ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/side-boy-is-first-at-suffolk-downs-takes-bunker-hill-handicap-from.html | SIDE BOY IS FIRST AT SUFFOLK DOWNS; Takes Bunker Hill Handicap From Valdina Craft, With Broke Even in 3d Place | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/in-the-field-of-travel-in-maine.html | IN THE FIELD OF TRAVEL; In Maine | True | By Diana Rice | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/about-cigarettes.html | About--; CIGARETTES | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/airfield-captured-in-cagayan-valley-37th-division-pushes-5-miles.html | AIRFIELD CAPTURED IN CAGAYAN VALLEY; 37th Division Pushes 5 Miles Beyond Echague and Takes Ipil Strip--6th Advances | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/nimitz-defends-okinawa-campaign-the-colonel-prays-for-his-son.html | NIMITZ DEFENDS OKINAWA CAMPAIGN; THE COLONEL PRAYS FOR HIS SON | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/laughlin-in-new-post-becomes-assistant-collector-of-customs-at-port.html | LAUGHLIN IN NEW POST; Becomes Assistant Collector of Customs at Port of New York | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/9120-miles-in-56-hours-plane-on-fast-round-trip-between-england-and.html | 9,120 MILES IN 56 HOURS; Plane on Fast Round Trip Between England and India | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/capital-to-give-welcome-general-will-address-congress-in-joint.html | CAPITAL TO GIVE WELCOME; General Will Address Congress in Joint Session | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/satchel-paige-to-pitch-monarchs-star-is-featured-on-stadium-program.html | SATCHEL PAIGE TO PITCH; Monarchs' Star Is Featured on Stadium Program Today | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/homes-in-demand-in-westchester-larchmont-pelham-among-communities.html | HOMES IN DEMAND IN WESTCHESTER; Larchmont, Pelham Among Communities in the County Attracting Buyers. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rutgers-edges-lafayette-21.html | Rutgers Edges Lafayette, 2-1 | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/herriot-seen-for-appeasement.html | Herriot Seen for Appeasement | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/hard-coal-prices-to-rise-tomorrow.html | HARD COAL PRICES TO RISE TOMORROW | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/6000-truckmen-defy-us-as-strike-cripples-chicago-50-per-cent-of.html | 6,000 Truckmen Defy U.S. As Strike Cripples Chicago; 50 Per Cent of Food and Vital Supplies Are Halted in Walkout Over Wages--1,500 Troops Guard vehicles | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-debry-is-wed-in-christ-church-dr-sockman-officiates-at-her.html | MISS DEBRY IS WED IN CHRIST CHURCH; Dr. Sockman Officiates at Her Marriage to Edouard Eller--Reception at Ritz-Carlton | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/william-r-fogg-official-of-friends-service-unit-aided-relief-in.html | WILLIAM R. FOGG; Official of Friends Service Unit Aided Relief in Europe | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/airmen-fare-well-in-tropic-heaven-heatfagged-atc-fliers-eat-steaks.html | AIRMEN FARE WELL IN TROPIC 'HEAVEN'; Heat-Fagged ATC Fliers Eat Steaks, Play and Study in African Resort | True | By Meyer Berger By Wireless To the New York Times. | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-war-tool-explained-arcoxygen-electrode-effective-in-clearing.html | NEW WAR TOOL EXPLAINED; Arc-Oxygen Electrode Effective in Clearing Away Sunken Ships | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/andersson-easy-victor-swedish-star-runs-800-meters-in-156-to-win-at.html | ANDERSSON EASY VICTOR; Swedish Star Runs 800 Meters in 1:56 to Win at Nykoeping | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - - No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/behrens-takes-tennis-title.html | Behrens Takes Tennis Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/argentine-business-opens-war-on-peron-labor-policy-321.html | Argentine Business Opens War on Peron Labor Policy; 321 Organizations Assail the Government-- Vice President Says Opponents 'Are Trying to Rob the Workers' | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/belgiums-and-to-us-more-than-she-gets.html | BELGIUM'S AND TO US MORE THAN SHE GETS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/alice-dougherty-becomes-a-bride-married-to-midshipman-hugh-chaplin.html | ALICE DOUGHERTY BECOMES A BRIDE; Married to Midshipman Hugh Chaplin Jr., Medical Student, in Ignatius Loyola Rectory | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/heres-cheering-news-for-deepsea-fishermen.html | Here's Cheering News For Deep-Sea Fishermen | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/blowbyblow-story-of-a-carrier-strike-in-the-philippines.html | Blow-by-Blow Story of a Carrier Strike in the Philippines | True | By Donald A. Stauffer | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/in-marriage-its-a-mans-market-because-there-just-arent-men-enough.html | In Marriage It's a Man's Market; Because there just aren't men enough to go around, some women must learn to live alone and to like it. | True | By Lucy Greenbaum | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/jerseys-top-royals-43-little-giants-regain-lead-as-mellis-gains-9th.html | JERSEYS TOP ROYALS, 4-3; Little Giants Regain Lead as Mellis Gains 9th Victory | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/work-clothing-industry-pins-hopes-on-congress.html | Work Clothing Industry Pins Hopes on Congress | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/cotton-program-to-stay.html | COTTON PROGRAM TO STAY | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/buys-estate-with-lake.html | Buys Estate With Lake | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/medal-paris-upset-at-cherry-valley-evansfulkerson-advance-with.html | MEDAL PARIS UPSET AT CHERRY VALLEY; Evans-Fulkerson Advance With Schmidt-Human-Orr Annexes Hole-in-One on Seventh | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-dance-a-new-role-antony-tudor-makes-bow-an-broadway-with.html | THE DANCE: A NEW ROLE; Antony Tudor Makes Bow an Broadway With 'Hollywood Pinafore' Ballet | True | By John Martin | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/west-side-houses-in-new-ownership-two-deals-closed-on-central-park.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Two Deals Closed on Central Park West--Geller Buys Four More Buildings | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/elizabeth-herb-a-bride-married-to-kenneth-m-lewis-jr-in-gadman.html | ELIZABETH HERB A BRIDE; Married to Kenneth M. Lewis Jr. in Gadman Church, Brooklyn | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/hero-of-suribachi-wins-two-awards.html | HERO OF SURIBACHI WINS TWO AWARDS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/a-service-to-veterans.html | A SERVICE TO VETERANS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ann-thurmans-nuptials-she-is-wed-to-samuel-h-coombs-at-maplewood.html | ANN THURMAN'S NUPTIALS; She Is Wed to Samuel H. Coombs at Maplewood Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/brooklyn-toppled-davis-wild-pitch-lets-wietelmann-score-for-braves.html | BROOKLYN TOPPLED; Davis' Wild Pitch Lets Wietelmann Score for Braves in Twelfth DODGERS 2 IN NINTH TIE Seven-Game Winning Skein Is Snapped Despite Four Hits in Succession by Galan | True | By Roscoe McGowen Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-gentleman-likes-his-work-notes-on-james-melton-the-singer-and.html | THE GENTLEMAN LIKES HIS WORK.; Notes on James Melton, the Singer and Mechanic | True | By Diana Gibbings | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/7-missing-in-navy-plane-crash.html | 7 Missing in Navy Plane Crash | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/army-is-doubling-troop-car-total-is-adding-1200-tripledeck-sleepers.html | ARMY IS DOUBLING TROOP CAR TOTAL; Is Adding 1,200 Triple-Deck Sleepers and 400 Kitchen Cars for Peak Rail Need | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ask-laws-clarify-presidential-line-bills-of-kefauver-monroney-on.html | ASK LAWS CLARIFY PRESIDENTIAL LINE; Bills of Kefauver, Monroney on Succession Get Impetus, as Big 3 Meeting Nears | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/raymond-chandler-and-the-future-of-whodunits.html | Raymond Chandler, and the Future of Whodunits | True | By D.c. Russell | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lhevans-is-named-congress-librarian.html | L.H.EVANS IS NAMED CONGRESS LIBRARIAN | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/charter-amending-kept-under-veto-smell-nations-lose-fight-as.html | CHARTER AMENDING KEPT UNDER VETO; Smell Nations Lose Fight as Committee Votes, 29 to 14, to Uphold the Big Five | True | By John H. Crider Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/truk-is-hit-hard-by-british-fleet-task-force-under-nimitz-rips.html | TRUK IS HIT HARD BY BRITISH FLEET; Task Force Under Nimitz Rips By-Passed Japanese Base in 2-Day Air-Sea Attack | True | By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/vanderbilt-estate-offered-as-center.html | VANDERBILT ESTATE OFFERED AS CENTER | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-deep-south-report-to-wallace-urges-industrialization-of-area.html | THE DEEP SOUTH; Report to Wallace Urges Industrialization of Area | True | By George W. Healy Jr. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/von-ribbentrop-seized.html | Von Ribbentrop Seized | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/jackson-gets-instructions.html | Jackson Gets Instructions | True | Special to THE NEW YORK TIMES. | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/amelie-rives-dies-popular-novelist-princess-troubetzkoy-scored-also.html | AMELIE RIVES DIES; POPULAR NOVELIST; Princess Troubetzkoy Scored Also as Playwright, Poet-- Wrote 'Quick or the Dead?' | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/more-federal-aid-to-children-asked-75000000-added-for-fiscal-year.html | MORE FEDERAL AID TO CHILDREN ASKED; $75,000,000 Added for Fiscal Year 1946 Is Proposed to Broaden Services | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/armynavy-journal-replies-to-moscow.html | ARMY-NAVY JOURNAL REPLIES TO MOSCOW | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/above-and-beyond-the-call-of-duty-this-is-the-story-of-staff.html | Above and Beyond The Call of Duty; This is the story of Staff Sergeant Erwin, the first B-29 crewman to win the Medal of Honor. | True | By Sidney Shalett | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/mrs-steelman-dies-jersey-civic-leader.html | MRS. STEELMAN DIES; JERSEY CIVIC LEADER | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/notes-from-the-last-survivor-of-a-golden-age.html | Notes From the Last Survivor of a Golden Age | True | By Richard D. Altick | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/155000-given-the-u-of-p.html | $155,000 Given the U. of P. | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-upper-south-federal-polltax-repealer-and-fepc-bill-opposed.html | THE UPPER SOUTH; Federal Poll-Tax Repealer and FEPC Bill Opposed | True | By Virginius Dabney | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/british-are-accused-on-palestine-trade.html | BRITISH ARE ACCUSED ON PALESTINE TRADE | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wedding-of-fern-lrahe-new-rochelle-girl-wed-here-to-james-f-holland.html | WEDDING OF FERN L.RAHE; New Rochelle Girl Wed Here to James F. Holland of Navy | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/churchill-downs-meet-ends.html | Churchill Downs Meet Ends | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/exploring-a-virginia-river.html | Exploring a Virginia River | True | By Frances Gaither | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/students-from-turkey-coming-to-lafayette.html | Students From Turkey Coming to Lafayette | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/a-formula-for-avoiding-a-tailspin-we-have-the-needs-the-money-the.html | A Formula for Avoiding a Tailspin; We have the needs, the money, the machines with which to build a prosperous economy. | True | By Sumner H. Slichter Lomont University Professor Harvard University | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sherlock-holmes.html | Sherlock Holmes | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/german-killed-us-flier.html | German Killed U.S. Flier | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/representative-american-art.html | Representative American Art | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/miss-hubbard-married-bride-in-arizona-of-lieut-philip-w-bell-army.html | MISS HUBBARD MARRIED; Bride in Arizona of Lieut. Philip W. Bell, Army, of This City | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/allies-on-borneo-advance-4-miles-more-allied-gains-on-borneo-and.html | ALLIES ON BORNEO ADVANCE 4 MILES; MORE ALLIED GAINS ON BORNEO AND LUZON | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/payasyougo-plan-at-250-schools-manlius-school-first.html | Pay-As-You-Go plan at 250 Schools; Manlius School First | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/citys-fall-election-touches-wider-issues-candidates-for-mayor.html | CITY'S FALL ELECTION TOUCHES WIDER ISSUES; CANDIDATES FOR MAYOR | True | By James A. Hagerty | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/notes-on-science-trainees-use-a-frangible-bullet-hormone-overcomes.html | NOTES ON SCIENCE; Trainees Use a Frangible Bullet --Hormone Overcomes Fatigue | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/film-men-approve-pact-technicians-union-to-get-pay-rises-of-12-to.html | FILM MEN APPROVE PACT; Technicians' Union to Get Pay Rises of 12 to 14 Per Cent | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/wage-policy-is-studied-for-conversion-period-afl-cio-unite-in-drive.html | WAGE POLICY IS STUDIED FOR CONVERSION PERIOD; AFL, CIO Unite in Drive to Modify Government's 'Little Steel' Formula | True | By Louis Stark | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/two-receive-medals-at-r-p-i.html | Two Receive Medals at R. P. I. | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-year-of-the-locusts.html | THE YEAR OF THE LOCUSTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/its-the-old-game-with-a-new-lineup-its-the-same-old-game.html | It's the Old Game With a New Line-up; It's the Same Old Game | True | By Arthur Daley | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/bridge-profitable-double.html | BRIDGE: PROFITABLE DOUBLE | True | By Albert H. Morehead | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/plan-for-demobilization-of-big-war-agencies-is-set-house-begins.html | PLAN FOR DEMOBILIZATION OF BIG WAR AGENCIES IS SET; House Begins With a Slash Which Would Cut Off Some 100,000 Employes | True | By Jay Walz | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/escaped-prisoner-retaken.html | Escaped Prisoner Retaken | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sports-stars-will-aid-babe-ruth-listed-in-cast-for-war-bond-rally.html | SPORTS STARS WILL AID; Babe Ruth Listed in Cast for War Bond Rally Thursday | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/10000000-credit-arranged.html | $10,000,000 Credit Arranged | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/savings-banks-report-gains.html | Savings Banks Report Gains | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rally-will-include-fathers-day-honors.html | RALLY WILL INCLUDE FATHER'S DAY HONORS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/city-welcome-committee.html | City Welcome Committee | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/good-bid-chicago-victor-h-e-jacobs-colt-wins-la-salle-handicap-at-h.html | GOOD BID CHICAGO VICTOR; H. E. Jacobs' Colt Wins La Salle Handicap at Hawthorne | True | | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/et-barrows-dies-shipping-official-exhead-of-produce-exchange-was.html | E.T. BARROWS DIES; SHIPPING OFFICIAL; Ex-Head of Produce Exchange Was Honored by George V for Aid in First World War | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/british-troops-in-germany-take-part-in-home-politics-men-in-the.html | BRITISH TROOPS IN GERMANY TAKE PART IN HOME POLITICS; Men in the Ranks Like Churchill as a War Leader, but Favor Labor for Government | True | By James MacDonald By Wireless To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/athletics-win43-wild-pitch-by-turner-with-bases-full-in-10th-trips.html | ATHLETICS WIN,4-3; Wild Pitch by Turner With Bases Full in 10th Trips Yanks ETTEN HOMER TIES SCORE Bonham Fails Again Seeking First Victory and Gettel Lapses in Relief Role | True | By James P. Dawson Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/sports-of-the-times-baseball-immortal.html | Sports of the Times; Baseball Immortal | True | By Arthur Daley | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/best-in-dog-show-to-boxer-warlord-kettles-champion-triumphs-in.html | BEST IN DOG SHOW TO BOXER WARLORD; Kettles' Champion Triumphs in Westport Exhibition for Seventh Top Prize AFGHAN ALI KHYBER WINS Puppy Golden Boy of Geddesburg, Miniature Pinscher,Leads the Toy Group | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/ruling-expected-on-metering-tax-bang-sees-final-decision-in.html | RULING EXPECTED ON METERING TAX; Bang Sees Final Decision in Five-Year-Old Fight Up to U.S. Supreme Court | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/samuel-hopkins-adams-discusses-a-long-writing-career.html | Samuel Hopkins Adams Discusses a Long Writing Career | True | By Robert van Gelder | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/carol-c-schmied-married.html | Carol C. Schmied Married | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/fires-that-flame-behind-the-arab-crisis-the-forces-shaping-these.html | Fires That Flame Behind the Arab Crisis; The forces shaping these ancient lands make them a place of danger and trouble. | True | By C. L. Sulzberger | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/gen-hutchinson-is-cited-he-receives-dsm-for-skill-of-air-leadership.html | GEN. HUTCHINSON IS CITED; He Receives DSM for Skill of Air Leadership in Pacific | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/browns-overcome-indians-in-12th-43-deciding-tally-comes-in-on.html | BROWNS OVERCOME INDIANS IN 12TH, 4-3; Deciding Tally Comes In on Hayworth's Squeeze Play--3-Run Homer for Heath | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/letters-two-admiral-smiths.html | Letters; TWO ADMIRAL SMITHS | True | WILLIAM H. SMITH. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-letters-of-a-happy-musician.html | The Letters of a Happy Musician | True | By Mark A. Schubart | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/rivez-47-captures-queen-mary-stakes.html | Rivez, 4-7, Captures Queen Mary Stakes | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/2-troopships-land-725-cheering-gis.html | 2 TROOPSHIPS LAND 725 CHEERING GI'S | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/around-the-garden-an-old-favorite-reigns.html | AROUND THE GARDEN; An Old Favorite Reigns | True | By Dorothy H. Jenkins | C1B 673430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/lillian-mhollander-married-in-jersey.html | LILLIAN M.HOLLANDER MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/the-peripatetic-mr-prinz-a-dance-director-who-bristles-at-being.html | THE PERIPATETIC MR. PRINZ; A Dance Director, Who Bristles at Being Called a 'Dancing Man,' Recounts His Adventures as a Soldier of Fortune | True | By Thomas M. Pryor | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/new-tax-program-to-aid-business-doughton-will-ask-congress-for.html | NEW TAX PROGRAM TO AID BUSINESS; Doughton Will Ask Congress for Measure Designed to Provide Billions in Cash | True | By William S.white Special To the New York Times. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/father-duffy-to-be-honored.html | Father Duffy to Be Honored | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/dr-george-emperson-head-of-massachusetts-state-school-21-years.html | DR. GEORGE E.M'PHERSON; Head of Massachusetts State School 21 Years Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/86th-division-is-due-today-first-unit-on-way-to-pacific-start-of.html | 86th Division Is Due Today, First Unit on Way to Pacific; Start of the Big Parade" | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/allstar-game-is-off.html | All-Star Game Is Off | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/uncios-charter-the-final-tasks.html | UNCIO's Charter; The Final Tasks | True | | C1B 673430 |
| 1945-06-17 | 1945-06-17 | https://www.nytimes.com/1945/06/17/archives/french-air-mission-here-truman-tells-gen-ziegler-two-countries-are.html | FRENCH AIR MISSION HERE; Truman Tells Gen. Ziegler Two Countries Are Strong Friends | True | Special to THE NEW YORK TIMES. | C1B 673430 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/the-screen-in-review-junior-miss-a-george-seaton-film-which-has.html | THE SCREEN IN REVIEW; 'Junior Miss,' a George Seaton Film Which Has Peggy Ann Garner in the Central Role, Is Presented at the Rivoli | True | By Bosley Crowther | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/germans-who-see-atrocity-facts-tend-to-admit-reichs-war-guilt-test.html | Germans Who See Atrocity Facts Tend to Admit Reich's War Guilt; Test Survey by OWI Shows That Factual Account of Prison Camp Horrors Acts to Undermine Nazi Indoctrination Germans Apathetic to Politics | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/marshall-field-co-to-sell-airplanes.html | MARSHALL FIELD & CO. TO SELL AIRPLANES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/dr-jv-glamkowski-specialist-in-diseases-of-children-dies-in.html | DR. J.V. GLAMKOWSKI; Specialist in Diseases of Children Dies in Brooklyn | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/joins-stock-exchange-firm.html | Joins Stock Exchange Firm | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cagayan-valley-drive-is-speeded-as-foe-weakens-in-north-luzon.html | Cagayan Valley Drive Is Speeded As Foe Weakens in North Luzon; MacArthur's 37th Division Gains 13 and 18 Miles, Passing Cauayan--9,210 Japanese Dead Counted in Week in Philippines Record in Japanese Prisoners Cave Positions on Luzon Smashed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/dodgers-beat-cooper-braves-96-lead-league-race-by-one-game-gregg.html | Dodgers Beat Cooper, Braves, 9-6, Lead League Race by One Game; Gregg Gains Ninth Victory, but Second Fray Is Ended by Curfew With Boston Ahead, 4-1 --32,061, Hub's Best Since 1941, on Hand Buker Is Knocked Out Hit Homer Off Novikoff | True | By Roscoe McGowen Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/ciano-diary-cites-hitler-aim-for-years-we-want-war-ciano-diary-says.html | Ciano Diary Cites Hitler Aim For Years: 'We Want War'; Ciano Diary Says Hitler Caused War | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cubs-3run-ninth-halts-reds-by-31.html | CUBS' 3-RUN NINTH HALTS REDS BY 3-1 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/propaganda-exhibit-opens-here.html | Propaganda Exhibit Opens Here | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/sports-today.html | Sports Today | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/captives-support-hess-peace-story-germans-tell-also-of-later-feeler.html | CAPTIVES SUPPORT HESS PEACE STORY; Germans Tell Also of Later Feeler to Moscow Through Sweden and Snub by Soviet Feared Two-Front War Announcement Called Error | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/senators-stopped-twice-by-red-sox-oneil-hurls-2to1-boston.html | SENATORS STOPPED TWICE BY RED SOX; O'Neil Hurls 2-to-1 Boston Victory--Metkovich Hits Then Pace 7-1 Verdict | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mayor-qualifies-as-expert-on-juicing-little-oranges.html | Mayor Qualifies as Expert On Juicing Little Oranges | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/injured-spaniards-still-in-hospital-french-deny-any-were-killed-by.html | INJURED SPANIARDS STILL IN HOSPITAL; French Deny Any Were Killed by Chambery Mob--Madrid Officials Hint Reprisals French Say None Was Killed | True | By Telephone To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/4-hurt-in-british-blast-munitions-depot-blows-up-setting-off.html | 4 HURT IN BRITISH BLAST; Munitions Depot Blows Up, Setting Off Explosions for 3 Hours | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cooke-will-compete-in-red-cross-tennis.html | COOKE WILL COMPETE IN RED CROSS TENNIS | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/will-fly-to-resorts-transmarine-airlines-to-begin-service-to.html | WILL FLY TO RESORTS; Trans-Marine Airlines to Begin Service to Massachusetts | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/lotte-lehmann-becomes-a-citizen.html | LOTTE LEHMANN BECOMES A CITIZEN | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mccandless-destroyer-is-back.html | McCandless Destroyer Is Back | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/promoted-by-storage-concern.html | Promoted by Storage Concern | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/medical-congress-to-meet.html | Medical Congress to Meet | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/old-polish-king-honored-cornerstone-laid-for-jagiello-monument-in.html | OLD POLISH KING HONORED; Cornerstone Laid for Jagiello Monument in Central Park | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/booksauthors.html | Books--Authors | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/rules-are-modified-on-a-bond-exchanges.html | RULES ARE MODIFIED ON A BOND EXCHANGES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/trading-in-london-continues-slack-but-market-is-firm-and-new.html | TRADING IN LONDON CONTINUES SLACK; But Market Is Firm and New Progress Is Made in Quiet Recovery Despite Campaign CIRCULATION STILL RISING 5,000,000 Added in a Week, Putting Increase in Year Up to 143,000,000 | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/jack-miley-sports-writer-was-awaiting-discharge-as-navy-officer.html | JACK MILEY; Sports Writer Was Awaiting Discharge as Navy Officer | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/abroad-general-maurizio-appears-in-italian-politics-no-time-but-now.html | Abroad; "General Maurizio" Appears in Italian Politics No Time but Now When the Armies Go | True | By Anne O'Hare McCormick | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/resident-offices-report-on-trade-heavy-influx-of-buyers-fills-coat.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Influx of Buyers Fills Coat and Suit Showrooms for Showings by Appointment | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/gen-sultan-will-shift-new-post-awaits-commander-of-indiaburma.html | GEN. SULTAN WILL SHIFT; New Post Awaits Commander of India-Burma Forces | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/news-of-food-lasagne-imbottite-or-stuffed-macaroni-is-a-gala-dish.html | News of Food; Lasagne Imbottite or Stuffed Macaroni Is a Gala Dish Requiring Little Meat | True | By Jane Holtthe New York Times Studio | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/relief-clothing-unloaded-abroad-gripsholm-arrives-in-naples-with.html | RELIEF CLOTHING UNLOADED ABROAD; Gripsholm Arrives in Naples With Cargo for Distribution in Yugoslavia and Italy | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/grains-featured-by-quick-rallies-bulls-hold-control-of-trading.html | GRAINS FEATURED BY QUICK RALLIES; Bulls Hold Control of Trading Despite Rapid Maturing of Some of the Crops CAR SCARCITY ONE FACTOR Other Items Are the Movement of Breadstuffs to Europe and Corn Prospects Leadership in Rye Estimated Carryover GRAINS FEATURED BY QUICK RALLIES | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/pirates-toppled-by-cards-70-62-record-32396-at-pittsburgh-see.html | PIRATES TOPPLED BY CARDS, 7-0, 6-2; Record 32,396 at Pittsburgh See Burkhardt and Wilks Annex Five-Hitters | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/hits-big-5-veto-power.html | Hits Big 5 Veto Power | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/seafarer-held-in-death-maritime-officer-is-arrested-as-a-hitandrun.html | SEAFARER HELD IN DEATH; Maritime Officer Is Arrested as a Hit-and-Run Driver | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/sybil-lady-eden-of-noted-family-son-anthony-british-foreign.html | SYBIL LADY EDEN, OF NOTED FAMILY; Son Anthony, British Foreign Secretary, Kept by Illness From Side as She Dies Husband's Row With Whistler Another Face Painted In | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/rationing-at-a-glance-week-beginning-june-18.html | Rationing at a Glance; WEEK BEGINNING JUNE 18 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/american-strangled-in-our-german-zone.html | AMERICAN STRANGLED IN OUR GERMAN ZONE | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bolt-hits-street-car-22-are-injured-on-pittsburgh-suburban-line.html | BOLT HITS STREET CAR; 22 Are Injured on Pittsburgh Suburban Line Vehicle | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/to-entertain-at-naval-base.html | To Entertain at Naval Base | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/two-french-officers-killed-by-syrian-mob.html | TWO FRENCH OFFICERS KILLED BY SYRIAN MOB | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/germans-to-be-ousted-guatemala-plans-deportationssabotage-plot.html | GERMANS TO BE OUSTED; Guatemala Plans DeportationsSabotage Plot Admitted | True | By Cable To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mayors-proclamation.html | Mayor's Proclamation | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/poles-go-on-trial-in-moscow-today-okulicki-among-those-accused-of.html | POLES GO ON TRIAL IN MOSCOW TODAY; Okulicki Among Those Accused of 'Diversion'--Talks on New Regime Began Charge Is Serious POLES GO ON TRIAL IN MOSCOW TODAY | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/apartment-sold-on-west-end-ave-investor-buys-large-house-from.html | APARTMENT SOLD ON WEST END AVE.; Investor Buys Large House From Bank--Ninth Avenue Corner Is Purchased | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/studebaker-staff-changes.html | Studebaker Staff Changes | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/miss-lucy-aldrich-prospective-bride-senior-at-barnard-betrothed-to.html | MISS LUCY ALDRICH PROSPECTIVE BRIDE; Senior at Barnard Betrothed to Cpl. David W. Devens of Army, in Pacific Area | True | Hal Phyfe | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/la-guardia-warns-on-bus-slowdown-he-says-dishonest-technique-will.html | LA GUARDIA WARNS ON BUS SLOWDOWN; He Says 'Dishonest' Technique Will Harm Labor--Union Protests--Parley Today LA GUARDIA WARNS ON BUS SLOWDOWN | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/economic-strength-of-palestine-cited.html | ECONOMIC STRENGTH OF PALESTINE CITED | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/new-oil-products-expedited-by-war-wide-use-in-peacetime-seen-for.html | NEW OIL PRODUCTS EXPEDITED BY WAR; Wide Use in Peacetime Seen for Specialties Developed in Research Laboratories MOTOR FUEL IS IMPROVED Better Gasoline Said to Call for Redesigned Engines-- Aid for Food Growers Synthetic Rubber Industry NEW OIL PRODUCTS EXPEDITED BY WAR | True | By J.h. Carmical | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/horse-sheds.html | HORSE SHEDS | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/call-5000-troops-in-chicago-strike-army-odt-plan-to-operate-trucks.html | CALL 5,000 TROOPS IN CHICAGO STRIKE; Army, ODT Plan to Operate Trucks Today With Soldiers Driving or Escorting Them BACKED BY AFL LEADERS They Ask Members to End 'Futile' Walkout--Strikers Face Legal Measures AFL Council Fights Strike Tie-Up of War Essentials | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/buy-war-bonds-to-avert-inflation-morgenthau-urges-labor-at-rally.html | Buy War Bonds to Avert Inflation, Morgenthau Urges Labor at Rally ; 'LABOR'S SALUTE TO THE SEVENTH WAR LOAN' | True | The New York Times | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/fight-for-tidal-lands-on-california-leads-46-states-today-in.html | FIGHT FOR TIDAL LANDS ON; California Leads 46 States Today in Assailing U.S. Claims | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/war-steel-orders-showing-decline-incoming-business-in-pittsburgh.html | WAR STEEL ORDERS SHOWING DECLINE; Incoming Business in Pittsburgh About 20% LowerThan Earlier in Year Raw Output Higher Restrictions Lifted | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/canadian-prelate-consecrated.html | Canadian Prelate Consecrated | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/safford-is-leading-driver.html | Safford Is Leading Driver | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/marthurs-planes-blast-balik-papan-heavy-blow-dealt-strategic-area.html | M'ARTHUR'S PLANES BLAST BALIK PAPAN; Heavy Blow Dealt Strategic Area In Southeast Borneo-- Ships Shell Oil Centers Seria Oil Field Seen Afire Japanese Atrocities Depicted Enemy on Bougainville Squeezed | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/500000-at-race-in-paris-boum-captures-grand-steeple-chase-with.html | 500,000 AT RACE IN PARIS; Boum Captures Grand Steeple chase, With Caldarium Second | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/nicaragua-customs-yield-falls.html | Nicaragua Customs Yield Falls | True | By Cable To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/eintracht-eleven-scores.html | Eintracht Eleven Scores | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/celebration-in-paris-to-honor-de-gaulle.html | CELEBRATION IN PARIS TO HONOR DE GAULLE | True | By Wireless To the New York Times. | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/physicians-stress-therapy-training.html | PHYSICIANS STRESS THERAPY TRAINING | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/7th-recesses-war-to-try-propaganda-fewer-than-a-dozen-japanese.html | 7TH RECESSES WAR TO TRY PROPAGANDA; Fewer Than a Dozen Japanese Surrender in Hour Appeal-- Combat Now Grim, Deadly Still a Tough Job In Front Lines 47 Days | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/honolulu-game-canceled.html | Honolulu Game Canceled | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/stilwell-believes-foes-morale-high.html | STILWELL BELIEVES FOE'S MORALE HIGH | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/dr-schweitzer-to-head-college.html | Dr. Schweitzer to Head College | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/postwar-nurses-needed-69000-for-public-health-service-is-predicted.html | POST-WAR NURSES NEEDED; 69,000 for Public Health Service Is Predicted Requirement | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/continental-can-moves.html | Continental Can Moves | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mayo-triumphs-on-links-pairs-with-ash-for-a-64-in-the-north-jersey.html | MAYO TRIUMPHS ON LINKS; Pairs With Ash for a 64 in the North Jersey C.C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/frank-l-crocker-attorney-is-dead-legal-and-business-adviser-to-late.html | FRANK L. CROCKER, ATTORNEY, IS DEAD; Legal and Business Adviser to Late Harry Payne Whitney-- Aided in 1917 War Defense | True | The New York Times, 1921 | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/middies-take-track-meet-win-met-junior-crown-as-zikmund-sets-pace.html | MIDDIES TAKE TRACK MEET; Win Met. Junior Crown as Zikmund Sets Pace | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/harlem-catholics-pay-war-tribute-men-and-women-in-the-armed-forces.html | HARLEM CATHOLICS PAY WAR TRIBUTE; Men and Women in the Armed Forces Honored With Holy Name Parade and Service | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/antwerp-got-more-vhits-than-london-expert-says.html | Antwerp Got More V-Hits Than London, Expert Says | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/white-sox-check-tigers-61-and-75-lee-is-mound-victor-in-opener.html | WHITE SOX CHECK TIGERS, 6-1 AND 7-5; Lee Is Mound Victor in Opener --Haynes of Chicago Breaks His Right Leg in Slide | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/count-von-mensdorff-austrohungarian-envoy-to-london-before-1914.html | COUNT VON MENSDORFF; Austro-Hungarian Envoy to London Before 1914 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mrs-werner-g-klebe-former-contralto-soloist-and-organist-in.html | MRS. WERNER G. KLEBE; Former Contralto Soloist and Organist in Westchester | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/jews-future-seen-better-in-europe-us-aide-after-survey-of-4.html | JEWS' FUTURE SEEN BETTER IN EUROPE; U.S. Aide, After Survey of 4 Countries, Calls Situation in Italy Best, Austria Worst Little Anti-Semitism in Italy Figures Show Decine Italians of Much Help | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/spenders-face-inquiry-tmen-staff-at-miami-is-being-expanded-for-tax.html | SPENDERS FACE INQUIRY; T-Men Staff at Miami Is Being Expanded for Tax Drive | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/sailors-top-notre-dame-great-lakes-triumphs-50-with-gorsica-and.html | SAILORS TOP NOTRE DAME; Great Lakes Triumphs, 5-0, With Gorsica and Maketi | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/86th-division-here-on-way-to-japan-it-is-first-to-return-as-unitmen.html | 86TH DIVISION HERE ON WAY TO JAPAN It Is First to Return as Unit-- Men to Start on 30-Day Furloughs at Once; FROM EUROPE TO TOKYO: THE EIGHTY-SIXTH DIVISION ARRIVING Our 'Blackhawks' Return to Rest Their Wings Before Spreading Them Towards Tokyo 86TH DIVISION HERE ON WAY TO JAPAN To Train in Oklahoma Their Welcome Tumultuous One Ship Docks at 4 P.M. Veterans Are Confident 6,735 ON FOUR TRANSPORTS Most of Men Arriving Here Are Slated for Reassignment | True | Special to THE NEW YORK TIMES.The New York TimesThe New York Times | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/nationwide-drive-is-planned-by-pac-effort-for-organization-in-19.html | NATION-WIDE DRIVE IS PLANNED BY PAC; Effort for Organization in 19 Cities Will Be Opened at Dinner Here Thursday | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/new-honor-for-mitscher.html | New Honor for Mitscher | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/best-barber-shop-quartet.html | Best Barber Shop Quartet | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mrs-jp-nicchia-music-student-wrote-under-the-name-of-alexander.html | MRS. J.P. NICCHIA; Music Student Wrote Under the Name of Alexander McArthur | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/to-aid-polio-therapist-training.html | To Aid Polio Therapist Training | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/frederick-r-johnson-first-police-chief-of-madison-nj-joined-force.html | FREDERICK R. JOHNSON; First Police Chief of Madison, N.J., Joined Force 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cash-corn-demand-continues-strong-july-and-september-deliveries-at.html | CASH CORN DEMAND CONTINUES STRONG; July and September Deliveries at Ceiling, With December and May Nearing Top | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/war-trials-pressed-by-jewish-veterans.html | WAR TRIALS PRESSED BY JEWISH VETERANS | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/industrial-injuries-increase.html | Industrial Injuries Increase | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mayet-wins-havana-bout.html | Mayet Wins Havana Bout | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/arrived-just-in-time-ribbentrops-sister-landed-in-germany-on-june.html | ARRIVED JUST IN TIME; Ribbentrop's Sister Landed in Germany on June 11 | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/greyhound-magic-of-mardormere-is-best-in-westport-dog-show-triumphs.html | Greyhound Magic of Mardormere Is Best in Westport Dog Show; Triumphs Among 448 Benched in the Annual Mid-Hudson Club Fixture--Yankee Sweet Perfection, Boston Terrier, Scores Fine Show Career Looms Miss Jellison Winner | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/new-ingenue-in-bow.html | NEW INGENUE IN BOW | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/rabbi-bienenfeld-54-boro-park-minister.html | RABBI BIENENFELD, 54, BORO PARK MINISTER | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/etchells-winner-after-late-start-sails-the-shillelah-to-overtake.html | ETCHELLS WINNER AFTER LATE START; Sails the Shillelah to Overtake Stars at Larchmont Club-- Sloop Alberta Is First | True | By James Robbins Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/haegg-first-in-copenhagen.html | Haegg First in Copenhagen | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/brooklyn-houses-in-new-ownership-ocean-avenue-plot-assembled-for.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Ocean Avenue Plot Assembled for Jewish Center--Builder Gets Bath Beach Site | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/rumania-asks-crop-boost-but-premier-bars-interference-with-private.html | RUMANIA ASKS CROP BOOST; But Premier Bars Interference With Private Ownership | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/army-discharge-flaws-injustices-in-system-are-seen-to-men-aged-3540.html | Army Discharge Flaws; Injustices in System Are Seen to Men Aged 35-40, Scientists, Service Groups Threat to Nation's Health Seen Culling of Talent Is Urged Letters to Stars and Stripes | True | By Hanson W. Baldwin | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/opa-tariff-fights-loom-in-congress-administration-will-also-try-to.html | OPA, TARIFF FIGHTS LOOM IN CONGRESS; Administration Will Also Try to Save European OWI in 'Decisive Week' SWAMPED WITH BIG TASKS Leaders Face June 30 Deadline to Vote on $39,000,000,000 Outlay for Pacific War All Possible Support Called | True | By William S. White Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/belgians-threaten-strike-over-king-unions-and-leftwing-parties-warn.html | BELGIANS THREATEN STRIKE OVER KING; Unions and Left-Wing Parties Warn of Efforts to Restore Monarch by Force GUARDS SET IN BRUSSELS Flemish Population Generally Supports Leopold While Walloons Oppose Him Van Acker Believed With Regent Self-Defense' Against Force Urged | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/grey-nine-london-victor-wins-service-mens-game-before-a-crowd-of.html | GREY NINE LONDON VICTOR; Wins Service Men's Game Before a Crowd of 12,000 | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/12yearold-boy-stabbed-attacked-by-three-unidentified-youths-on-west.html | 12-YEAR-OLD BOY STABBED; Attacked by Three Unidentified Youths on West 158th Street | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/nazi-war-secrets-now-ours.html | Nazi War Secrets Now Ours | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/federation-move-gets-new-impetus-womens-garment-producers-for.html | FEDERATION MOVE GETS NEW IMPETUS; Women's Garment Producers for Committee-- Men's Wear Lines to Act This Week | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/33-hoboken-houses-sold-to-new-york-syndicate.html | 33 Hoboken Houses Sold To New York Syndicate | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/liuchow-thrusts-halted-by-chinese-25mile-gain-west-of-ishan-follows.html | LIUCHOW THRUSTS HALTED BY CHINESE; 25-Mile Gain West of Ishan Follows Smashing of Two Japanese Counter-Blows ENEMY SURGES IN KIANGSI Seizes Two Towns in Bitter Fighting on Sinfeng Road-- U.S. Planes Cut Lines Another Prong Pushed Forward Japanese Progress Shrouded Foe in Burma Loses Heavily Big Japanese Tanker Fired | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bremen-blast-from-gas-slow-leak-not-timebomb-blew-up-police-station.html | BREMEN BLAST FROM GAS; Slow Leak, Not Time-Bomb, Blew Up Police Station | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/college-unit-to-do-shakespeare-here-u-of-washington-group-plans.html | COLLEGE UNIT TO DO SHAKESPEARE HERE; U. of Washington Group Plans Streamlined Version of 'As You Like It' on July 3 Live Life Again" Ditto New Negro Musical | True | By Sam Zolotow | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/hog-deliveries-lighter-than-expected-with-little-increase-in.html | Hog Deliveries Lighter Than Expected With Little Increase in Average Weight | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/eleventon-bombs-to-be-dropped-on-japan-by-raf.html | ELEVEN-TON BOMBS TO BE DROPPED ON JAPAN BY RAF | True | The New York Times (British Official) | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/member-of-newly-formed-public-relations-agency.html | Member of Newly Formed Public Relations Agency | True | Manning Solon | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/peacetime-training-wins-gi-poll-91-to-31.html | PEACETIME TRAINING WINS GI POLL, 91 TO 31 | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/beech-and-cessna-propose-a-merger-both-boards-will-recommend.html | BEECH AND CESSNA PROPOSE A MERGER; Both Boards Will Recommend Exchange of 1 New Share of Former for 3 of Latter | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/franco-praises-gospel-asserts-spain-is-under-attack-for-her.html | FRANCO PRAISES GOSPEL; Asserts Spain Is Under Attack for Her Religious Principles | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/widow-of-kautsky-died-in-nazi-camp.html | WIDOW OF KAUTSKY DIED IN NAZI CAMP | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/letters-to-the-times-employment-act-criticized-nondiscriminatory.html | Letters to The Times; Employment Act Criticized Non-Discriminatory Law Is Viewed as Discrimination Against Employers Labor Crisis Is Foreseen Sugar Lack Leads to Waste Dilatory Release for Canning Regarded as Detrimental to Food Supply Near East View Questioned Jigsaw Puzzles Popular Redwoods for Remembrance" Action on Films Protested | True | JAMES E. BENNET.E. NORMAN KAGAN.F.C. GENZMER.MAXWELL F. MARCUSE.F.P.WILLIAM A. LOCKWOOD.ELEANOR D. SEIDLER. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/brookhattan-wins-us-soccer-title-beats-cleveland-21-for-total-goal.html | BROOKHATTAN WINS U.S. SOCCER TITLE; Beats Cleveland, 2-1, for Total Goal Margin of 6 to 2 -- Kuntner and Jennette Tally | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/reports-huge-war-output.html | Reports Huge War Output | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/lendlease-in-invasion-it-equipped-australians-on-borneo-crowley.html | LEND-LEASE IN INVASION; It Equipped Australians on Borneo, Crowley Says | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/blouse-authority-once-a-messenger-the-high-fashion-of-blouses-for.html | BLOUSE AUTHORITY ONCE A MESSENGER; THE HIGH FASHION OF BLOUSES FOR SUMMER | True | By Virginia Pope | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/greeks-german-wives-detained.html | Greeks' German Wives Detained | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/us-air-general-honored-freedom-of-the-town-conferred-by-british-on.html | U.S. AIR GENERAL HONORED; Freedom of the Town Conferred by British on Jesse Auton | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/votes-from-this-area-in-congress-last-week.html | Votes From This Area In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/clemency-board-created-by-army-minton-heads-new-group-to-aid.html | CLEMENCY BOARD CREATED BY ARMY; Minton Heads New Group to Aid Patterson in Reviewing Court-Martial Rulings | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/princess-xenia-of-russian-ancestry-bride-of-lieut-calhoun-ancrum-jr.html | Princess Xenia, of Russian Ancestry, Bride of Lieut. Calhoun Ancrum Jr. of U.S. Army | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/books-published-today.html | Books Published Today | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/builders-purchase-yonkers-golf-tract.html | BUILDERS PURCHASE YONKERS GOLF TRACT | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/full-employment.html | FULL EMPLOYMENT" | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/british-prepared-for-reich-trials-german-lawyers-or-occupying.html | BRITISH PREPARED FOR REICH TRIALS; German Lawyers or Occupying Officers Will Be Counsel for War Criminals 62 Freed for Lack of Evidence Allies May Get Himmler Aide Czechs Will Try Hacha | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/real-pinch-ahead-apparel-men-hold-infants-and-childrens-wear-makers.html | REAL PINCH AHEAD, APPAREL MEN HOLD; Infants' and Children's Wear Makers Say It Will Start With Fall, Winter Merchandise | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/nelson-triumphs-with-great-finish-closes-with-course-record-63-for.html | NELSON TRIUMPHS WITH GREAT FINISH; Closes With Course Record 63 for 269 and First Prize in Philadelphia Golf VICTORY IS SIXTH IN ROW String Sets New P.G.A. Mark --McSpaden, 271, Is Second --Bulla Is Third With 276 Effort Is in Vain Furgol Heads Amateurs | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/another-submarine-launched.html | Another Submarine Launched | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/nesbitt-asks-return-to-vital-religion.html | NESBITT ASKS RETURN TO VITAL RELIGION | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/state-asks-wide-use-of-delinquency-help.html | STATE ASKS WIDE USE OF DELINQUENCY HELP | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/jersey-printers-still-ill.html | Jersey Printers Still 'Ill' | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/b29-attack-fires-4-japanese-cities-450-planes-loose-incendiaries-on.html | B-29 ATTACK FIRES 4 JAPANESE CITIES; 450 Planes Loose Incendiaries on Honshu, Kyushu Centers in New Phase of War Kagoshima Written Off B-29 ATTACK FIRES 4 JAPANESE CITIES Fighter Opposition Lacking Two Navy Planes Hit Shikoku Foe Reports Tanega Attack Japanese Moves on Hainan Seen | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/2000000-seek-relief-at-shore-as-mercury-soars-to-91-degrees-of.html | 2,000,000 Seek Relief at Shore As Mercury Soars to 91 Degrees; OF COURSE IT'S CONEY ISLAND | True | The New York Times | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/dr-max-farrand-library-authority-former-college-professor-dies-at.html | DR. MAX FARRAND, LIBRARY AUTHORITY; Former College Professor Dies at 79--Was Noted for His Research on Constitution Some of His Honors Research on Constitution | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/halfdone-tasks-cited-by-claxton-preacher-stresses-winning-of-war.html | HALF-DONE TASKS CITED BY CLAXTON; Preacher Stresses Winning of War, World Peace Unit and Extension of Religion | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/polish-terrorist-killed-moscow-says-stanislaw-sokol-had-massacred.html | POLISH TERRORIST KILLED; Moscow Says Stanislaw Sokol Had Massacred 194 Persons | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/swimming-pool-planned-mayor-will-ask-funds-for-land-on-9th-ave.html | SWIMMING POOL PLANNED; Mayor Will Ask Funds for Land on 9th Ave. Above 28th St. | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/forest-hills-officer-killed.html | Forest Hills Officer Killed | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/record-navy-fire-power-to-beat-japan-promised.html | Record Navy Fire Power To Beat Japan Promised | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/prof-peter-wold-leading-physicist-head-of-field-at-union-dies.html | PROF. PETER WOLD, LEADING PHYSICIST; Head of Field at Union Dies-- Taught Science in China for Rockefeller Foundation | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/radio-today.html | RADIO TODAY | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/advertising-news-and-notes-agency-changes-its-name-hiram-walker.html | Advertising News and Notes; Agency Changes Its Name Hiram Walker Plans Campaign Accounts Personnel Notes | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/wide-fluctuations-in-rye.html | WIDE FLUCTUATIONS IN RYE | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/russians-demand-curb-on-assembly-or-they-wont-sign-edict-by-moscow.html | RUSSIANS DEMAND CURB ON ASSEMBLY OR THEY WON'T SIGN; EDICT BY MOSCOW It Assails Revised Scope for Debate and Insists on Dumbarton Rule BUT ACCORD IS POSSIBLE Gromyko Is Willing to Ask Instructions on Any Truce --Evatt Fights Change Basis of Main Difference Gromyko Reads Statement SOVIET GIVES EDICT ON ASSEMBLY CURB Example of Use of Power Inter-related Issues Settled | True | By James B. Reston Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bishop-iriney-of-yugoslavia-at-trinity-urges-setting-of-high.html | Bishop Iriney of Yugoslavia at Trinity Urges Setting of High Christian Example | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/capital-to-greet-eisenhower-today-lands-in-bermuda-allout-reception.html | CAPITAL TO GREET EISENHOWER TODAY; LANDS IN BERMUDA; 'All-Out Reception' Is Planned in Washington Over Historic Route of Grant, Pershing HOLIDAY FOR U.S. OFFICES Speech to Joint Session of Congress, White House Supper Will Mark a Crowded Day Bombers to Escort His Planes CAPITAL TO GREET EISENHOWER TODAY Joint Session of Congress Will Make Call on President | True | By Jay Walz Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/20000-made-idle-in-tire-plant-strike.html | 20,000 Made Idle In Tire Plant Strike | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/frederick-gc-smith-sr-former-new-york-architect-planned-greenwich.html | FREDERICK G.C. SMITH SR.; Former New York Architect Planned Greenwich Temple | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/oneyear-maturities-of-us-57870524831.html | ONE-YEAR MATURITIES OF U.S. $57,870,524,831 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/the-financial-week-the-weakness-of-managed-money.html | THE FINANCIAL WEEK; The Weakness of Managed Money | True | By Henry Hazlitt | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mrs-rihbany-takes-final.html | Mrs. Rihbany Takes Final | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/patrol-corps-to-disband-demobilization-of-city-force-set-for-sept.html | PATROL CORPS TO DISBAND; Demobilization of City Force Set for Sept. 30 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/deep-cut-in-candy-output-to-be-50-short-of-consumption-in-last-half.html | DEEP CUT IN CANDY OUTPUT; To Be 50% Short of Consumption in Last Half, Gott Declares | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/he-is-heading-for-a-happy-landing.html | HE IS HEADING FOR A HAPPY LANDING | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/declare-war-aims-churchmen-urge-60-leaders-call-for-definition-of.html | DECLARE WAR AIMS, CHURCHMEN URGE; 60 Leaders Call for Definition of Terms on Which Fighting in Pacific Could Be Stopped Say Fear Inhibits Peace | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/child-to-wte-elmendorfs-jr.html | Child to W.T.E. Elmendorfs Jr. | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/french-communists-charge-gag-goes-on.html | FRENCH COMMUNISTS CHARGE GAG GOES ON | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/6th-marines-surge-near-okinawas-tip-on-return-to-line-fighting.html | 6TH MARINES SURGE NEAR OKINAWA'S TIP ON RETURN TO LINE; Fighting Beside First Division, They Drive to Within About 2 Miles of Southern End ENTIRE FRONT IS AFLAME Japanese Dead Reach 80,459, Among Them Naval Chief, as Enemy Is Pushed Back Japanese Sink U.S. Ship 6th Marines Pass Ridge 6TH MARINES SURGE NEAR OKINAWA 'STIP | True | By Warren Moscow By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/hidden-shrine-yields-two-kaisers-bodies.html | HIDDEN SHRINE YIELDS TWO KAISERS' BODIES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/britain-moves-on-truk.html | BRITAIN MOVES ON TRUK | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/miss-irwin-wins-at-net-defeats-miss-kock-to-gain-in-new-jersey-play.html | MISS IRWIN WINS AT NET; Defeats Miss Kock to Gain in New Jersey Play | True | Special to THE NEW YORK TIMES. | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/grocers-to-extend-cooperative-plan-conference-votes-to-add-1000.html | GROCERS TO EXTEND COOPERATIVE PLAN; Conference Votes to Add 1,000 Retail Dealers to Joint Buying Venture | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/governors-to-get-postwar-studies-agenda-for-conference-in-july.html | GOVERNORS TO GET POST-WAR STUDIES; Agenda for Conference in July Includes Veterans' Problems, Jobs and Social Security | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/b29-named-for-nimitz-is-sponsored-by-admiral.html | B-29 Named for Nimitz Is Sponsored by Admiral | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/miss-n-pantaleoni-becomes-engaged-daughter-of-army-colonel-to-be.html | MISS N. PANTALEONI BECOMES ENGAGED; Daughter of Army Colonel to Be Wed Here on Thursday to A. Christian Abajian Bawden--Dithmar | True | Delar | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/mayor-promises-more-meat-soon-sees-very-good-supply-of-grassfed.html | MAYOR PROMISES MORE MEAT SOON; Sees 'Very Good Supply of Grass-Fed Cattle by July 10, but Warns on Prices PREDICTS WIDE UPGRADING City Will Act Swiftly Against Cheaters, He Says--Urges Magistrates Study Meat | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/town-house-sold-on-the-east-side-buyer-to-occupy-the-cullman.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy the Cullman Residence on 62d St.--Deal on Lexington Avenue | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/yale-janitor-sells-5625000-war-bonds-he-hopes-to-reach-6000000-goal.html | Yale Janitor Sells $5,625,000 War Bonds; He Hopes to Reach $6,000,000 Goal by 1946 | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/calder-captures-nj-golf-crown-army-lieutenant-in-first-try-for.html | CALDER CAPTURES N.J. GOLF CROWN; Army Lieutenant, in First Try for Amateur Title, Beats Cestone at 20th Hole | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/swiss-clamoring-for-nazis-ouster-socialists-call-on-government-to.html | SWISS CLAMORING FOR NAZIS OUSTER; Socialists Call on Government to Evict 'Tainted' Subjects --2 Professors Expelled | True | By Telephone To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/andersson-scores-easily.html | Andersson Scores Easily | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/class-line-fought-by-india-congress-british-stipulations-on.html | CLASS LINE FOUGHT BY INDIA CONGRESS; British Stipulations on Equality of Moslems, Caste Hindus Held Bar to Any Accord Emergency Meeting Set | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/ethel-long-callan-ministers-fiancee.html | ETHEL LONG CALLAN MINISTER'S FIANCEE | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/actual-arrests-by-british-police-were-part-of-saboteurs-training.html | Actual Arrests by British Police Were Part of Saboteurs' Training; Errors Leading to Their Detention Pointed Out--Students Shadowed by Tutors Before Going on Jobs on Continent | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/republican-meeting-here-national-committee-members-of-eastern.html | REPUBLICAN MEETING HERE; National Committee Members of Eastern Region to Attend | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bonds-and-inflation.html | Bonds and Inflation | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/a-good-try-was-not-good-enough-at-the-polo-grounds.html | A GOOD TRY WAS NOT GOOD ENOUGH AT THE POLO GROUNDS | True | The New York Times | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/the-whole-child-is-found-to-include-his-health-schooling-and-home.html | 'The Whole Child' Is Found to Include His Health, Schooling and Home Life | True | By Catherine MacKenzie | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/young-marine-veteran-is-killed-on-okinawa.html | Young Marine Veteran Is Killed on Okinawa | True | The New York Times (U.S. Marine Corps) | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/lemay-in-b29-breaks-record-in-hop-from-hawaii-to-capital.html | LeMay in B-29 Breaks Record In Hop From Hawaii to Capital | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/utility-shows-gain-united-gas-clears-3236578-in-first-quarter-of.html | UTILITY SHOWS GAIN; United Gas Clears $3,236,578 in First Quarter of 1945 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/yanks-overcome-athletics-71-but-bow-42-before-christopher-14hit.html | Yanks Overcome Athletics, 7-1, But Bow, 4-2, Before Christopher; 14-Hit Drive Routs Newsom, While Gassaway and Knerr Also Suffer--Misplays inSecond Beat Page Before 34,716 Martin's Blow Wasted Newsom Treated Harshly Fletcher's Antics Effective | True | By James P. Dawson Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/paiges-monarchs-on-top-down-philadelphia-stars-31-before-14000-at.html | PAIGE'S MONARCHS ON TOP; Down Philadelphia Stars, 3-1 Before 14,000 at Stadium | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/war-posters-exhibited.html | War Posters Exhibited | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/screen-news-lubitsch-to-direct-cluny-brown-this-summer-of-local.html | SCREEN NEWS; Lubitsch to Direct 'Cluny Brown' This Summer Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/books-of-the-times-four-with-many-traits-in-common-historian-cleric.html | Books of the Times; Four With Many Traits in Common Historian, Cleric, Unheroic Hero | True | By Orville Prescott | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/langford-murder-is-reconstructed-while-extortion-has-not-yet-been.html | LANGFORD MURDER IS 'RECONSTRUCTED'; While Extortion Has Not Yet Been Proved, It Fits Case as Pictured in Theory SLAYERS OF 'VICIOUS TYPE While Not Intending to Kill, They Shot When Their Victim Resisted, Officials Believe Door Opened by Langford Fatal Shot Then Fired | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/packard-ready-to-roll-1946-models-will-come-off-line-by-fall.html | PACKARD 'READY TO ROLL'; 1946 Models Will Come Off Line by Fall, Christopher Hopes | True | Special to THE NEW YORK TIMES. | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/peace-agency-tied-to-bretton-plans-world-economic-council-will-have.html | PEACE AGENCY TIED TO BRETTON PLANS; World Economic Council Will Have Wide Scope for Going to Root of War Causes Experts Offer Their Views Long-Range Rebuilding | True | By Russell Porter Special To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/seven-new-displays-on-weeks-art-list.html | SEVEN NEW DISPLAYS ON WEEK'S ART LIST | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/humms-7-birdies-pace-golf-victory.html | HUMM'S 7 BIRDIES PACE GOLF VICTORY | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/cotton-futures-down-last-week-irregular-course-ended-with-contracts.html | COTTON FUTURES DOWN LAST WEEK; Irregular Course Ended With Contracts Showing Losses of 6 to 35 Points | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/british-duke-threatened.html | British Duke Threatened | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/spare-that-phone-book-in-eisenhower-welcome.html | Spare That Phone Book In Eisenhower Welcome! | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/borneo-and-luzon-the-march-of-the-victorious-and-surrender-of-the.html | Borneo and Luzon: The March of the Victorious and Surrender of the Vanquished | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/morris-still-shies-at-entering-race-declines-to-reveal-intentions.html | MORRIS STILL SHIES AT ENTERING RACE; Declines to Reveal Intentions Despite Ending of 48-Hour Deadline Set on Thursday | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/georgetown-gives-degree-to-truman-he-is-unable-to-be-present-and.html | GEORGETOWN GIVES DEGREE TO TRUMAN; He is Unable to Be Present and Chavez Is Recipient for Him--O'Callahan Honored | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/diamond-jubilee-marked-brother-julian-of-the-christian-brothers-is.html | DIAMOND JUBILEE MARKED; Brother Julian of the Christian Brothers Is Honored | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/new-cruiser-commissioned.html | New Cruiser Commissioned | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/aviation-in-1950.html | AVIATION IN 1950 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/christmas-gift-relief-planned.html | Christmas Gift Relief Planned | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/events-today.html | Events Today | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/suzanne-brown-married-becomes-the-bride-of-theodor-c-sauer-in.html | SUZANNE BROWN MARRIED; Becomes the Bride of Theodor C. Sauer in Forest Hills Church | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/french-trap-mazis-amid-repatriates-1000-ss-men-collaborationists.html | FRENCH TRAP MAZIS AMID REPATRIATES; 1,000 SS Men, Collaborationists Caught Entering Country With Ex-Prisoners of War | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/heads-fund-campaign-darragh-a-park-to-direct-appeal-of-travelers.html | HEADS FUND CAMPAIGN; Darragh A. Park to Direct Appeal of Travelers Aid Society | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/plan-victory-march-for-big-3-meeting.html | PLAN VICTORY MARCH FOR BIG 3 MEETING | True | | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/400-wives-sail-for-us-service-mens-brides-and-children-leave.html | 400 WIVES SAIL FOR U.S.; Service Men's Brides and Children Leave Australia | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/navy-aims-to-keep-v12-training-idea-admiral-marshall-at-tufts-says.html | NAVY AIMS TO KEEP V-12 TRAINING IDEA; Admiral Marshall, at Tufts, Says NROTC Molded Boys Into Men in Emergency | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/extending-price-control.html | EXTENDING PRICE CONTROL | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/alan-hovhaness-directs-own-music-armenianamerican-leads-a-string.html | ALAN HOVHANESS DIRECTS OWN MUSIC; Armenian-American Leads a String Ensemble in Works on Ritual and Folk Melodies | True | By Noel Straus | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/complete-count-of-shoes-ordered-first-inventory-of-stocks-in-us.html | COMPLETE COUNT OF SHOES ORDERED; First Inventory of Stocks in U.S., Including Unrationed Type, Set for July 31 NEW BREAKDOWN DEVISED Maritime Commission Realizes 85% on Surplus Sales in May--Other Action Special Forms to Be Mailed | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/deborah-burstein-wed-barnard-alumna-becomes-bride-of-abraham-j-karp.html | DEBORAH BURSTEIN WED; Barnard Alumna Becomes Bride of Abraham J. Karp | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/florence-straus-wed-in-purchase-gov-and-mrs-dewey-guests-at.html | FLORENCE STRAUS WED IN PURCHASE; Gov. and Mrs. Dewey Guests, at Marriage to Lieut. Max A. Hart in Country Home Lytton--Cole | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/bomb-scare-blows-up-georgian-finds-ominous-balloon-but-weather-man.html | 'BOMB SCARE' BLOWS UP; Georgian Finds Ominous Balloon but Weather Man Sent It | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/phils-trip-giants-twice-119-and-62-mungo-is-victim-in-opener-as.html | PHILS TRIP GIANTS TWICE, 11-9 AND 6-2; Mungo is Victim in Opener as Adams Allows 6 Runs in One Inning as Relief VOISELLE BEATEN AGAIN Fails in Curfew Contest While 24,501 Watch--Wasdell Collects Pair of Homers Ott's Ace Fails Again Pinch-Hitter a Failure | True | By John Drebinger | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/snell-150000-aids-clarkson.html | Snell $150,000 Aids Clarkson | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/brooklyn-college-awards-779-degrees.html | BROOKLYN COLLEGE AWARDS 779 DEGREES | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/sports-of-the-times-the-maryland-strong-boy-almost-but-not-quite-he.html | Sports of the Times; The Maryland Strong Boy Almost but Not Quite He Asked for It | True | By Arthur Daley | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/riddled-b29-gets-home-living-up-to-its-name.html | Riddled B-29 Gets Home, Living Up to Its Name | True | By Wireless To the New York Times. | C1B 673462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/lower-broadway-to-see-eisenhower-motorcade-route-changed-to-include.html | LOWER BROADWAY TO SEE EISENHOWER; Motorcade Route Changed to Include Traditional Approach to City Hall Welcome Motorcade's Speed to Vary Seat Limit Set at 11 A.M. Route to Polo Grounds | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/okellys-lead-secure-lacks-only-10000-of-majority-needed-in-eire.html | O'KELLY'S LEAD SECURE; Lacks Only 10,000 of Majority Needed in Eire Election | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/india-to-send-1500-of-students-here-500-will-come-yearly-to-take.html | INDIA TO SEND 1,500 OF STUDENTS HERE; 500 Will Come Yearly to Take Graduate Courses and to Observe Industry 40 UNIVERSITIES ON LIST Central Government to Select Groups and Pay Expenses --Others Seek Entry To Study Forty Subjects Production Methods | True | By Benjamin Fine | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/jerseys-take-two-games-keep-league-lead-by-beating-rochester-125.html | JERSEYS TAKE TWO GAMES; Keep League Lead by Beating Rochester, 12-5 and 3-1 | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/parri-designated-premier-of-italy-actionist-partisan-leader-of.html | PARRI DESIGNATED PREMIER OF ITALY; Actionist Partisan Leader of North Approved by All Parties and Humbert | True | By Milton Bracker By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/womens-bond-club-meeting.html | Women's Bond Club Meeting | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/new-london-delegate-exiles-regime-displeased.html | New London Delegate; Exiles' Regime Displeased | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/yule-makes-holeinone.html | Yule Makes Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/brown-dodgers-lose-twice.html | Brown Dodgers Lose Twice | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/catholic-congress-in-paris-concluded.html | CATHOLIC CONGRESS IN PARIS CONCLUDED | True | By Wireless To the New York Times. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/revised-plastics-booklet-out.html | Revised Plastics Booklet Out | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/victory-concert-given-national-symphony-opens-its-tenth-season-in.html | 'VICTORY' CONCERT GIVEN; National Symphony Opens Its Tenth Season in Washington | True | Special to THE NEW YORK TIMES. | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/safety-in-new-york.html | SAFETY IN NEW YORK | True | | C1B 673462 |
| 1945-06-18 | 1945-06-18 | https://www.nytimes.com/1945/06/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673462 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/3400-men-return-on-3-transports-ships-cook-gets-ovation-from.html | 3,400 MEN RETURN ON 3 TRANSPORTS; Ship's Cook Gets Ovation From Veterans--He Was Glad to Serve 'Real, Good Guys' | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/2-held-in-perfume-fraud-queens-woman-and-bronx-man-called-bootleg.html | 2 HELD IN PERFUME FRAUD; Queens Woman and Bronx Man Called Bootleg Ring Leaders | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/to-aid-mental-hygiene-bill-proposes-4500000-for-neuropsychiatric.html | TO AID MENTAL HYGIENE; Bill Proposes $4,500,000 for Neuropsychiatric Institute | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/backs-congress-pay-rise-senate-subcommittee-approves-increase-to.html | BACKS CONGRESS PAY RISE; Senate Subcommittee Approves Increase to $15,000 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/field-hails-court-ruling-as-freepress-victory.html | Field Hails Court Ruling As Free-Press Victory | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/general-buckner-a-west-pointer-son-of-confederate-general-was.html | GENERAL BUCKNER A WEST POINTER; Son of Confederate General Was Academy Head From 1933-6--Born in Kentucky | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/two-strikes-and-one-cause.html | TWO STRIKES AND ONE CAUSE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/mrs-charles-latham-exofficial-of-national-society-of-daughters-of.html | MRS. CHARLES LATHAM; Ex-Official of National Society of Daughters of the Revolution | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/occupation-divisions-and-locations-listed.html | OCCUPATION DIVISIONS AND LOCATIONS LISTED | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/tydings-denounces-pearson-in-senate.html | TYDINGS DENOUNCES PEARSON IN SENATE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/mrs-zaharias-75-shares-links-lead-miss-suggs-finishes-even-for.html | MRS. ZAHARIAS 75 SHARES LINKS LEAD; Miss Suggs Finishes Even for Medal Laurels in Women's Western Open Tourney | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/attack-on-spaniards-result-of-mistake.html | ATTACK ON SPANIARDS RESULT OF 'MISTAKE' | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bears-win-twice-by-21-but-the-second-game-against-toronto-goes-12.html | BEARS WIN TWICE BY 2-1; But the Second Game Against Toronto Goes 12 Innings | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/americans-received-by-pope.html | Americans Received by Pope | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bonds-and-shares-on-london-market-trading-is-quiet-but-general-tone.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet but General Tone Is Steady--Industrials Record Slight Gains | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/paris-celebrates-resistance-birth-50000-troops-parade-streets.html | PARIS CELEBRATES RESISTANCE BIRTH; 50,000 Troops Parade Streets, Cheered by 2,000,000 Citizens --De Gaulle Takes Salute | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/valuation-is-cut-477-on-vacant-east-side-lot.html | Valuation Is Cut 47.7% On Vacant East Side Lot | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/renegotiation-held-problem-for-courts.html | RENEGOTIATION HELD PROBLEM FOR COURTS | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/arnold-sees-japan-razed-in-18-months-bombers-will-have-no-targets.html | ARNOLD SEES JAPAN RAZED IN 18 MONTHS; Bombers Will Have No Targets on Mainland by Then, Air Chief Says in Manila GIGANTIC FLEET PICTURED Tasks Over Manchuria, Korea Kept in Mind--Depletion of Oil Saps Foe's Resistance Would Muster Every Plane Japan's Dilemma Pictured | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/eisenhower-extols-devotion-of-soldiers-warns-of-starvation-in.html | Eisenhower Extols Devotion of Soldiers; Warns of 'Starvation' in Devastated Reich | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/exchanges-here-to-close-2-hours-to-honor-general.html | Exchanges Here to Close 2 Hours to Honor General | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/gift-by-hl-dillon-assures-princeton-of-gym-to-replace-one-burned-in.html | Gift by H.L. Dillon Assures Princeton Of 'Gym' to Replace One Burned in '44; TO REPLACE PRINCETON BUILDING RUINED BY FIRE | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/showers-forecast-for-greeting-here-but-citys-millions-prepare-to.html | SHOWERS FORECAST FOR GREETING HERE; But City's Millions Prepare to Turn Out, Rain or Shine, to Cheer Eisenhower Alternate Program Arranged SHOWERS FORECAST FOR GREETING HERE His Arrival Is Rehearsed Who's to Be Who in Cars Seating in the Main Box Separate Luncheons Arranged Many Concerns to Close | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/get-new-agency-posts.html | Get New Agency Posts | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/prices-of-cotton-up-3-to-16-points-market-recovers-after-early.html | PRICES OF COTTON UP 3 TO 16 POINTS; Market Recovers After Early Break Based on Bearish View of CCC Plans | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/business-failures-less-than-in-44.html | Business Failures Less Than in '44 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/paris-forced-to-pick-peas-from-plants-at-groceries.html | Paris Forced to Pick Peas From Plants at Groceries | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/atlantic-bonuses-cut-board-says-hazards-for-seamen-continue-to-some.html | ATLANTIC BONUSES CUT; Board Says Hazards for Seamen Continue to Some Extent | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/advertising-news-to-test-commercial-television-accounts-notes.html | Advertising News; To Test Commercial Television Accounts Notes | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/price-rise-granted-on-hard-coal-by-opa.html | PRICE RISE GRANTED ON HARD COAL BY OPA | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/263-minesweepers-lost-british-admiralty-reveals-toll-for-clearing.html | 263 MINESWEEPERS LOST; British Admiralty Reveals Toll for Clearing 20,429 Mines | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/sports-of-the-times-from-brooklyn-to-iwoand-back-lucky-guy-the.html | Sports of the Times; From Brooklyn to Iwo—and Back Lucky Guy The Frightened Marine | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/6-new-yorkers-get-leave-each-has-flown-at-least-30-superfortress.html | 6 NEW YORKERS GET LEAVE; Each Has Flown at Least 30 Superfortress Missions | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/army-star-enters-meet-lieut-col-cruikshank-is-slated-in-national.html | ARMY STAR ENTERS MEET; Lieut. Col. Cruikshank Is Slated in National Championships | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/herbert-w-hall-detroit-business-man-hero-of-first-world-war-dies-at.html | HERBERT W. HALL; Detroit Business Man, Hero of First World War, Dies at 56 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/books-published-today.html | Books Published Today | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/will-sell-surpluses-miscellaneous-items-offered-by-the-navy.html | WILL SELL SURPLUSES; Miscellaneous Items Offered by the Navy Department | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/mrs-buckner-gets-news-is-told-of-generals-death-while-visiting-in.html | MRS. BUCKNER GETS NEWS; Is Told of General's Death While Visiting in Kentucky | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/topics-of-the-day-in-wall-street-a-few-big-sales-brooklyn-union.html | TOPICS OF THE DAY IN WALL STREET; A Few Big Sales Brooklyn Union Financing Steel Production Gold Mining | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/pupils-to-pick-crops-2500-expected-to-aid-upstate-farmers-by.html | PUPILS TO PICK CROPS; 2,500 Expected to Aid Up-State Farmers by Mid-July | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/premiere-tonight-of-oh-brother-in-as-you-like-it.html | PREMIERE TONIGHT OF 'OH, BROTHER!'; IN 'AS YOU LIKE IT' | True | By Sam Zolotow | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/helen-s-neilson-benefactress-76.html | HELEN S. NEILSON, BENEFACTRESS, 76 | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/rail-express-agency-gets-strike-notice.html | RAIL EXPRESS AGENCY GETS STRIKE NOTICE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/memorial-for-mother-dammann.html | Memorial for Mother Dammann | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/us-film-heads-in-london-plan-study-tour-of-reich.html | U.S. Film Heads in London, Plan Study Tour of Reich | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/money.html | MONEY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-problem-at-san-francisco.html | NEW PROBLEM AT SAN FRANCISCO | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/amalgamated-life-to-increase-capital.html | AMALGAMATED LIFE TO INCREASE CAPITAL | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/chinese-win-wenchow-port-go-12-miles-nearer-liuchow-invaders-moves.html | Chinese Win Wenchow Port; Go 12 Miles Nearer Liuchow; Invaders' Moves in Kiangsi Province to Guard Their Vital Corridor to Canton and Hong Kong Are Checked WENCHOW IS SEIZED BY CHINESE FORCES RAILWAY IN THAILAND CUT Oil Barge Sunk in Gulf of Siam and One Is Damaged 15,000 Italians Going to Orient | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/watch-car-brakes-truman-warning-appeals-to-motorists-to-help-keep.html | WATCH CAR BRAKES, TRUMAN, WARNING; Appeals to Motorists to Help Keep Down Accidents When Gas Rations Increase Checked 1,500,000 Autos Warns on Faulty Brakes | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/sports-today.html | Sports Today | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/hope-here-on-way-overseas.html | Hope Here on Way Overseas | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/eisenhowers-deputies-tedder-and-devers-act-for-him-while-he-is-in.html | EISENHOWER'S DEPUTIES; Tedder and Devers Act for Him While He Is in U.S. | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/rye-leads-upturn-in-grain-markets-active-deliveries-of-futures.html | RYE LEADS UPTURN IN GRAIN MARKETS; Active Deliveries of Futures Advance to New Seasonal Highs--Trading Heavy Hedging Pressure | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/key-committee-finishes-work-final-decisions-are-made-on-membership.html | KEY COMMITTEE FINISHES WORK; Final Decisions Are Made on Membership, Secretariat, Amending of Charter Right of Withdrawal Votes Taken in Committee Section on Charter Amending | True | By John H. Crider Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/high-court-limits-ap-curb-on-rivalry-to-member-papers-53-decision.html | HIGH COURT LIMITS AP CURB ON RIVALRY TO MEMBER PAPERS; 5-3 Decision Upholds Lower Court Ruling That By-Laws Violate Anti-Trust Act FIVE OPINIONS ARE FILED Black and Frankfurter Write for Majority--Roberts Sees Blow to Free Press Five Opinions Are Filed HIGH COURT LIMITS AP RIVALRY CURB | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/marchildon-ready-to-join-athletics-hopes-to-pitch-in-five-weeks-was.html | MARCHILDON READY TO JOIN ATHLETICS; Hopes to Pitch in Five Weeks --Was in German Prison Camp --New Job for Reiser | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/tito-asks-the-help-of-yugoslav-women.html | TITO ASKS THE HELP OF YUGOSLAV WOMEN | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/honored-for-civil-service-efforts.html | HONORED FOR CIVIL SERVICE EFFORTS | True | The New York Times | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/soviet-says-15-poles-admit-plot-for-a-war-on-russia-soviet-says.html | Soviet Says 15 Poles Admit Plot for a War on Russia; SOVIET SAYS POLES ADMIT WAR PLOT Okulicki Called Leader London Regime Denies Charge | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/notes.html | Notes | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/william-f-fellmeth-editor-of-jersey-bowling-and-fishing-paper-is.html | WILLIAM F. FELLMETH; Editor of Jersey Bowling and Fishing Paper Is Dead at 50 | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/approves-opa-extension-house-committee-votes-20-to-2-to-give-it.html | APPROVES OPA EXTENSION; House Committee Votes, 20 to 2, to Give It Another Year | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/harmony-marks-polish-meetings.html | HARMONY MARKS POLISH MEETINGS | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/parking-at-tracks-starts-tomorrow-chairman-cole-finds-present.html | PARKING AT TRACKS STARTS TOMORROW; Chairman Cole Finds Present Conditions 'Nuisance'--Will Begin Reform at Belmont Residents Ask Relief Custom for Past 3 Years | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/steel-operations-to-drop-12-points-to-888.html | Steel Operations to Drop 1.2 Points to 88.8% | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/dr-freitag-surrenders-bandage-designer-to-begin-term-for-black.html | DR. FREITAG SURRENDERS; Bandage Designer to Begin Term for Black Marketing | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/rout-on-okinawa-2d-marines-entering-battle-break-through-and-spur.html | ROUT ON OKINAWA; 2d Marines, Entering Battle, Break Through and Spur Flight ARMY FORCES NEAR COAST 7th Division Within 1,000 Yards of Sea--96th Plows Ahead as Foe Crumbles Second Marines Smash Foe JAPANESE FLEEING AS LINE IS SMASHED | True | By Warren Moscow By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/proportioned-for-the-shorter-figure.html | PROPORTIONED FOR THE SHORTER FIGURE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/child-to-allan-fitzpatricks.html | Child to Allan Fitzpatricks | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/terminal-bonds-called.html | Terminal Bonds Called | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/high-court-voids-union-pact-with-electrical-companies-here.html | High Court Voids Union Pact With Electrical Companies Here | True | By Louis Stark Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/berg-fails-in-norway-king-seeks-laborite-advice-on-forming-of-new.html | BERG FAILS IN NORWAY; King Seeks Laborite Advice on Forming of New Government | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/former-sales-executive-lost-in-action-in-pacific.html | Former Sales Executive Lost in Action in Pacific | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/cutlerhammer-inc-revises-management.html | CUTLER-HAMMER, INC., REVISES MANAGEMENT | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/triller-new-head-of-philharmonic-business-man-elected-chairman-to.html | TRILLER NEW HEAD OF PHILHARMONIC; Business Man Elected Chairman to Succeed Field, WhoRetains the PresidencyDEFICIT PUT AT $29,000But It Is Made Up by Gifts--Blair, Banker, BecomesTreasurer of Society | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/debut-by-edith-safe-today.html | Debut by Edith Safe Today | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/in-the-new-grecian-mode.html | IN THE NEW GRECIAN MODE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/simonbolivar-buckner.html | SIMON-BOLIVAR BUCKNER | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/municipal-loans-bartlesville-okla-gadsden-ala-everett-mass-belmar.html | MUNICIPAL LOANS; Bartlesville, Okla. Gadsden, Ala. Everett, Mass. Belmar, N.J. Hornell, N.Y. Clinton, Tenn. | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/retires-from-2-du-pont-posts.html | Retires From 2 du Pont Posts | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/talk-concessions-offered-to-soviet-assemblys-formula-awaits-moscows.html | 'TALK' CONCESSIONS OFFERED TO SOVIET; Assembly's Formula Awaits Moscow's Approval--New Colonial Charter Adopted Concessions on Talk Issue Made To Russia by Others of Big Five Stress "Peace and Security" To Foster Self-Government | True | By James B. Reston Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/north-luzon-push-gains-4-to-8-miles-609-formosans-and-japanese.html | NORTH LUZON PUSH GAINS 4 TO 8 MILES; 609 Formosans and Japanese Surrender in 'Greatest Haul' in Southwest Pacific Two Columns Unite | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/chief-justice-stone-joins-roberts-in-vigorous-dissent-in-the.html | Chief Justice Stone Joins Roberts in Vigorous Dissent in the Associated Press Case; Publisher Agreement Cited Does Sherman Act Ban Set-Up? Court's Opinion Attacked Court's Ruling Recalled Finding Is Called Vague Holds News Open to All Explicit Ruling Urged Says Conclusions Lack Support Membership Outnumbered Says Difference Is in Writing Denies AP Is Monopoly Would Let Congress Act Rules on Radio Cited | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/pink-to-aid-philippine-government-in-its-reorganization-of.html | Pink to Aid Philippine Government In Its Reorganization of Insurance; Head of the Associated Hospital Service and Former New York State Executive Gets a Leave of Absence Until September | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/fewer-us-steel-stockholders.html | Fewer U.S. Steel Stockholders | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/hoboken-riveters-strike-piecework-dispute-in-bethlehem-yards-causes.html | HOBOKEN RIVETERS STRIKE; Piece-Work Dispute in Bethlehem Yards Causes Walkout | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/senate-vote-today-on-new-tariff-cuts-indications-point-to-approval.html | SENATE VOTE TODAY ON NEW TARIFF CUTS; Indications Point to Approval of Administration Program Accepted by House | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/wins-purple-heart-four-times.html | Wins Purple Heart Four Times | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/fm-glynn-dead-by-shot-brother-of-late-governor-held-state-bridge.html | F.M. GLYNN DEAD BY SHOT; Brother of Late Governor Held State Bridge Authority Post | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bus-strike-threatened-drivers-in-jersey-city-seek-new-contract-with.html | BUS STRIKE THREATENED; Drivers in Jersey City Seek New Contract With Owners | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/truman-names-72-army-officers-to-be-one-to-threestar-generals.html | Truman Names 72 Army Officers To Be One to Three-Star Generals | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/radio-today.html | RADIO TODAY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/white-sox-triumph-with-dietrich-10-play-on-which-joe-haynes-broke.html | WHITE SOX TRIUMPH WITH DIETRICH, 1-0; PLAY ON WHICH JOE HAYNES BROKE LEG | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/robert-b-cridland-landscape-architect-worked-on-worlds-fair.html | ROBERT B. CRIDLAND; Landscape Architect, Worked on World's Fair Projects | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/a-correction.html | A Correction | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-subway-circuit-bills.html | New Subway Circuit Bills | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/groups-organize-to-aid-veterans-business-advisory-board-is-formed.html | GROUPS ORGANIZE TO AID VETERANS; Business Advisory Board Is Formed to Advise Those Planning Own Enterprises75 ASSOCIATIONS INVOLVED250 Leaders Volunteer in Effort--To Become a Unit of the Veterans Service Center Leading Groups Are Represented Per Cent Plan Own Businesses | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-trustees-elected.html | New Trustees Elected | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/radio-claims-held-a-sales-deterrent-fly-tells-marketing-group-need.html | RADIO CLAIMS HELD A SALES DETERRENT; Fly Tells Marketing Group Need Now Is for Industry to End Widespread Confusion Markets Being Divided | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/high-court-blocks-bridges-expulsion-deportation-ruled-out-by.html | HIGH COURT BLOCKS BRIDGES EXPULSION; DEPORTATION RULED OUT BY SUPREME COURT | True | By Lewis Wood Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/gets-annenberg-scholarships.html | Gets Annenberg Scholarships | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/capital-hails-eisenhower-victor-urges-unity-in-peace-new-yorks.html | CAPITAL HAILS EISENHOWER; VICTOR URGES UNITY IN PEACE; NEW YORK'S WELCOME TODAY; A MILLION CHEER He Asks Maximum Force to Keep Pacific Losses at a Minimum DECORATED BY TRUMAN General Asserts Every Honor Bestowed on Him Is Taken in Name of His Followers CAPITAL'S CROWDS CHEER EISENHOWER His Manner Is Calm Calls German Problem "Tough" For End of German Staff | True | By William S. White Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/boys-and-girls-to-get-to-summer-camps-as-railways-agree-to-provide.html | Boys and Girls to Get to Summer Camps As Railways Agree to Provide Extra Cars | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/railroads-stocks-dominate-trading-lowprice-shares-go-upward-on.html | RAILROADS STOCKS DOMINATE TRADING; Low-Price Shares Go Upward on Prospects for Continued Equity in Reorganization TURNOVER SHOWS A RISE Leading Industrial Issues Do Not Join in the Advance-- Bonds Also Are Dull Radio Leads at Opening Aircraft Shares Traded | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/golf-playoff-to-kennedy.html | Golf Play-Off to Kennedy | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/books-of-the-times-a-fantasy-with-shudders-lost-in-the-search-for.html | Books of the Times; A Fantasy With Shudders Lost in the Search for Truth | True | By Orville Prescott | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/text-of-the-supreme-court-decision-in-the-antitrust-case-against.html | Text of the Supreme Court Decision in the Anti-Trust Case Against the Associated Press; The Government's Charge Disputes as to Facts Regulation of Members AP By-Laws Are Quoted Found Restraint of Trade Trade Restraints Considered Held Under Sherman Act Could Not Have Gone Further FOOTNOTES: Contractual Obligations Board of Trade Ruling Monopoly "a Relative Word" | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/heads-rubber-concern.html | Heads Rubber Concern | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/to-keep-our-freedom.html | To Keep Our Freedom | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/elected-to-presidency-of-commercial-cable-co.html | Elected to Presidency Of Commercial Cable Co. | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-stock-mapped-by-paper-company-champion-plans-preferred-to-be-of.html | NEW STOCK MAPPED BY PAPER COMPANY; Champion Plans Preferred to Be Offered for the Present Issue at 6 Per Cent BOND REDEMPTION ALSO $13,000,000 of Debentures in Prospect as Replacement for 3 % First Lien | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/screen-news-macmurray-leaves-role-in-fox-war-film-of-local-origin.html | SCREEN NEWS; MacMurray Leaves Role in Fox War Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/rain-cancels-harness-card.html | Rain Cancels Harness Card | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/sec-lets-utility-buy-pipeline-stock-american-light-to-get-shares-of.html | SEC LETS UTILITY BUY PIPELINE STOCK; American Light to Get Shares of Proposed Carrier From the Hugoton Fields Container Concern Registers | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/australians-land-again-near-brunei-opposition-is-negligible-as.html | AUSTRALIANS LAND AGAIN NEAR BRUNEI; Opposition Is Negligible as Imperials Push On Inland, Capture Rail Terminus Planes Keep Up Assault on Foe | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/names-40-distributors-deepfreeze-to-use-independents-throughout.html | NAMES 40 DISTRIBUTORS; Deepfreeze to Use Independents Throughout Country | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/mkt-names-new-chairmen.html | M-K-T Names New Chairmen | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/chinese-reds-to-boycott-chungking-council-say-kuomintang-bars.html | Chinese Reds to Boycott Chungking Council; Say Kuomintang Bars Democratic Reforms | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/notables-in-bond-rally-macphail-stoneham-rickey-to-be-quizzed-by.html | NOTABLES IN BOND RALLY; MacPhail, Stoneham, Rickey to Be Quizzed by Barber | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/brooklyn-social-aid-slated-for-increase.html | BROOKLYN SOCIAL AID SLATED FOR INCREASE | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/pacific-gas-ruling-explained-by-sec-voluminous-opinion-details.html | PACIFIC GAS RULING EXPLAINED BY SEC; Voluminous Opinion Details Reason for Voiding Lone Bid of Blyth Group RIVAL BIDDING STIFLED Study of Existing Stand-by Accounts as Related to Rule U-50 Is Ordered Study of Stand-By Accounts Hint at Understanding PACIFIC GAS RULING EXPLAINED BY SEC No Competitive Bids | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/exseaman-gets-year-for-fraud.html | Ex-Seaman Gets Year for Fraud | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/traffic-accidents-rise-total-for-week-here-is-317-as-against-248-a.html | TRAFFIC ACCIDENTS RISE; Total for Week Here Is 317, as Against 248 a Year Ago | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/heads-examiners-board-dr-henry-levy-is-elected-as-chairman-for.html | HEADS EXAMINERS BOARD; Dr. Henry Levy Is Elected as Chairman for Second Time | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/outlook-called-good-for-church-abroad.html | OUTLOOK CALLED GOOD FOR CHURCH ABROAD | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/rodzinski-opens-stadium-concerts-alltchaikovsky-program-is-heard-by.html | RODZINSKI OPENS STADIUM CONCERTS; All--Tchaikovsky Program Is Heard by 15,000--Milstein Plays Violin Concerto | True | By Mark A. Schubart | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/british-group-formed-to-push-exports-grows.html | British Group Formed To Push Exports Grows | True | By Wireless to the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/canada-shuns-rumor-on-dollar-revision.html | CANADA SHUNS RUMOR ON DOLLAR REVISION | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/nancy-leonard-a-bride.html | Nancy Leonard a Bride | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bond-sales-today-honor-eisenhower-huge-series-e-sale-is-urged-as-on.html | BOND SALES TODAY HONOR EISENHOWER; Huge Series E Sale Is Urged as One of Greatest Tributes the City Can Pay Him CORPORATIONS JOIN DRIVE On First Day They Sign Up for 43.5% of Quota--McGoldrick in $75,000,000 Purchase 10,000 Will Sell Bonds Rhode Island First Over the Top Wounded May Smoke in Berths | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/business-building-sold-on-west-side-loft-on-47th-street-is-among.html | BUSINESS BUILDING SOLD ON WEST SIDE; Loft on 47th Street Is Among Manhattan Deals--Operator Makes His First Purchase | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bristolmyers-plans-issue-drug-concern-would-add-3-per-cent.html | BRISTOL-MYERS PLANS ISSUE; Drug Concern Would Add 3 Per Cent Preferred to Common | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/somoza-and-warren-on-tour.html | Somoza and Warren on Tour | True | By Cable To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/heads-sales-promotion-for-barret-textile-corp.html | Heads Sales Promotion For Barret Textile Corp. | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/miss-dona-walton-captains-fiancee-finch-graduate-engaged-to-thomas.html | MISS DONA WALTON CAPTAIN'S FIANCEE; Finch Graduate Engaged to Thomas D. Rutherfoord of Fifteenth Air Force Vrooman--Thomas | True | Delar | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/nazis-sneak-back-to-aachen-homes-many-have-money-and-some-avoid.html | NAZIS SNEAK BACK TO AACHEN HOMES; Many Have Money and Some Avoid Compulsory Labor-- Resume Propaganda British Release 12,000 Daily | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/countess-baldwin-is-dead-in-england-former-prime-ministers-wife-a.html | COUNTESS BALDWIN IS DEAD IN ENGLAND; Former Prime Minister's Wife a Crusader for Improved Maternity Services Had Charwomen to Tea Advocated Equal Suffrage | True | By Wireless To the New York Times.the New York Times, 1937 | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/two-issues-are-listed.html | Two Issues Are Listed | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/truce-for-a-day-in-bus-slowdown-union-to-restore-service-on.html | TRUCE FOR A DAY IN BUS SLOWDOWN; Union to Restore Service on Eisenhower Day, After Which the WLB May Get Case ALL-DAY DISCUSSIONS FAIL TWU's Demand for 'Bona-Fide' Negotiations Is Rejected by Company as 'Coercion' Overtime Called Tiresome Says Wage Scale Is Highest TRUCE FOR TODAY IN BUS SLOWDOWN Demands of the Union | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/de-gaulle-drafts-syria-declaration-statement-expected-at-paris.html | DE GAULLE DRAFTS SYRIA DECLARATION; Statement Expected at Paris Today--U.S.-British-French Parley on Tangier Seen Lebanese Rail Strike Reported Syrians Killed in Aleppo Clash | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/double-sale-is-made-of-new-ark-property.html | DOUBLE SALE IS MADE OF NEW ARK PROPERTY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/union-is-exempted-in-antitrust-suit-supreme-court-5-to-4-holds.html | UNION IS EXEMPTED IN ANTI-TRUST SUIT; Supreme Court, 5 to 4, Holds Employer May Not Sue Over Destruction of Business | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/returns-to-bank-post.html | Returns to Bank Post | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/europes-coal-crisis-looms-as-big-3-topic.html | EUROPE'S COAL CRISIS LOOMS AS BIG 3 TOPIC | True | By Wireless To the New York Times. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/japanese-surrenders.html | JAPANESE SURRENDERS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/greeks-kill-klaras-leftwing-guerrilla.html | GREEKS KILL KLARAS, LEFT-WING GUERRILLA | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/swell-to-be-here-cries-eisenhower-reception-at-washington-is.html | SWELL TO BE HERE,' CRIES EISENHOWER; Reception at Washington Is Greatest Ever Accorded a Hero or President Big Kiss From His Wife He Visits Army Hospital | True | By Jay Walz Special To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/cdvo-gives-advice-on-vacations-in-city.html | CDVO GIVES ADVICE ON VACATIONS IN CITY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/willysoverland-earned-1571247-sixmonth-profit-compares-with-1558369.html | WILLYS-OVERLAND EARNED $1,571,247; Six-Month Profit Compares With $1,558,369 for Similar Half-Year in 1944 Assets at $59,652,054 WILLYS-OVERLAND EARNED $1,571,247 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/holdup-suspect-seized-victim-sees-youth-driving-auto-and-notifies.html | HOLD-UP SUSPECT SEIZED; Victim Sees Youth Driving Auto and Notifies Police | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/eisenhower-timetable.html | Eisenhower Timetable | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/in-the-nation-roosevelts-supreme-effort-to-prevent-war-chorus-of.html | In The Nation; Roosevelt's Supreme Effort to Prevent War Chorus of Denials The Sources in 1939 | True | By Arthur Krock | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/okelly-is-elected-president-of-eire.html | O'KELLY IS ELECTED PRESIDENT OF EIRE | True | By Cable To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/wavell-asks-azad-to-attend-parley-allindia-congress-president.html | WAVELL ASKS AZAD TO ATTEND PARLEY; All-India Congress President Invited to Simla—Gandhi to Appear Unofficially Gandhi Seeks "Parity" Revision | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/miniature-rooms-nostalgic-in-tone-early-american-in-miniature.html | MINIATURE ROOMS NOSTALGIC IN TONE; EARLY AMERICAN IN MINIATURE | True | The New York Times Studio | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/sailors-set-back-braves-gleasons-homer-marks-82-game-as-weitelmann.html | SAILORS SET BACK BRAVES; Gleason's Homer Marks 8-2 Game as Weitelmann Pitches | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/15-arabs-sentenced-to-death.html | 15 Arabs Sentenced to Death | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/world-us-records-set-by-miss-walsh-in-meet.html | World, U.S. Records Set By Miss Walsh in Meet | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/joe-turnesa-ties-for-first-at-golf-pairs-with-humm-and-ostaloff-and.html | JOE TURNESA TIES FOR FIRST AT GOLF; Pairs With Humm and Ostaloff and Scores 64 Each Time at Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/miss-charmian-kaplan-will-be-married-to-maj-seelig-freund-an-army.html | Miss Charmian Kaplan Will Be Married To Maj. Seelig Freund, an Army Surgeon; Grose--Osborn | True | Special to THE NEW YORK TIMES.Delar | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/43suite-housing-sold-in-the-bronx-simpson-st-buildings-also-contain.html | 43-SUITE HOUSING SOLD IN THE BRONX; Simpson St. Buildings Also Contain a Store--Other Deals in the Borough | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/business-world-store-sales-here-rise-22-fewer-cheaper-items-under.html | Business World; Store Sales Here Rise 22% Fewer Cheaper Items Under MAF Canned Fruit Grades Unchanged Motor, Generator Orders Up 5% | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/letters-to-the-times-suggested-for-general-ike-achievements-held-to.html | Letters to The Times; Suggested for General 'Ike' Achievements Held to Fit Him for Secretary of State's Job Flowers for Heroes Trees in Manhattan Advocated Taxi Drivers Are Praised Installment Sales Favored Post-War Cash Payments Regarded as Detrimental to Bond Holdings Penicillin Needed in Paris | True | SIDNEY P. SIMPSON. New York, June 14, 1945.H.M. KNOTT. New York, June 15, 1945.GUY d'AUBLY.HARRY GOLDSCHLAG,H.M. BUCKLIN. Upper Montclair, N.J., June 14, 1945.CHARLES FLANDIN,M.E. FRAMPTON. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/smoke-fells-23-firemen-floral-park-factory-blaze-is-attributed-to.html | SMOKE FELLS 23 FIREMEN; Floral Park Factory Blaze Is Attributed to Lightning Bolt | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/lending-authority-rise-is-sought-in-house-bill.html | Lending Authority Rise Is Sought in House Bill | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/blackhawks-heading-for-home-24-hours-after-arrival-in-port.html | Blackhawks Heading for Home 24 Hours After Arrival in Port | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/delinquent-girls-to-have-new-home-community-service-society-opens-t.html | DELINQUENT GIRLS TO HAVE NEW HOME; Community Service Society Opens Temporary Abode for Special Guidance GIFT OF HAROLD T. WHITE East 18th Street House Named 'Dosoris' as Memorial to Donor's Wife | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/groninger-to-end-port-task-today-to-take-new-command.html | GRONINGER TO END PORT TASK TODAY; TO TAKE NEW COMMAND | True | The New York Times (U.S. Signal Corps) | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/soviet-governor-of-berlin-killed-general-berzarin-succumbs-to.html | SOVIET GOVERNOR OF BERLIN KILLED; General Berzarin Succumbs to Motorcycle Accident, Zhukoff Announces | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/miss-jean-mlennan-engaged-to-officer.html | MISS JEAN M'LENNAN ENGAGED TO OFFICER | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/moore-stops-kochan-in-sixth.html | Moore Stops Kochan in Sixth | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/manhattan-aviation-wins.html | Manhattan Aviation Wins | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/sid-mercer-dies-sports-writer-62-veteran-member-of-new-york-journal.html | SID MERCER DIES; SPORTS WRITER, 62; Veteran Member of New York Journal Staff-- Formerly on The Evening Globe Born on a Farm Arrival in New York | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/text-of-eisenhowers-speech-to-the-congress-proved-on-battlegrounds.html | Text of Eisenhower's Speech to the Congress; Proved on Battlegrounds Conquered All Obstacles How Allies Met Challenge Praises Roosevelt, Churchill Tells of British Reception Salutes Allied Spirits Praise for American Officers The Part We Played Lauds the Red Cross The Sorrows in Victory! One Menace Eliminated | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/expugilist-wounded-johnnie-fields-felled-in-newark-by-policemans.html | EX-PUGILIST WOUNDED; Johnnie Fields Felled in Newark by Policeman's Stray Shot | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/cp-grimeses-have-daughter.html | C.P. Grimeses Have Daughter | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/royal-navy-sets-mark-steams-25000-miles-in-60-days-to-strike-at.html | ROYAL NAVY SETS MARK; Steams 25,000 Miles in 60 Days to Strike at Sakishimas Goering's Pants Now a Trophy | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/tennis-stars-arrive-for-red-cross-play.html | TENNIS STARS ARRIVE FOR RED CROSS PLAY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/reims-surrender-room-is-museum-for-posterity.html | Reims Surrender Room Is Museum for Posterity | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/fur-coat-volume-spurred-by-map-dealers-increase-purchases-to-build.html | FUR COAT VOLUME SPURRED BY 'MAP'; Dealers Increase Purchases to Build Over-All Inventories --1943 Peak Equaled | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/dodgers-conquer-giants-in-13th-21-ottmen-slide-back-to-fourth-while.html | DODGERS CONQUER GIANTS IN 13TH, 2-1; Ottmen Slide Back to Fourth, While Brooklyn Widens First-Place Margin HIT BY SCHULTZ--DECIDES Blow With Bases Filled Sends Stanky Across--33,770 Brave Rain to Finish Starts With Mound Duel Blunder Costs Precious Run Ott Hopes to Get Mize | True | By John Drebinger | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/miss-mary-durfee-is-bride-at-hobart-deans-daughter-married-to-pfc.html | MISS MARY DURFEE IS BRIDE AT HOBART; Dean's Daughter Married to Pfc. Arnold W. Pratt, Army, Student at Rochester | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/robbed-at-red-light.html | Robbed at Red Light | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/french-here-make-appeal-to-truman-leaders-urge-consideration-of-de.html | FRENCH HERE MAKE APPEAL TO TRUMAN; Leaders Urge Consideration of de Gaulle in New Light--Bonnet Speaks at Dinner | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/expoliceman-held-as-imposter.html | Ex-Policeman Held as Imposter | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/shiny-penny-first-in-suffolk-sprint-beats-favored-ogham-by-two.html | SHINY PENNY FIRST IN SUFFOLK SPRINT; Beats Favored Ogham by Two Lengths and Pays $15.20-- Don Miller is Third | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/united-states-supreme-court-orders-issued-yesterday.html | United States Supreme Court Orders Issued Yesterday | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/hints-more-soviets-asking-league-seats.html | HINTS MORE SOVIETS ASKING LEAGUE SEATS | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/brooklyn-fighter-pilot-killed-in-crash-in-france.html | Brooklyn Fighter Pilot Killed in Crash in France | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/ends-life-in-prison-cell.html | Ends Life in Prison Cell | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/latest-casualties-of-war-as-reported-by-army-and-navy-deadarmy.html | Latest Casualties of War as Reported by Army and Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/92d-negro-division-takes-track-title-wins-nine-of-thirteen-events.html | 92D NEGRO DIVISION TAKES TRACK TITLE; Wins Nine of Thirteen Events to Score Easily in Fifth Army Meet at Milan | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/haw-haw-appears-on-treason-charge-axis-propagandist-subdued-as-he.html | HAW HAW APPEARS ON TREASON CHARGE; Axis Propagandist Subdued as He Faces London Court-- 600-Year-Old Law Invoked | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/creative-seamen-aided-artists-and-writers-get-club-quarters-in.html | CREATIVE SEAMEN AIDED; Artists and Writers Get Club Quarters in Institute | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/booksauthors.html | Books--Authors | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/news-of-food-loss-of-vitamin-c-through-the-shortage-of-oranges-can.html | News of Food; Loss of Vitamin C Through the Shortage of Oranges Can Be Overcome Easily Fruit Canning Demonstrated Value of Dry Skim Milk Freezing Fresh Peas | True | By Jane Holt | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/general-at-front-he-is-fatally-hit-at-post-on-hill-with-marines.html | GENERAL AT FRONT; He Is Fatally Hit at Post on Hill With Marines Spearing Advance IS EXTOLLED BY LEADERS Before Okinawa, He Cleared Aleutians of Japanese--Geiger Gets Command BUCKNER IS KILLED AT OKINAWA FRONT SERVICES ARE CONDUCTED FOR OUR DEAD ON OKINAWA BUCKNER IS KILLED AT OKINAWA FRONT | True | By W.h. Lawrence By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/lion-oil-plans-changes-proposes-bar-to-offerings-to-its.html | LION OIL PLANS CHANGES; Proposes Bar to Offerings to Its Stockholders and New Name | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/mrs-barbara-ripley-wed-to-navy-officer.html | MRS. BARBARA RIPLEY WED TO NAVY OFFICER | True | Special to THE NEW YORK TIMES. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/republicans-plan-party-activities-owlett-tells-leaders-in-10-states.html | REPUBLICANS PLAN PARTY ACTIVITIES; Owlett Tells Leaders in 10 States That Americans Need Conservatism Firestone Strike Is Voted | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/general-airline-dividend-stockholders-may-have-ig-chemie-shares.html | GENERAL AIRLINE DIVIDEND; Stockholders May Have I.G. Chemie Shares Instead of Cash | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/events-today.html | Events Today | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/nearly-twice-as-many-ride-taxis-as-in-41-though-cabs-are-fewer.html | Nearly Twice as Many Ride Taxis As in '41, Though Cabs Are Fewer; Passengers Number 700,000 a Day Now, Against 360,000 Four Years Ago--Huge Market for New Vehicles Seen | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/electrical-walkout-grows-in-new-jersey.html | ELECTRICAL WALKOUT GROWS IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/refugees-in-switzerland-vote-on-new-homelands.html | Refugees in Switzerland Vote on New Homelands | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/guaranty-trust-wins-in-limitation-suit.html | GUARANTY TRUST WINS IN LIMITATION SUIT | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/durocher-hearing-postponed.html | Durocher Hearing Postponed | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/the-german-crime.html | THE GERMAN CRIME | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/dr-charles-h-huberich-lawyer-and-teacher-specialist-in-commercial.html | DR. CHARLES H. HUBERICH; Lawyer and Teacher, Specialist in Commercial Matters | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/latest-b29-blow-proves-effective-one-of-450-planes-in-4way-strike.html | LATEST B-29 BLOW PROVES EFFECTIVE; One of 450 Planes in 4-Way Strike Is Lost--Enemy Vessels in Gulf of Siam Are Hit First Strike Over Gulf of Siam | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/talks-on-control-of-trieste-halted.html | TALKS ON CONTROL OF TRIESTE HALTED | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/food-stores-to-close-tomorrow-in-protest.html | FOOD STORES TO CLOSE TOMORROW IN PROTEST | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/banks-to-close-on-saturday.html | Banks to Close on Saturday | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/hotel-sales-increase-cleveland-in-leadnew-york-rise-was-4.html | HOTEL SALES INCREASE; Cleveland in Lead--New York Rise Was 4% | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/13-governors-meet-here-friday-to-fight-food-crisis-in-northeast-13.html | 13 Governors Meet Here Friday To Fight Food Crisis in Northeast; 13 Governors Meet Here Friday To Fight Food Crisis in Northeast | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/danish-crown-prince-on-bornholm-island.html | DANISH CROWN PRINCE ON BORNHOLM ISLAND | True | By Wireless To the New York Times. | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/truman-will-fly-to-coast-today-to-visit-governor-wallgren-of.html | TRUMAN WILL FLY TO COAST TODAY; To Visit Governor Wallgren of Washington--Plans to Be in San Francisco Saturday Some Rest for President Parley's End Uncertain | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/brady-82-seeks-script-hopes-also-to-answer-moley-in-regard-to-hays.html | BRADY, 82, SEEKS SCRIPT; Hopes Also to Answer Moley in Regard to Hays Office Karlweis Seriously Ill | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/40000-at-ball-game-for-eisenhower-day.html | 40,000 AT BALL GAME FOR EISENHOWER DAY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/count-cianos-diary.html | COUNT CIANO'S DIARY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-north-american-philips-officers.html | NEW NORTH AMERICAN PHILIPS OFFICERS | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/brooklyn-college-acts-on-eligibility.html | BROOKLYN COLLEGE ACTS ON ELIGIBILITY | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/corinthian-chase-to-floating-isle-winner-was-first-over-the-last.html | CORINTHIAN CHASE TO FLOATING ISLE; WINNER WAS FIRST OVER THE LAST HURDLE AT BELMONT | True | By William D. Richardson | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/supreme-court-orders-georgia-to-clarify-its-complaint-on-rail-rate.html | Supreme Court Orders Georgia to Clarify Its Complaint on Rail Rate Discrimination | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/wife-slayer-sentenced-to-death.html | Wife Slayer Sentenced to Death | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/supreme-court-clears-docket-in-final-day-of-close-decisions.html | Supreme Court Clears Docket In Final Day of Close Decisions | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/3d-division-wins-10-in-big-leaguers-duel.html | 3d Division Wins, 1-0, In Big Leaguers' Duel | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/art-display-to-aid-childrens-group-american-british-center-will.html | ART DISPLAY TO AID CHILDREN'S GROUP; American British Center Will Show Paintings of Austrians --Emanuel List to Sing | True | By Edward Alden Jewell | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/children-theatre-opens.html | Children Theatre Opens | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/welcome-home.html | WELCOME HOME | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/horne-outpoints-brown-triumphs-in-eightround-bout-at-the-queensboro.html | HORNE OUTPOINTS BROWN; Triumphs in Eight-Round Bout at the Queensboro Arena | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/nancy-petersen-engaged-waves-specialist-fiancee-of-w-r-godfrey-also.html | NANCY PETERSEN ENGAGED; Waves Specialist Fiancee of W. R. Godfrey, Also of Navy | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/j-morenolacalle-language-expert-member-of-staffs-at-city-and-hunter.html | J. MORENO-LACALLE, LANGUAGE EXPERT; Member of Staffs at City and Hunter Dies--Once Dean of School at Middlebury | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/morris-wont-run-in-the-primaries-dissatisfied-with-republican.html | MORRIS WON'T RUN IN THE PRIMARIES; Dissatisfied With Republican Ticket, but Prefers to Stay Out of 'Unhappy Situation' Denies Goldstein is Independent | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/arthur-d-anderson-shoe-journal-editor.html | ARTHUR D. ANDERSON, SHOE JOURNAL EDITOR | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/quotas-assigned-for-refrigerators-washingmachine-makers-also-get.html | QUOTAS ASSIGNED FOR REFRIGERATORS; Washing-Machine Makers Also Get Third-Quarter Figures-- Other Agency Actions Additional Actions QUOTAS ASSIGNED FOR REFRIGERATORS | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/to-study-stock-sales-securities-commissioners-join-to-scan-canadian.html | TO STUDY STOCK SALES; Securities Commissioners Join to Scan Canadian Activity | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/gen-clark-to-be-brazils-guest.html | Gen. Clark to Be Brazil's Guest | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/japanese-replies-on-air-to-truman-people-will-die-fighting-us.html | JAPANESE 'REPLIES' ON AIR TO TRUMAN; People Will Die Fighting U.S. Invasion, Broadcaster Says, Rather Than Surrender | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/grant-outpoints-bolden.html | Grant Outpoints Bolden | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/c-o-offers-equipment-issue.html | C. & O. Offers Equipment Issue | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/guatemalans-face-trial-exsecret-police-chief-accused-with-2-of.html | GUATEMALANS FACE TRIAL; Ex-Secret Police Chief Accused With 2 of Misappropriation | True | By Cable To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/400-soldiers-drive-chicago-trucks-strike-ties-up-12000-vehicles-400.html | 400 Soldiers Drive Chicago Trucks; Strike Ties Up 12,000 Vehicles; 400 SOLDIERS DRIVE TRUCKS IN CHICAGO Halts Food to Hospitals | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/norse-nazi-jailer-seized-arrest-follows-discovery-of-political.html | NORSE NAZI JAILER SEIZED; Arrest Follows Discovery of Political Prisoners' Graves | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/weapon-still-missing-search-of-sewers-for-langford-murder-pistol.html | WEAPON STILL MISSING; Search of Sewers for Langford Murder Pistol Continues | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/pullman-service-may-be-cut-by-50-armys-needs-for-cars-rise-rapidly.html | PULLMAN SERVICE MAY BE CUT BY 50%; Army's Needs for Cars Rise Rapidly as Redeployment Begins Accelerated Pace Can't Wait for Pullmans To Move Entire Division | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/canadians-quit-britain-chief-of-bomber-group-will-head-unit-in.html | CANADIANS QUIT BRITAIN; Chief of Bomber Group Will Head Unit in Pacific | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/continental-profits-rise-5853473-net-for-1944-shown-by-motors.html | CONTINENTAL PROFITS RISE; $5,853,473 Net for 1944 Shown by Motors Corporation | True | | C1B 673431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/joan-c-davidson-fiancee-her-troth-to-ensign-charles-k-simon-of-navy.html | JOAN C. DAVIDSON FIANCEE; Her Troth to Ensign Charles K. Simon of Navy Announced | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/credit-operations-of-banks-increase-more-persons-served-in-1944-and.html | CREDIT OPERATIONS OF BANKS INCREASE; More Persons Served in 1944 and at Less Cost Than in 1943, Report Says | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/swpc-pleads-aid-for-small-firms-holds-they-are-entitled-to-same.html | SWPC PLEADS AID FOR SMALL FIRMS; Holds They Are Entitled to Same Governmental Help as Farmers | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/belgium-awaiting-kings-next-move-surface-calm-belies-tensions.html | BELGIUM AWAITING KING'S NEXT MOVE; Surface Calm Belies Tensions Created by Crisis--Mine Strikes Are Reported Son of Senator Hart Dead | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/new-italian-cabinet-almost-completed.html | NEW ITALIAN CABINET ALMOST COMPLETED | True | By Wireless To the New York Times. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/premiers-seat-imperiled-by-canadian-service-vote.html | Premier's Seat Imperiled By Canadian Service Vote | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/nyu-gives-40-letters-track-with-16-and-baseball-with-15-top-the.html | N.Y.U. GIVES 40 LETTERS; Track With 16 and Baseball With 15 Top the List | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/squatters-routed-by-gas-tear-fumes-used-when-they-defy-new-jersey.html | SQUATTERS ROUTED BY GAS; Tear Fumes Used When They Defy New Jersey Police | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/shop-owner-held-up-5-times-in-22-years-quits-after-armed-men-rob.html | Shop Owner, Held Up 5 Times in 22 Years, Quits After Armed Men Rob Him of $425 | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/6000000-housing-planned-at-brown-university-to-seek-4000000-in.html | $6,000,000 HOUSING PLANNED AT BROWN; University to Seek $4,000,000 in Gifts--Fraternities Will Have New Quarters | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/too-much-surgery-hit-by-pediatrician.html | 'TOO MUCH SURGERY' HIT BY PEDIATRICIAN | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 673431 |
| 1945-06-19 | 1945-06-19 | https://www.nytimes.com/1945/06/19/archives/supreme-court-upholds-antibias-clause-in-new-yorks-civil-service.html | Supreme Court Upholds Anti-Bias Clause In New York's Civil Service Rights Law | True | Special to THE NEW YORK TIMES. | C1B 673431 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/egypts-oil-output-up-industry-minister-stresses-aid-of-foreign.html | EGYPT'S OIL OUTPUT UP; Industry Minister Stresses Aid of Foreign Capital | True | By Wireless To the New York Times. | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/iccs-rate-changes-accepted-in-east-railroads-in-the-region-decide.html | ICC'S RATE CHANGES ACCEPTED IN EAST; Railroads in the Region Decide Not to Contest Order for Uniform Classification SOUTH ALREADY AGREED But Carriers in the West Are Expected to Ask Agency to Reopen the Case Class Rate Shipments Three Years for Change ICC RATE CHANGES ACCEPTED IN EAST Twelve-Year Controversy | True | By J.h. Carmical | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/clearing-the-china-coast.html | CLEARING THE CHINA COAST | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/vweapons-plans-sent-to-japanese-but-germans-doubt-exally-will.html | V-WEAPONS' PLANS SENT TO JAPANESE; But Germans Doubt Ex-Ally Will Develop Arms Ideas, Allied Observers Hear | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/pay-rise-approved-for-next-congress-senate-committee-votes-bill-to.html | PAY RISE APPROVED FOR NEXT CONGRESS; Senate Committee Votes Bill to Increase Salaries to $15,000 --Cabinet Is to Get More | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/wpb-acts-to-raise-work-sock-output-step-covers-lightweight-hose.html | WPB ACTS TO RAISE WORK SOCK OUTPUT; Step Covers Light-Weight Hose --Extends Curb on Heavy Type--Other Action Taken WPB ACTS TO RAISE WORK SOCK OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/british-supply-unit-chief-robert-h-brand-is-named-to-the-post-in.html | BRITISH SUPPLY UNIT CHIEF; Robert H. Brand Is Named to the Post in Washington | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/ruford-franklin-summit-exmayor-retired-new-york-lawyer-head-of.html | RUFORD FRANKLIN, SUMMIT EX-MAYOR; Retired New York Lawyer, Head of Jersey Municipality in First World War, Dies | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/times-war-analyst-attacked-by-moscow.html | TIMES WAR ANALYST ATTACKED BY MOSCOW | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/winsome-lad-51-shot-defeats-hammerlock-in-suffolk-dash-triumphs-by.html | Winsome Lad, 5-1 Shot, Defeats Hammer-Lock in Suffolk Dash; Triumphs by Head With Favored Nowadays Third at Wire-- Jockey Turnbull Rides Both Ends of $38.80 Daily Double | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/joe-la-motta-stops-davis.html | Joe La Motta Stops Davis | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/notes.html | Notes | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/field-service-aide-honored.html | Field Service Aide Honored | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/canadian-premier-loses-house-seat-service-vote-turns-narrow.html | CANADIAN PREMIER LOSES HOUSE SEAT; Service Vote Turns Narrow Civilian Victory to Defeat -- Few Other Changes | True | By P.j. Philip Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/white-sox-top-browns-triumph-54-scoring-four-runs-in-seventh-of.html | WHITE SOX TOP BROWNS; Triumph, 5-4, Scoring Four Runs in Seventh of Night Game | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/shipyard-in-hoboken-deserted-in-strike.html | SHIPYARD IN HOBOKEN DESERTED IN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/soldiers-sentence-to-death-commuted.html | SOLDIER'S SENTENCE TO DEATH COMMUTED | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/queen-mary-is-due-with-14000-today.html | QUEEN MARY IS DUE WITH 14,000 TODAY | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gerber-registers-stock-new-preferred-and-additional-common-filed.html | GERBER REGISTERS STOCK; New Preferred and Additional Common Filed With SEC | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/a-sugarless-dessert.html | A Sugarless Dessert | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/british-alliance-backed-by-france-paris-assembly-calls-for-step.html | BRITISH ALLIANCE BACKED BY FRANCE; Paris Assembly Calls for Step After De Gaulle Denounces London on the Levant | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/the-screen-so-its-romantic.html | THE SCREEN; So It's Romantic | True | By Bosley Crowther | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/seek-new-slaying-lead-police-to-question-brother-of-lawton-in.html | SEEK NEW SLAYING LEAD; Police to Question Brother of Lawton in Langford Case | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/asks-combat-pay-for-medical.html | Asks Combat Pay for Medical | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/colombia-tightens-precautions.html | Colombia Tightens Precautions | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/crosley-is-sold-to-aviation-corp-closes-crosley-deal-crosley-is.html | CROSLEY IS SOLD TO AVIATION CORP.; CLOSES CROSLEY DEAL CROSLEY IS SOLD TO AVIATION CORP. Started In Mail Order Field | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/son-to-mrs-george-j-sallee.html | Son to Mrs. George J. Sallee | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/10-divisions-await-shift-us-3d-and-7th-armies-to-give-way-to.html | 10 DIVISIONS AWAIT SHIFT; U.S. 3d and 7th Armies to Give Way to Russians | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/medical-aid-body-elects-chinese-doctor-thanks-session-for-medicines.html | MEDICAL AID BODY ELECTS; Chinese Doctor Thanks Session for Medicines Sent to Orient | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/extend-opa-a-year-house-group-urges-nothing-to-be-gained-by.html | EXTEND OPA A YEAR HOUSE GROUP URGES; Nothing to Be Gained by Amending the Law, Says Committee | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/victory-by-6-and-5-to-mrs-zaharias-the-babe-swings-into-action.html | VICTORY BY 6 AND 5 TO MRS. ZAHARIAS; THE BABE SWINGS INTO ACTION | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/owen-stars-as-sampson-wins.html | Owen Stars as Sampson Wins | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/britons-study-truman-anthology-published-by-owi-to-give-presidents.html | BRITONS STUDY TRUMAN; Anthology Published by OWI to Give President's Views | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/sets-kansas-eisenhower-day.html | Sets Kansas 'Eisenhower Day' | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/peak-in-troop-shift-expected-by-fall-transfer-camps-around-reims.html | PEAK IN TROOP SHIFT EXPECTED BY FALL; Transfer Camps Around Reims, With Capacity Up to 240,000, Resemble Boom Towns Little America Set in Reims 15,000 In Each Camp | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/minor-leagues-by-the-associated-press.html | Minor Leagues By The Associated Press | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/jersey-papers-still-suspended.html | Jersey Papers Still Suspended | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/affirms-union-aides-seniority.html | Affirms Union Aides' Seniority | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/truman-asks-succession-of-speaker-to-presidency-truman-proposes.html | Truman Asks Succession Of Speaker to Presidency; TRUMAN PROPOSES SUCCESSION CHANGE Cabinet Third in Line Succession Changed in 1886 | True | By Bertram D. Hulen Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/heads-albany-bank-j-r-davie-becomes-president-of-savings.html | HEADS ALBANY BANK; J. R. Davie Becomes President of Savings Institution | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/newark-loses-2-games-toronto-triumphs-95-and-40-smola-hurls.html | NEWARK LOSES 2 GAMES; Toronto Triumphs, 9-5 and 4-0-- Smola Hurls One-Hitter | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/a-general-captures-a-city.html | A GENERAL CAPTURES A CITY | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/recreation-unit-needs-helpers.html | Recreation Unit Needs Helpers | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/blind-girl-is-honor-graduate.html | Blind Girl Is Honor Graduate | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/col-ga-sarles-missing.html | Col. G.A. Sarles Missing | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-troops-find-german-treasure-5000000000-hoard-includes-wealth-of.html | U.S. TROOPS FIND GERMAN TREASURE; $5,000,000,000 Hoard Includes Wealth of Austria and Bavaria and Much Loot | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/senate-vote-on-curb-of-presidents-power.html | Senate Vote on Curb Of President's Power | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/heads-harvard-business-club.html | Heads Harvard Business Club | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/low-fruit-crop-expected-states-apple-yield-is-set-at-a-third-of.html | LOW FRUIT CROP EXPECTED; State's Apple Yield Is Set at a Third of Normal | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/brazil-eases-gold-curb-permits-free-domestic-sale-of-metal-from-own.html | BRAZIL EASES GOLD CURB; Permits Free Domestic Sale of Metal From Own Mines | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/opa-pricing-assailed-by-conference-board.html | OPA PRICING ASSAILED BY CONFERENCE BOARD | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/85-to-get-awards-from-city-college-99th-commencement-will-be-held.html | 85 TO GET AWARDS FROM CITY COLLEGE; 99th Commencement Will Be Held Tonight--500 of the 900 Seniors in Service Prize for Poetry Awards for Conduct | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/sec-extends-time-for-nasds-petition.html | SEC EXTENDS TIME FOR NASD'S PETITION | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/operator-figures-in-uptown-deals-geller-buys-housing-on-175th.html | OPERATOR FIGURES IN 'UPTOWN' DEALS; Geller Buys Housing on 175th Street, Resells Building on 190th St. Corner | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dispute-of-afl-cio-in-detroit-spreads-ford-plant-affected-by-row.html | DISPUTE OF AFL, CIO IN DETROIT SPREADS; Ford Plant Affected by Row Over Which Union's Members Will Install Machinery RECONVERSION IS PERILED WLB Calls Hearings as More Plate Glass Workers Walk Out in Pennsylvania General Rubber Strike Talked 3,000 Glass Workers Strike | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/color-and-cut-featured-in-slacks-suits.html | COLOR AND CUT FEATURED IN SLACKS SUITS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/german-woman-25-gets-mayors-post-under-amg.html | German Woman, 25, Gets Mayor's Post Under AMG | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/queens-suites-bought-kew-gardens-flushing-housing-in-new-ownerships.html | QUEENS SUITES BOUGHT; Kew Gardens, Flushing Housing in New Ownerships | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/acquires-ej-berry-inc-ketchum-co-plant-to-continue-company-as.html | ACQUIRES E.J. BERRY, INC.; Ketchum & Co. Plant to Continue Company as Separate Unit | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/general-stresses-devotion-to-peace-tells-1600-at-dinner-that-we.html | GENERAL STRESSES DEVOTION TO PEACE; Tells 1,600 at Dinner That We Must Solve Its Problems to Avert Ruin of Civilization His Statements Terse Dewey Offers Toast | True | By Alexander Feinberg | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/rita-singstad-wed-to-army-officer-principals-in-ceremony-at-st.html | RITA SINGSTAD WED TO ARMY OFFICER; PRINCIPALS IN CEREMONY AT ST. THOMAS | True | The New York Times Studio | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/cigarettes-in-open-still-hard-to-find.html | CIGARETTES IN OPEN STILL HARD TO FIND | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/allan-v-ritchie-59-research-chemist.html | ALLAN V. RITCHIE, 59, RESEARCH CHEMIST | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/bond-drive-quota-now-75-achieved-corporations-promise-to-do-their.html | BOND DRIVE QUOTA NOW 75% ACHIEVED; Corporations Promise to Do Their Share Quickly Toward $14,000,000,000 Total Some Purchases Revealed Eisenhower Day Figures Today | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/soviet-writer-scores-kuomintang.html | Soviet Writer Scores Kuomintang | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/nancy-ann-walden-wed-she-becomes-bride-here-of-sgt-robert-b.html | NANCY ANN WALDEN WED; She Becomes Bride Here of Sgt. Robert B. Marriett, AAF | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/says-sense-of-humor-keeps-kansas-populated.html | Says Sense of Humor Keeps Kansas Populated | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/macarthur-sets-up-supply-command.html | MacArthur Sets Up Supply Command | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/norwegian-laborite-asked-to-be-premier.html | NORWEGIAN LABORITE ASKED TO BE PREMIER | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/11-japanese-craft-in-submarines-bag-latest-toll-includes-2-enemy.html | 11 JAPANESE CRAFT IN SUBMARINES' BAG; Latest Toll Includes 2 Enemy Warships--The USS Emmons Is Lost Off Okinawa | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/trotting-races-off-again.html | Trotting Races Off Again | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/costa-rica-labor-conciliated.html | Costa Rica Labor Conciliated | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/japans-plight-grave-quickening-air-blows-and-blockade-alone-however.html | Japan's Plight Grave; Quickening Air Blows and Blockade Alone, However, Will Not End War Foe Can Disperse Industries Japan's Will to Fight Uncracked | True | By Hanson W. Baldwin | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/tigers-overcome-the-indians-4-to-3-annex-twilight-game-and-lead-by.html | TIGERS OVERCOME THE INDIANS, 4 TO 3; Annex Twilight Game and Lead by Two Lengths-- Overmire Saves Verdict for Eaton | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/purple-heart-winner-who-died-in-germany.html | Purple Heart Winner Who Died in Germany | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/saltonstall-sifts-souvenir-request-okinawa-soldier-says-commander.html | SALTONSTALL SIFTS SOUVENIR REQUEST; Okinawa Soldier Says Commander Asks for Troops' Keepsakes to Swap for Navy Food | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/wood-field-and-stream-cochran-in-alaska-catches-520pound-swordfish.html | WOOD, FIELD AND STREAM; Cochran in Alaska Catches 520-Pound Swordfish | True | By John Rendel | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/named-to-new-rail-posts.html | Named to New Rail Posts | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/commission-bans-spain-from-league-mexican-proposes-bar-which-he.html | COMMISSION BANS SPAIN FROM LEAGUE; Mexican Proposes Bar, Which He Says Should Remain While Franco Is in Power Mexico Asks Reservation | True | By Lawrence E. Davies Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/books-published-today.html | Books Published Today. | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/war-bonds-and-taxes.html | War Bonds and Taxes | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/all-parties-join-in-italian-cabinet-each-has-at-least-three-posts.html | ALL PARTIES JOIN IN ITALIAN CABINET; Each Has at Least Three Posts -- Only Two Ministers Are Still to Be Selected Socialists Dissatisfied | True | By Milton Bracker By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/books-of-the-times-native-of-a-yorkshire-fishing-village-ups-and.html | Books of the Times; Native of a Yorkshire Fishing Village Ups and Downs of a Writer's Career | True | By Orville Prescott | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/foes-stand-fails-at-river-in-luzon-americans-cross-the-cagayan.html | FOE'S STAND FAILS AT RIVER IN LUZON; Americans Cross the Cagayan River Under Heavy Fire and Capture Naguilian Town Won on Mindanao | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/a-victory-for-world-trade.html | A VICTORY FOR WORLD TRADE | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/to-destroy-philadelphia-pigeons.html | To Destroy Philadelphia Pigeons | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/maj-maurice-evans-decorated.html | Maj. Maurice Evans Decorated | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/charter-holds-out-hope-to-colonials-requires-responsible-nations-to.html | CHARTER HOLDS OUT HOPE TO COLONIALS; Requires Responsible Nations to Report to League on Conditions of Peoples Choice for United States Conflict of Interpretations New Status for India Public Opinion a Factor | True | By John H. Crider Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/votes-to-restore-funds-refused-owi-senate-group-by-majority-of-one.html | VOTES TO RESTORE FUNDS REFUSED OWI; Senate Group, by Majority of One, Also Agrees on Denying Funds for FEPC | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/south-africa-names-aide-htp-andrews-is-appointed-new-minister-to.html | SOUTH AFRICA NAMES AIDE; H.T.P. Andrews Is Appointed New Minister to Washington | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/modern-museum-gives-large-show-300-paintings-and-75-pieces-of.html | MODERN MUSEUM GIVES LARGE SHOW; 300 Paintings and 75 Pieces of Sculpture From Permanent Collection Are on Exhibition 375 Works on Display School of Paris Shown | True | By Edward Alden Jewell | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/lieut-lockridge-bride-waves-officer-is-wed-to-capt-gill-mcd.html | LIEUT. LOCKRIDGE BRIDE; Waves Officer Is Wed to Capt. Gill McD. Richardson, USN | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/buses-go-on-normal-runs-today-dr-steelman-to-arbitrate-dispute.html | Buses Go on Normal Runs Today; Dr. Steelman to Arbitrate Dispute; BUSES TO RESUME NORMAL SCHEDULES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/mrs-mays-81-takes-oneday-golf-event.html | MRS. MAY'S 81 TAKES ONE-DAY GOLF EVENT | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/mercer-rites-tomorrow-service-in-campbell-chapel-for-veteran-sports.html | MERCER RITES TOMORROW; Service in Campbell Chapel for Veteran Sports Writer | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/german-who-carried-arms-shot.html | German Who Carried Arms Shot | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-law-proposed-for-school-lunch-allocation-of-72000000-each-year.html | U.S. LAW PROPOSED FOR SCHOOL LUNCH; Allocation of $72,000,000 Each Year for Program Also Is Recommended | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/today-is-ikes-day-wife-says-taking-part-in-celebration-quietly-she.html | 'Today Is Ike's Day,' Wife Says, Taking Part in Celebration Quietly; She Slips Unnoticed Into the Audience at City Hall and Later Is the Guest of Mrs. La Guardia at Luncheon Not Recognized by Crowd | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/miss-bundy-joins-red-cross-players-skeen-nogrady-mattmann-also.html | MISS BUNDY JOINS RED CROSS PLAYERS; Skeen, Nogrady, Mattmann Also Listed for Week-End Charity Tennis Play | True | By Allison Danzig | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/appointed-as-director-of-royal-bank-of-canada.html | Appointed as Director Of Royal Bank of Canada | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/florence-bascom-geologist-is-dead-bryn-mawr-professor-for-22-years.html | FLORENCE BASCOM, GEOLOGIST, IS DEAD; Bryn Mawr Professor for 22 Years Had Served Also at Ohio State University | True | Special to THE NEW YORK TIMES.Harris & Ewing, 1937 | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/to-direct-ny-operations-of-penncentral-airlines.html | To Direct N.Y. Operations Of Penn-Central Airlines | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/reserves-in-new-status-coast-guard-shifts-temporary-members-to.html | RESERVES IN NEW STATUS; Coast Guard Shifts Temporary Members to Unassigned List | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/letters-to-the-times-congressmen-can-be-docked-united-states-code.html | Letters to the Times; Congressmen Can Be Docked United States Code Provides Penalties for Unauthorized Absenteeism Mileage Loss Possible Allowance Might Be Taxed Question of Interest Canadian Election Analyzed Constructive Work Needed Situation in Syria as Well as That in Germany Held Ticklish | True | JAMES G. MITCHELL. New York, June 16, 1945.ALBERT HIRST. New York, June 15, 1945.HUGH WHITNEY MORRISON. New York, June 13, 1945.HANS KOHN. Northampton, Mass., June 9, 1945.ERNEST GRAY KELLER. New York, June 16, 1945. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/4000000-see-hero-roar-of-sound-greets-triumphal-procession-in.html | 4,000,000 SEE HERO; Roar of Sound Greets Triumphal Procession in Jammed Streets RAIN SPARES PARADE But Drives General to Cover at Ball Game-- Dinner Ends Day Greatest of Receptions Every Window Filled 4,000,000 IN CITY CHEER EISENHOWER Few See Lines of Fatigue Cheers of Crowd More Shrill Greeted by High Officers Motorcade Starts Late Police Escort Changed Avenue Gaily Decorated Densest Crowds of Day Runs Into Paper Storm Dines in Mayor's Study Returns to His Hotel | True | By Frank S. Adams | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/two-repatriates-indicted-in-new-ark.html | TWO REPATRIATES INDICTED IN NEW ARK | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/money.html | MONEY | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/miss-carolyn-hill-becomes-a-bride-wed-in-st-saviour-chapel-of-st.html | MISS CAROLYN HILL BECOMES A BRIDE; Wed in St. Saviour Chapel of St. John the Divine to Rev. Robert Shaw Kerr | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/harlow-to-resume-berth-returns-as-coach-of-harvards-football-team.html | HARLOW TO RESUME BERTH; Returns as Coach of Harvard's Football Team in August | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/months-will-be-needed-to-release-the-army-men-already-eligible.html | Months Will Be Needed to Release The Army Men Already Eligible; Complications of Shipping, Shifting Forces to Pacific, Etc., Are Told by Gen. Henry-- New Method of Scoring Is Planning | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/abroad-translating-international-problems-into-american-present.html | Abroad; Translating International Problems Into American Present Issues Are Urgent Clearing the Air | True | By Anne O'Hare McCormick | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/financial-district-roars-its-tribute-lower-broadway-jammed-by-crowd.html | FINANCIAL DISTRICT ROARS ITS TRIBUTE; Lower Broadway Jammed by Crowds--Windows Are Filled but Paper 'Storm' Is Mild Skeleton Staffs in Banks Crowd in Good Humor | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/deaf-absent-gets-death-in-swift-french-trial.html | Deaf, Absent, Gets Death In Swift French Trial | True | By Wireless To the New York Times. | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/30-die-in-chilean-mine-fire.html | 30 Die in Chilean Mine Fire | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/will-discuss-theatres-future.html | Will Discuss Theatre's Future | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/upstate-bank-merger-approved.html | Up-State Bank Merger Approved | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/4mile-gain-made-in-brunei-invasion-australians-in-north-borneo-push.html | 4-MILE GAIN MADE IN BRUNEI INVASION; Australians in North Borneo Push Beyond Tutong--Air Fleet Pounds Oil Port | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/reynolds-conveys-building-in-bronx-had-maintained-branch-office-in.html | REYNOLDS CONVEYS BUILDING IN BRONX; Had Maintained Branch Office in Structure He Built on Virginia Ave. Corner | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/to-ask-temporary-cut-city-of-pittsburgh-fights-delays-in-gas-rate.html | TO ASK TEMPORARY CUT; City of Pittsburgh Fights Delays in Gas Rate Case | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/calls-preferred-stock.html | Calls Preferred Stock | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/french-envoy-received-in-cuba.html | French Envoy Received in Cuba | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/leopold-refuses-to-give-up-throne-salzburg-austria-june-19-upking.html | LEOPOLD REFUSES TO GIVE UP THRONE; SALZBURG, Austria, June 19 (U.P.)--King Leopold II of Belgium declared today through a spokesman that he would not abdicate his throne, that he would return to Belgium and that he was "from this moment" reassuming his full constitutional powers. King Seeking New Cabinet By KATHLEEN McLAUGHLIN Cabinet Continues in Interim | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/teschen-entered-by-polish-troops-czechs-agree-to-settle-all.html | TESCHEN ENTERED BY POLISH TROOPS; Czechs Agree to Settle All Disputes With Warsaw at Moscow Conference Issues to Be Studied Czech Premier Invited | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/laurence-a-mguirk-veteran-of-the-first-world-war-was-wounded-at.html | LAURENCE A. M'GUIRK; Veteran of the First World War Was Wounded at Ypres | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/plans-to-modernize-philadelphia-transit-system-to-add-new-equipment.html | PLANS TO MODERNIZE; Philadelphia Transit System to Add New Equipment | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/sports-today.html | Sports Today | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/for-naming-hospital-roosevelt.html | For Naming Hospital Roosevelt | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/prospect-of-some-radios-in-october-held-favorable.html | Prospect of Some Radios In October Held Favorable | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/french-favor-officials-government-messes-exempted-from-strict-food.html | FRENCH FAVOR OFFICIALS; Government Messes Exempted From Strict Food Curbs | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/eisenhower-sees-giants-bow-by-92-tense-moment-during-yesterdays.html | EISENHOWER SEES GIANTS BOW BY 9-2; TENSE MOMENT DURING YESTERDAY'S GAME AT POLO GROUNDS | True | By John Drebinger | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dr-br-tucker-71-pellagra-expert-virginia-neuropsychiatrist-an.html | DR. B.R. TUCKER, 71, PELLAGRA EXPERT; Virginia Neuropsychiatrist an Author of Noted Monographs --Dies in Own Hospital | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/hearings-on-draft-close-with-clash-dirksen-urging-plan-denies-peril.html | HEARINGS ON DRAFT CLOSE WITH CLASH; Dirksen, Urging Plan, Denies Peril in Criticizing Allies-- Celler Decries Program Wants Preparation for Any Even Wants Men of Peace to Guide Mrs. Bolton for Some Training | True | By Joseph A. Loftus Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/offers-regrets-to-spain-france-says-false-rumor-led-to-the-chambery.html | OFFERS REGRETS TO SPAIN; France Says False Rumor Led to the Chambery Affair | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gandhi-stiffens-against-parity-in-india-plans-fight-if-principle-is.html | Gandhi Stiffens Against 'Parity' in India, Plans Fight if Principle Is Maintained | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/speculation-held-a-boon-to-ontario-premier-drew-promises-new-law-to.html | SPECULATION HELD A BOON TO ONTARIO; Premier Drew Promises New Law to Regulate It-- Scores Toronto Star Attacks | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/acts-on-drill-costs-house-passes-bill-to-legalize-their-exemption.html | ACTS ON DRILL COSTS; House Passes Bill to Legalize Their Exemption From Taxes | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/installment-credit-control.html | INSTALLMENT CREDIT CONTROL | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/schuster-buys-li-estate.html | Schuster Buys L.I. Estate | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/reds-beat-cards-10-on-unser-hit-in-13th.html | REDS BEAT CARDS, 1-0, ON UNSER HIT IN 13TH | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/russian-institute-announced-by-columbia-following-rockefeller-gift.html | Russian Institute Announced by Columbia Following Rockefeller Gift of $250,000 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/painting-is-urged-to-save-awnings-colorful-safeguard-for-outdoor.html | PAINTING IS URGED TO SAVE AWNINGS; COLORFUL SAFEGUARD FOR OUTDOOR FABRICS | True | By Mary Roche | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/advertising-news-and-notes-account-personnel-notes.html | Advertising News and Notes; Account Personnel Notes | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/duke-of-windsor-in-cleveland.html | Duke of Windsor in Cleveland | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/times-square-is-jammed-52500-in-bonds-sold-to-crowd-awaiting.html | TIMES SQUARE IS JAMMED; $52,500 in Bonds Sold to Crowd Awaiting General's Passage | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/technical-secrets-of-reich-uncovered.html | TECHNICAL SECRETS OF REICH UNCOVERED | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/navy-air-quartet-bags-43-planes-teamwork-lures-foe-in-sights.html | Navy Air Quartet Bags 43 Planes; Teamwork Lures Foe in Sights; Valencia, Division Leader With 23 Japanese Downed, Perfected Unit's Death-Dealing Finesse by Keeping It Flying | True | By George E. Jones By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/formosa-foe-tries-cablebomb.html | Formosa Foe Tries Cable-Bomb | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/100000-for-libel-won-in-ridder-case-a-wac-becomes-a-queen-on-luzon.html | $100,000 FOR LIBEL WON IN RIDDER CASE; A WAC BECOMES A QUEEN ON LUZON | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/reopens-office-in-antwerp.html | Reopens Office in Antwerp | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/marion-bronson-fiancee-engaged-to-sgt-neil-uptegrove-of-the-eighth.html | MARION BRONSON FIANCEE; Engaged to Sgt. Neil Uptegrove of the Eighth Air Force | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/rye-hits-new-high-as-distillers-buy-wheat-affected-but-closes-at.html | RYE HITS NEW HIGH AS DISTILLERS BUY; Wheat Affected but Closes at Bottom--Corn Unchanged -- Oats and Barley Lower | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/city-horsemeat-law-is-declared-invalid.html | CITY HORSEMEAT LAW IS DECLARED INVALID | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-captain-balks-pronazis-ouster-bavarian-city-council-asks-for.html | U.S. CAPTAIN BALKS PRO-NAZI'S OUSTER; Bavarian City Council Asks for Removal of Mayor Named by Military Government | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/stocks-are-steady-in-divided-session-rotation-policy-continues-as.html | STOCKS ARE STEADY IN DIVIDED SESSION; Rotation Policy Continues as Interest Turns From Rails to Steels and Coppers 1,560,000 SHARES TRADED Only 2 Issues Fewer Than on Monday Are Active Despite Eisenhower Recess Observations on Markets Industrial Shares Traded | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/miss-peggy-welsh-affianced.html | Miss Peggy Welsh Affianced | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/wlb-orders-an-end-to-donnelley-strike.html | WLB ORDERS AN END TO DONNELLEY STRIKE | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gives-war-bonds-to-service-men.html | Gives War Bonds to Service Men | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/topics-of-the-day-in-wall-street-public-service-of-indiana.html | TOPICS OF THE DAY IN WALL STREET; Public Service of Indiana | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/15839000-is-bid-for-nepsco-units-new-england-industries-now.html | $15,839,000 IS BID FOR NEPSCO UNITS; New England Industries Now 'Analyzing' Proffers for Properties in Maine | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/rain-prevents-stadium-concert.html | Rain Prevents Stadium Concert | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/john-f-hudson-at-and-t-personnel-executive-was-serving-with-wlb.html | JOHN F. HUDSON; A.T. and T. Personnel Executive Was Serving With WLB | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/business-world-buyers-total-lower-navy-buying-to-remain-level.html | Business World; Buyers' Total Lower Navy Buying to Remain Level Scotch Whisky Will Be Tight Fancy Hatbands Scarce New Frozen Food Lines Planned | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/jersey-train-service-extended.html | Jersey Train Service Extended | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/paperboard-output-up-33-increase-reported-in-week-compared-with.html | PAPERBOARD OUTPUT UP; 3.3% Increase Reported in Week Compared With Year Ago | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/court-hears-case-of-soldiercivilian.html | COURT HEARS CASE OF SOLDIER-CIVILIAN | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/investor-acquires-57th-st-building.html | INVESTOR ACQUIRES 57TH ST. BUILDING | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/serum-kills-boy-twins-death-follows-rare-reaction-to-diphtheria.html | SERUM KILLS BOY TWINS; Death Follows Rare Reaction to Diphtheria Injections | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/new-washing-machine-due-oct1.html | New Washing Machine Due Oct.1 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-envoy-recalls-argentine-pledge-braden-reminds-buenos-aires-of.html | U.S. ENVOY RECALLS ARGENTINE PLEDGE; Braden Reminds Buenos Aires of Chapultepec Promise to Clean Out Axis Firms Cattle Interests Combat Peron | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-envoy-thanks-costa-rica.html | U.S. Envoy Thanks Costa Rica | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dr-ernest-t-krueger-head-of-vanderbilts-sociology-unit-once-on.html | DR. ERNEST T. KRUEGER; Head of Vanderbilt's Sociology Unit Once on Chicago U. Staff | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/heads-wpb-production-unit.html | Heads WPB Production Unit | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/wolffs-1hitter-checks-athletics-he-wins-by-60-for-senators-who.html | WOLFF'S 1-HITTER CHECKS ATHLETICS; He Wins by 6-0 for Senators, Who Rally Twice to Take Second Contest by 5-3 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/iga-plans-outlined-on-expanded-sales-featuring-frozenfood-line.html | IGA PLANS OUTLINED ON EXPANDED SALES; Featuring Frozen-Food Line, Model 'Foodliner' Units-- Also to Give Veterans' Courses | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/major-league-leaders.html | Major League Leaders | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/philippines-need-financial-aid.html | Philippines Need Financial Aid | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/brazil-ban-on-machinery-bars-imports-of-used-types-as-lacking.html | BRAZIL BAN ON MACHINERY; Bars Imports of Used Types as Lacking Efficiency | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/jeep-910-annexes-belmont-feature-col-whitneys-racer-defeats-sun.html | JEEP, 9-10, ANNEXES BELMONT FEATURE; Col. Whitney's Racer Defeats Sun Herod by 3 Lengths in the Peter Pan Handicap ADAMS RIDES 4 WINNERS Jockey Then Gets His Fifth Mount of Day Home Second in the Last Race Wildlife Finishes Third Jeep Is Away Last Daily Double Pays $322.20 | True | By William D. Richardson | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/hits-japan-in-roads-in-filipino-market-schechter-tells-export-club.html | HITS JAPAN IN ROADS IN FILIPINO MARKET; Schechter Tells Export Club State Department Allowed Entry of Cheap Textiles | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/miss-waters-fiancee-of-lee-j-fischer-jr.html | MISS WATERS FIANCEE OF LEE J. FISCHER JR. | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/andreae-rejoins-standard-oil.html | Andreae Rejoins Standard Oil | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gas-rations-go-up-for-service-leaves.html | 'Gas' Rations Go Up For Service Leaves | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/tight-lumber-supply-is-seen-rest-of-year.html | TIGHT LUMBER SUPPLY IS SEEN REST OF YEAR | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/joins-national-starch-board.html | Joins National Starch Board | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/robert-d-ferguson-former-yonkers-official-was-a-building-contractor.html | ROBERT D. FERGUSON; Former Yonkers Official Was a Building Contractor | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/2-fish-dealers-jailed-wholesalers-also-are-fined-in-drive-on-black.html | 2 FISH DEALERS JAILED; Wholesalers Also Are Fined in Drive on Black Market | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/du-pont-cartel-trial-goes-to-jury-today.html | DU PONT CARTEL TRIAL GOES TO JURY TODAY | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gets-post-with-u-s-steel.html | Gets Post With U. S. Steel | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/merger-vote-planned-jacobs-aircraft-engine-linked-to-republic.html | MERGER VOTE PLANNED; Jacobs Aircraft Engine Linked to Republic Industries | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/col-bo-davis-jr-decorated.html | Col. B.O. Davis Jr. Decorated | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/miss-harmanashley-is-married-in-jersey-wed-yesterday.html | MISS HARMAN-ASHLEY IS MARRIED IN JERSEY; WED YESTERDAY | True | Special to THE NEW YORK TIMES.SaronyBachrach | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/president-flies-nonstop-to-west-president-greeted-by-his-host.html | PRESIDENT FLIES NON-STOP TO WEST; PRESIDENT GREETED BY HIS HOST | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/debentures-to-be-suspended.html | Debentures to Be Suspended | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/general-proves-real-fan-at-game-eisenhower-day-it-was-east-side.html | GENERAL PROVES REAL FAN AT GAME; Eisenhower Day: It Was East Side, West Side, All Around the Town for the General Yesterday | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/to-lead-filipinos-against-japan.html | To Lead Filipinos Against Japan | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/million-lbs-of-rubber-to-us.html | Million Lbs. of Rubber to U.S. | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/daughter-born-to-john-oharas.html | Daughter Born to John O'Haras | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/opposes-an-increase-in-water-fowl-kill.html | OPPOSES AN INCREASE IN WATER FOWL KILL | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/favors-truman-proposal-congress-is-agreeable-to-a-change-in-the.html | Favors Truman Proposal; Congress Is Agreeable to a Change in the Presidential Succession Law The Monroney Bill Two Divergent Views | True | By Arthur Krock Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dividends-anndunced.html | DIVIDENDS ANNDUNCED | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/polish-solution-in-moscow-seen-trial-of-underground-leaders-viewed.html | POLISH SOLUTION IN MOSCOW SEEN; Trial of Underground Leaders Viewed as Insurance on Parleys on Cabinet Welcomed by "Professors" Analysis by Observers | True | By Pertinax North American Newspaper Alliance. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/teacher-inquiry-urged-state-investigation-threatened-unless-dr-wade.html | TEACHER INQUIRY URGED; State Investigation Threatened Unless Dr. Wade Acts | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/hialeah-asks-for-forty-days.html | Hialeah Asks for Forty Days | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/new-zealand-to-stay-in-pacific-war-to-end.html | NEW ZEALAND TO STAY IN PACIFIC WAR TO END | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/welldon-on-bankers-club-board.html | Welldon on Bankers Club Board | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/republic-aviation-takes-office-space.html | REPUBLIC AVIATION TAKES OFFICE SPACE | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/buckner-is-buried-amid-7ths-heroes-fallen-commander-on-okinawa.html | BUCKNER IS BURIED AMID 7TH'S HEROES; Fallen Commander on Okinawa Honored by Saddened Aides in Division Cemetery Enlisted Aides Are Bearers | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/exjustice-strong-of-the-state-court.html | EX-JUSTICE STRONG OF THE STATE COURT | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/truce-is-offered-by-soviet-on-issue-of-assembly-talk-big-five-is-to.html | TRUCE IS OFFERED BY SOVIET ON ISSUE OF ASSEMBLY TALK; Big Five Is Told by Gromyko That the Demand for Oaks Clause Is Dropped WORDING IS NEAR EVATT'S But He Suggests Further Change--Joining League Made Hard for War Foes Call Sent to Evatt RUSSIANS OFFER DISCUSSION TRUCE Text of the Clause Signing Scene Being Set | True | By James B. Reston Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/quota-as-expected-for-refrigerators-that-for-washing-machines-also.html | QUOTA AS EXPECTED FOR REFRIGERATORS; That for Washing Machines Also as Looked For--Lack of Consumer Pricing Hit OUTLOOK FOR DELIVERIES Safes to Public Vary From September to Jan. 1--Metal Scarcity Source of Trouble | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/macarthur-bouts-on-tonight.html | MacArthur Bouts On Tonight | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/offers-3point-plan-for-surplus-tools.html | OFFERS 3-POINT PLAN FOR SURPLUS TOOLS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/rush-philadelphia-homes-two-regional-boards-approve-12000000-of.html | RUSH PHILADELPHIA HOMES; Two Regional Boards Approve $12,000,000 of Building | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/autoists-warned-on-rush-to-buy-gas-soldiers-unload-trucks-in.html | AUTOISTS WARNED ON RUSH TO BUY 'GAS'; SOLDIERS UNLOAD TRUCKS IN CHICAGO | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/eire-names-two-ministers.html | Eire Names Two Ministers | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/bonds-and-shares-on-london-market-approaching-election-again-keeps.html | BONDS AND SHARES ON LONDON MARKET; Approaching Election Again Keeps Trading at a Low Level-Prices Are Firm | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gives-truman-right-to-reduce-tariffs-senate-refuses-47-to-33-to.html | GIVES TRUMAN RIGHT TO REDUCE TARIFFS; Senate Refuses, 47 to 33, to Accept Committee Plan for Curbing Power TRUMAN GETS RIGHT TO REDUCE TARIFFS Other Amendments Pending | True | By Frederich R. Barkley Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/municipal-loans-various-issues.html | MUNICIPAL LOANS; Various Issues | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/rain-halts-school-game.html | Rain Halts School Game | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/texts-of-speeches-by-gen-eisenhower-mayor-la-guardia-and-judge.html | Texts of Speeches by Gen. Eisenhower, Mayor La Guardia and Judge Lehman; At City Hall Mayor La Guardia | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/shirt-trade-maps-preterminations-group-action-marks-plan-for.html | SHIRT TRADE MAPS PRE-TERMINATIONS; Group Action Marks Plan for Voluntary Agreements With Quartermaster Depot AIM AT FOUR OBJECTIVES Army States Joint Program Does Not Point to Any NearBy Contract Cutbacks Other Agreements Seen Terms Are Outlined American Woolen Accord | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/news-of-food-store-opens-cooking-school-devoted-to-the-problems.html | News of Food; Store Opens Cooking School Devoted to the Problems Created by Shortages Creates a "T-Bone" Steak It Isn't a "Touch of Ptomaine" | True | By Jane Holt | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/outline-strength-of-postwar-navy-forrestal-and-king-tell.html | OUTLINE STRENGTH OF POST-WAR NAVY; Forrestal and King Tell Congressmen It Should Be Adaptedto Meet World Conditions Six Point Formula Prepared | True | By Samuel A. Tower Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/laski-plans-libel-suit-british-labor-party-chairman-to-act-on.html | LASKI PLANS LIBEL SUIT; British Labor Party Chairman to Act on Conservatives' Attacks | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/gets-flying-fortress-for-350.html | Gets Flying Fortress for $350 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/soong-on-way-to-china-leaves-san-francisco-parley-moscow-visit.html | SOONG ON WAY TO CHINA; Leaves San Francisco Parley-- Moscow Visit Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/james-a-baird-times-composing-room-aide-was-with-paper-41-years.html | JAMES A. BAIRD; Times Composing Room Aide Was With Paper 41 Years | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/condition-of-reserve-member-banks-in-101-cities-june-13.html | Condition of Reserve Member Banks in 101 Cities June 13 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/wins-100-war-bond-wounded-sailor-gets-music-box-canteens-essay.html | WINS $100 WAR BOND; Wounded Sailor Gets Music Box Canteen's Essay Prize | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/signing-ceremony-will-occupy-8-hours-plans-still-hold-for-saturday.html | Signing Ceremony Will Occupy 8 Hours; Plans Still Hold for Saturday Closing | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/jersey-city-drops-two-bows-to-buffalo-43-and-84-and-loses-first.html | JERSEY CITY DROPS TWO; Bows to Buffalo, 4-3 and 8-4, and Loses First Place | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/back-postal-workers-pay-rise.html | Back Postal Workers Pay Rise | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/building-managers-elect-whiston-again.html | Building Managers Elect Whiston Again | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/radio-today.html | RADIO TODAY | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/speeds-scrapping-war-plane-surplus-board-tests-methods-of.html | SPEEDS SCRAPPING WAR PLANE SURPLUS; Board Tests Methods of Converting Unsalable Craft Into Aluminum Ingots | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/more-mail-for-norway-denmark.html | More Mail for Norway, Denmark | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/article-1-no-title-others-are-arriving-hourly-as-total-of-army.html | Article 1 -- No Title; Others Are Arriving Hourly as Total of Army Drivers Jumps From 400 to 1,200 in Day DRAFT DEFERMENT ISSUE ODT Manpower Aide Is on Way to Handle Cancellations of Grants to Strikers Under 38 | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/lemay-promises-ruin-for-japan-b29-commander-on-visit-to-capital.html | LEMAY PROMISES 'RUIN FOR JAPAN; B-29 Commander on Visit to Capital Says 1,000-Plane Attacks Are in Sight Effect of Our Bombings Pictured Factory Damage in Japan | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/soldier-from-the-bronx-killed-in-pacific-area.html | Soldier From the Bronx Killed in Pacific Area | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/school-aide-sought-lutherans-would-augment-work-of-church-centers.html | SCHOOL AIDE SOUGHT; Lutherans Would Augment Work of Church Centers | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/enemy-attacks-in-burma-japanese-are-forced-back-42-miles-from.html | ENEMY ATTACKS IN BURMA; Japanese Are Forced Back 42 Miles From Rangoon | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/general-concedes-he-was-choked-up-magnificent-crowd-touched-him.html | GENERAL CONCEDES HE WAS 'CHOKED UP'; 'Magnificent' Crowd Touched Him Deeply, He Says--Never Saw 'That Many People' NOT WEARY FROM STRAIN Saluting for Hours Was 'Good Physical Exercise' to Him-- Explains British Honor Paris Not the Same | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/drive-reaches-sea-1000yard-beach-strip-won-in-south-between.html | DRIVE REACHES SEA; 1,000-Yard Beach Strip Won in South Between Dwindling Pockets ENEMY SUICIDES RISE Many Leaping Off Cliffs --Island Secure Except for Final Mop-Up Island Now Nearly Secure MARINES ADVANCE TO OKINAWA'S TIP Destroyer Wipes Out Convoy | True | By Warren Moscow By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/last-supper-on-view-again-in-milan-convent.html | 'Last Supper' on View Again in Milan Convent | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/40-army-hospitals-shut-closure-of-us-installations-in-britain.html | 40 ARMY HOSPITALS SHUT; Closure of U.S. Installations in Britain Follows Nazi Defeat | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/screen-news-zachary-scott-gets-lead-in-dancing-with-tears-of-local.html | SCREEN NEWS; Zachary Scott Gets Lead in 'Dancing With Tears' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/prague-exmayor-seized-three-former-hungarian-officials-also.html | PRAGUE EX-MAYOR SEIZED; Three Former Hungarian Officials Also Arrested | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dodgers-idle-in-rain-play-twinight-doubleheader-with-phils-tonight.html | DODGERS IDLE IN RAIN; Play Twi-Night Double-Header With Phils Tonight | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/booksauthors.html | Books--Authors | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/enemy-on-okinawa-split-in-4-pockets-only-perilous-cleanup-job-is.html | ENEMY ON OKINAWA SPLIT IN 4 POCKETS; Only Perilous Clean-Up Job Is Left--Japanese Surrenders Reach Record Heights Some Resistance Is Vicious | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/pope-thanks-gen-clark-general-received-at-vatican-day-after-return.html | POPE THANKS GEN. CLARK; General Received at Vatican Day After Return From U.S. | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/guilty-in-hosiery-fraud-man-who-victimized-girl-will-be-sentenced.html | GUILTY IN HOSIERY FRAUD; Man Who Victimized Girl Will Be Sentenced on July 6 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/lublin-poles-widen-role-seek-representation-in-areas-under-allied.html | LUBLIN POLES WIDEN ROLE; Seek Representation in Areas Under Allied Control Group | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/paramount-is-free-of-us-restraints-stockholders-are-informed.html | PARAMOUNT IS FREE OF U.S. RESTRAINTS; Stockholders Are Informed Company Is No Longer Subject to Consent Decree Financial Position Stated | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/sports-of-the-times-reg-us-pat-off-the-general-sees-a-ball-game.html | Sports of the Times Reg. U.S. Pat. Off.; The General Sees a Ball Game Uncooperative Weatherman Ott Makes a Plea Two Who Have Gone | True | By Arthur Daley | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/new-orleans-racing-set.html | New Orleans Racing Set | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/the-bridges-case.html | THE BRIDGES CASE | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/soviet-envoy-to-norway-named.html | Soviet Envoy to Norway Named | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/30000-children-shriek-welcome-as-their-hero-rides-through-park.html | 30,000 Children Shriek Welcome As Their Hero Rides Through Park | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/chodorovs-play-closing-saturday-welcomes-milestone.html | CHODOROV'S PLAY CLOSING SATURDAY; WELCOMES MILESTONE | True | By Sam Zolotow | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/west-point-awaits-illustrious-alumnus.html | WEST POINT AWAITS ILLUSTRIOUS ALUMNUS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/waukesha-motor-increases-profit-clears-446250-in-quarter-to-april.html | WAUKESHA MOTOR INCREASES PROFIT; Clears $446,250 in Quarter to April 30, Compared With $198,813 in '44 Period OTHER CORPORATE REPORTS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/irish-clergy-offers-sympathy-to-poland.html | IRISH CLERGY OFFERS SYMPATHY TO POLAND | True | By Cable To the New York Times. | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/heads-ny-association-of-purchasing-agents.html | Heads N.Y. Association Of Purchasing Agents | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/us-madrid-diplomat-to-consult.html | U.S. Madrid Diplomat to Consult | True | By Wireless To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/u-s-obligations-rise-380000000-loans-gain-238000000-in-all.html | U. S. OBLIGATIONS RISE $380,000,000; Loans Gain $238,000,000 in All Districts for Week Ended June 13 | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/insurance-funds-earn-319-in-1944-average-interest-on-the-life.html | INSURANCE FUNDS EARN 3.19% IN 1944; Average Interest on the Life Companies' Investments Touches New Low | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/last-stand-on-okinawa.html | LAST STAND ON OKINAWA | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/panama-seeks-investors-new-president-gives-assurances-foreign.html | PANAMA SEEKS INVESTORS; New President Gives Assurances Foreign Capital Is Welcome | True | By Cable To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/two-universities-get-legacies.html | Two Universities Get Legacies | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/big-enemy-flight-reported-in-china-japanese-believed-preparing-to.html | BIG ENEMY FLIGHT REPORTED IN CHINA; Japanese Believed Preparing to Abandon Amoy, Swatow and Hainan Island Move to Canton Expected Hainan Evacuation Reported | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/cotton-prices-off-by-7-to-13-points-erratic-trading-attributed-to.html | COTTON PRICES OFF BY 7 TO 13 POINTS; Erratic Trading Attributed to Senate Action Looking to 50% Cut in Tariffs | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/costa-rica-honors-eisenhower.html | Costa Rica Honors Eisenhower | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/points-plan-for-officers-shaef-announces-rating-score-wac-figure.html | POINTS PLAN FOR OFFICERS; SHAEF Announces Rating Score -- Wac Figure Set at 59 | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/lieutenant-gets-new-decoration.html | Lieutenant Gets New Decoration | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/dean-of-women-for-delaware.html | Dean of Women for Delaware | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/the-play-brother-no.html | THE PLAY; Brother, No! | True | By Lewis Nichols | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/the-presidential-succession.html | THE PRESIDENTIAL SUCCESSION | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/el-delaney-us-traitor-is-captured-in-prague.html | E.L. Delaney, U.S. Traitor, Is Captured in Prague | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/b29s-add-3-cities-to-firebomb-toll-450-superforts-strike-second.html | B-29'S ADD 3 CITIES TO FIRE-BOMB TOLL; 450 'Superforts' Strike Second Blow in Drive at Japan's 'Backyard' Factory Centers B-29'S ADD 3 CITIES TO FIRE-BOMB TOLL Navy Planes Hit Off Honshu Kenney's "Heavies" Over Formosa | True | | C1B 673548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/yanks-blanked-with-three-hits-by-hausmann-as-red-sox-win-10.html | Yanks Blanked With Three Hits By Hausmann as Red Sox Win, 1-0; Ex-Kansas City Farmhand Allows Only One Man to Reach Second--Two Singles and Two Walks Give Boston Run in First Stirnweiss Too Ambitious Johnson Nips Yankee Bid | True | By James P. Dawson Special To the New York Times. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/plea-to-quit-race-rejected-by-surpless.html | PLEA TO QUIT RACE REJECTED BY SURPLESS | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/london-poles-ordered-resistance-to-russians-okulicki-tells-court.html | London Poles Ordered Resistance To Russians, Okulicki Tells Court; LONDON'S ORDERS CITED BY OKULICKI Admits Espionage Tells of Plan for Bloc Okulicki Is Specific Defines "Self-Defense" Exiles Issue Statement | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/events-today.html | Events Today | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/truman-endorses-rallies-for-fepc-2000-at-meeting-in-city-hear.html | TRUMAN ENDORSES RALLIES FOR FEPC; 2,000 at Meeting in City Hear Repetition of Message on Intolerance | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/new-york-city-girl-wins-a-science-scholarship.html | New York City Girl Wins A Science Scholarship | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/thomas-j-smith-newark-realty-and-insurance-manonce-assemblyman.html | THOMAS J. SMITH; Newark Realty and Insurance Man--Once Assemblyman | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/truman-succession-plan.html | Truman Succession Plan | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/joseph-francis-dutton-bristol-conn-mayor-5-terms-named-to-judgeship.html | JOSEPH FRANCIS DUTTON; Bristol, Conn., Mayor 5 Terms-- Named to Judgeship Monday | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/margaret-s-dunn-betrothed.html | Margaret S. Dunn Betrothed | True | Special to THE NEW YORK TIMES. | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/property-is-sold-after-65-years-investor-takes-east-broadway.html | PROPERTY IS SOLD AFTER 65 YEARS; Investor Takes East Broadway Parcel--Deal Is Closed on East 80th Street | True | | C1B 673548 |
| 1945-06-20 | 1945-06-20 | https://www.nytimes.com/1945/06/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 673548 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/cotton-moves-up-range-is-narrow-close-shows-gains-of-1-to-5.html | COTTON MOVES UP; RANGE IS NARROW; Close Shows Gains of 1 to 5 Points--Passage of Price Control Bill Awaited | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/squibb-set-to-offer-150000-new-shares.html | SQUIBB SET TO OFFER 150,000 NEW SHARES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/select-nominating-group.html | Select Nominating Group | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/belgians-demand-solution-of-crisis-surface-political-calm-masks.html | BELGIANS DEMAND SOLUTION OF CRISIS; Surface Political Calm Masks Widespread Unrest, but Violence Is Doubted | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/vetoes-bill-easing-war-ballot.html | Vetoes Bill Easing War Ballot | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dodgers-take-two-from-phils-42-81-extend-firstplace-lead-to-three.html | DODGERS TAKE TWO FROM PHILS, 4-2, 8-1; Extend First-Place Lead to Three Games as Herring and Davis Triumph Olmo Drives in Four Runs Gift Triple for Rosen Discounted by Rickey | True | By Roscoe McGowen Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/state-veterans-counsel-named.html | State Veterans Counsel Named | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dr-isaac-levin-78-cancer-specialist.html | DR. ISAAC LEVIN, 78, CANCER SPECIALIST | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/claims-new-100octane-record.html | Claims New 100-Octane Record | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-shipments-ease-potato-supply-here-long-island-and-jersey-crops.html | New Shipments Ease Potato Supply Here; Long Island and Jersey Crops Due in Week | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hitler-cremated-in-berlin-aides-say-police-guard-now-in-northern.html | HITLER CREMATED IN BERLIN, AIDES SAY; Police Guard, Now in Northern Germany, and Ex-Chauffeur at Berchtesgaden Talk STORY IS CALLED CREDIBLE Circumstantial Accounts Say Leader and Wife Ended Lives Before Being Burned Hitler's Marriage Confirmed Hitler's Chauffeur Talks Left Berlin on May 3 | True | By James MacDonald By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hemingway-injured-in-havana.html | Hemingway Injured in Havana | True | By Cable To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/objectors-will-get-release-on-points-they-have-lost-their-old.html | OBJECTORS WILL GET RELEASE ON POINTS; They Have Lost Their Old Status and Are Actually Soldiers, Army Declares | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/wedemeyer-to-shift-china-headquarters.html | WEDEMEYER TO SHIFT CHINA HEADQUARTERS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/truckers-win-before-icc-commission-holds-rate-sharing-with.html | TRUCKERS WIN BEFORE ICC; Commission Holds Rate Sharing With Forwarders Not Illegal | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gainfort-sentenced-writing-his-life-story-doesnt-save-publisher.html | GAINFORT SENTENCED; Writing His Life Story Doesn't Save Publisher From Sing Sing | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/creative-selling-heed-postwar-key-nystrom-sees-40-to-50-rise-in.html | CREATIVE SELLING HEED POST-WAR KEY; Nystrom Sees 40 to 50% Rise in Sales Vital in Warning of Possible Slump CITES FOUR PHASES AHEAD Lists Reconversion, Activity, Shift to Sellers' Market and Boom or Depression Four Post-War Phases Suggests World Clinic CREATIVE SELLING HELD POST-WAR KEY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/cupid-is-busiest-in-west-girls-there-have-best-chance-for-marriage.html | CUPID IS BUSIEST IN WEST; Girls There Have Best Chance for Marriage, Statistics Show | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/paris-trotskyites-active-clandestine-newspaper-demands-rights-for.html | PARIS TROTSKYITES ACTIVE; Clandestine Newspaper Demands Rights for Party | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/argentine-stirrings.html | ARGENTINE STIRRINGS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/store-properties-sold-in-brooklyn.html | STORE PROPERTIES SOLD IN BROOKLYN | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/white-sox-4-in-8th-trip-browns4-to-1-caster-waved-from-the-box.html | WHITE SOX 4 IN 8TH TRIP BROWNS,4 TO 1; Caster, Waved From the Box, Causes Near Riot by Firing Ball Into Chicago Dugout | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/janiro-outpoints-added-triumphs-in-8round-main-bout-at-macarthur.html | JANIRO OUTPOINTS ADDED; Triumphs in 8-Round Main Bout at MacArthur Stadium | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/in-the-nation-an-example-of-careful-study-and-planning-a-public.html | In The Nation; An Example of Careful Study and Planning A Public Interest Approach What Is Feared | True | By Arthur Krock | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/labor-law-revised-in-a-sweeping-bill-put-before-senate-sponsors-ask.html | LABOR LAW REVISED IN A SWEEPING BILL PUT BEFORE SENATE; Sponsors Ask Compulsory Arbitration and Ban on unfairPractices by Unions NEW LABOR BILL GOES TO SENATE Outstanding Provisions Financed by S.A. Fels Endless Litigation Is Present Fears "Fight to Finish". Holds Wagner Act Improved | True | By Louis Stark Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-england-crops-hard-hit.html | New England Crops Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/arabs-hit-france-for-acts-in-syria-but-only-three-states-abstain.html | ARABS HIT FRANCE FOR ACTS IN SYRIA; But Only Three States Abstain From Voting to Give France Security Council Seat | True | Special to THE NEW YORK TIMES. | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/red-tape-slashed-for-returning-gis-redeployment-camp-in-france-uses.html | RED TAPE SLASHED FOR RETURNING GI'S; Redeployment Camp in France Uses 'Assembly Lines' to Check Men's Records | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/books-published-today.html | Books Published Today | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gains-on-okinawa-measured-by-dead-advance-during-final-mopup-slowed.html | GAINS ON OKINAWA MEASURED BY DEAD; Advance During Final Mop-Up Slowed by Cautious Tactics Against Tricky Foe Gain Measured by Foe's Dead | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/du-pont-wins-3d-safety-award.html | Du Pont Wins 3d Safety Award | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/nasd-will-vote-on-registration-of-partners-officers-employes-2300.html | NASD Will Vote on Registration Of Partners, Officers, Employes; 2,300 Members Get a Proposal Designed to Strengthen the Position of Over-Counter Dealers in Customer Relations NASD WILL VOTE ON REGISTRATION | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/jennie-clark-puckett-betrothed.html | Jennie Clark Puckett Betrothed | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/cruiser-battered-by-suicide-plane-fighting-enemy-flame-elements-in.html | CRUISER BATTERED BY SUICIDE PLANE; Fighting Enemy, Flame, Elements in Pacific--Dummies Replace Japanese on Borneo | True | Special to THE NEW YORK TIMES.The New York Times (U. S. Marine Corps)The New York Times (U.S. Marine Corps)The New York Times (U.S. Navy) | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/business-world-store-inventories-up-1l-open-pricing-for-cottons.html | Business World; Store Inventories Up 1l% Open Pricing for Cottons Expect Subsidy Extensions | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/columbia-men-honored-97-awards-are-made-for-spring-sports.html | COLUMBIA MEN HONORED; 97 Awards Are Made for Spring Sports Participation | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bus-service-back-to-normal.html | Bus Service Back to Normal | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/newhouser-beats-indians-for-tigers-hal-annexes-5hitter-by-50-for.html | NEWHOUSER BEATS INDIANS FOR TIGERS; Hal Annexes 5-Hitter by 5-0 for His 10th Victory--Also Bats Across Three Runs | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hellenistictype-temple-is-found-in-upper-egypt.html | Hellenistic-Type Temple Is Found in Upper Egypt | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/queen-mary-in-with-14526-who-get-raucous-welcome-port-of.html | Queen Mary In With 14,526, Who Get Raucous Welcome; Port of Debarkation: Mighty Ocean Liner Brings 14,526 of Our Eighting Men Home From Europe | True | By George Hornethe New York Timesthe New York Times | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/allies-and-tito-sign-a-military-accord.html | ALLIES AND TITO SIGN A MILITARY ACCORD | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/more-curbs-lifted-on-civilian-output-wpb-ends-controls-over-bed.html | MORE CURBS LIFTED ON CIVILIAN OUTPUT; WPB Ends Controls Over Bed Springs and Related Items --Other Agency Action MORE CURBS LIFTED ON CIVILIAN OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/house-body-delays-veterans-job-bill-defers-action-on-rankins-right.html | HOUSE BODY DELAYS VETERANS' JOB BILL; Defers Action on Rankin's 'Right to Work' Measure When Hines Doubts Its Value | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/freidus-to-offer-16-parcels-in-city-plans-auction-of-manhattan.html | FREIDUS TO OFFER 16 PARCELS IN CITY; Plans Auction of Manhattan Properties With Total Valuation of $3,800,000 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/crane-to-head-firemen-successor-to-kane-chosen-by-uniformed.html | CRANE TO HEAD FIREMEN; Successor to Kane Chosen by Uniformed Association | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/elected-to-presidency-of-stone-webster-inc.html | Elected to Presidency Of Stone & Webster, Inc. | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/3d-ave-el-traffic-disrupted-by-break-in-water-main-that-causes.html | 3d Ave. 'El' Traffic Disrupted by Break In Water Main That Causes Structure to Sag | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/prospects-for-owi.html | PROSPECTS FOR OWI | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/big-hitler-plane-ruined-craft-said-to-have-been-kept-ready-for.html | BIG HITLER PLANE RUINED; Craft Said to Have Been Kept Ready for Flight to Japan | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/parley-ends-last-big-issue-assuring-security-charter-adjournment.html | PARLEY ENDS LAST BIG ISSUE, ASSURING SECURITY CHARTER; ADJOURNMENT TUESDAY SET; 'TALK' TRUCE WINS Russia Accepts Clause on Assembly Rights Agreeable to Evatt APPROVED BY THE NATIONS Accord Goes Quickly Through Committee Stage--Truman Arrival Is Arranged Draft of Text Is Rushed Steps in Negotiations Parley Settles Its Last Big Issue; Adjournment Is Set for Tuesday Provision for Use of Force | True | By James B. Reston Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/ferriss-to-face-yanks-red-sox-ace-to-hurl-against-the-mccarthymen.html | FERRISS TO FACE YANKS; Red Sox Ace to Hurl Against the McCarthymen Today | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/australian-ship-hit-in-battle-here-a-fighting-ship-from-down-under.html | AUSTRALIAN SHIP, HIT IN BATTLE, HERE; A FIGHTING SHIP FROM DOWN UNDER ARRIVES HERE | True | The New York Times | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/joyce-defeats-freeman.html | Joyce Defeats Freeman | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/molotoff-thanks-for-lendlease-praises-help-from-united-states.html | Molotoff Thanks for Lend-Lease; Praises Help From United States | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/benioffvorhaus.html | Benioff--Vorhaus | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/4000-french-women-hold-first-congress.html | 4,000 FRENCH WOMEN HOLD FIRST CONGRESS | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/jackson-staff-in-london-son-is-one-of-his-aideswar-trials-office-is.html | JACKSON, STAFF IN LONDON; Son Is One of His Aides--War Trials Office Is Set Up | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bronx-apartment-sold-corporation-gets-home-street-property-from.html | BRONX APARTMENT SOLD; Corporation Gets Home Street Property From Savings Bank | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/would-lose-wife-but-not-elephant.html | WOULD LOSE WIFE, BUT NOT ELEPHANT | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/for-future-conrads.html | FOR FUTURE CONRADS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hoover-offers-12-proposals-to-ease-shortage-of-meat-his-letter-read.html | Hoover Offers 12 Proposals To Ease Shortage of Meat; His Letter Read to House Asks Wide Powers for Secretary of Agriculture-- Would Confine OPA to Rationing Animal Products HOOVER PROPOSES 12-POINT MEAT PLAN Attacks Use of Subsidies | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/fall-kills-fouilhoux-architect-designed-fair-trylon-perisphere-fall.html | Fall Kills Fouilhoux, Architect; Designed Fair Trylon, Perisphere; Fall Kills Fouilhoux, Architect; Designed Fair Trylon, Perisphere | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/investors-acquire-housing-parcels-tall-apartments-dwellings-and.html | INVESTORS ACQUIRE HOUSING PARCELS; Tall Apartments, Dwellings and Downtown, Lofts Figure in City Deals | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/jc-peeblesfigure-in-vaudeville-era-producer-of-acts-former-aide-of.html | J.C. PEEBLES,FIGURE IN VAUDEVILLE ERA; Producer of Acts, Former Aide of Keith-Albee Circuit and Ex-Newspaper Man, Dies | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/394-on-refugee-ship-arrive-in-palestine.html | 394 ON REFUGEE SHIP ARRIVE IN PALESTINE | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/king-receives-russian-clerics.html | King Receives Russian Clerics | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/british-declare-us-far-ahead-in-hygiene.html | BRITISH DECLARE U.S. FAR AHEAD IN HYGIENE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/assails-sugar-shortage.html | ASSAILS SUGAR SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/quisling-forced-to-gaze-upon-mass-grave-horrors.html | Quisling Forced to Gaze Upon Mass Grave Horrors | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/argentinas-jails-emptying-slowly-only-307-of-a-minimum-of-800.html | ARGENTINA'S JAILS EMPTYING SLOWLY; Only 307 of a Minimum of 800 Political Prisoners Freed Since June 9 Pledge Regime's Figures Prove Elastic Noted Personages Arrested | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/greenberg-to-enter-tiger-lineup-june-30.html | GREENBERG TO ENTER TIGER LINE-UP JUNE 30 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-metals-guide-available.html | New Metals' Guide Available | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bushwicks-rout-stars-4-to-0.html | Bushwicks Rout Stars, 4 to 0 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/peterscargile.html | Peters--Cargile | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/city-reaches-60-of-bond-quota-on-buying-by-business-and-banks-city.html | City Reaches 60% of Bond Quota On Buying by Business and Banks; CITY REACHES 60% OF ITS BOND QUOTA E Bond Tabulations Tabulation of Sales | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/eight-get-pharmacy-degrees.html | Eight Get Pharmacy Degrees | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/footnote-to-mein-kampf.html | FOOTNOTE TO "MEIN KAMPF" | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dog-double-pays-2850.html | Dog Double Pays $2,850 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/stocks-go-higher-trading-broadens-railroad-telephone-and-steel.html | STOCKS GO HIGHER; TRADING BROADENS; Railroad, Telephone and Steel Items Featured After Earth Selling of Utilities 1,680,000 SHARES IN DEALS Bond Transactions Largest for Week, With Carriers Rising --Foreign Section Dull Broadening of Trading Telephone Featured STOCKS GO HIGHER; TRADING BROADENS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/263-graduated-at-queens-constance-warren-head-of-sarah-lawrence-is.html | 263 GRADUATED AT QUEENS; Constance Warren, Head of Sarah Lawrence, Is the Speaker | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/leonor-holmes-holyoke-alumna-fiancee-of-j-whitney-brown-navy.html | Leonor Holmes, Holyoke Alumna, Fiancee Of J. Whitney Brown, Navy Medical Student | True | Chidnoff | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/church-groups-discuss-merger.html | Church Groups Discuss Merger | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/lord-crewe-87-liberal-leader-former-war-secretary-lord-privy-seal.html | LORD CREWE, 87, LIBERAL LEADER; Former War Secretary, Lord Privy Seal, Dies--British Ambassador to Paris | True | By Wireless To the New York Times.the New York Times, 1931 | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/king-george-honors-spaatz.html | King George Honors Spaatz | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/war-bond-rally-today-stars-of-sport-to-participate-in-times-square.html | WAR BOND RALLY TODAY; Stars of Sport to Participate in Times Square Event | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/important-field-for-cotton-seen-stylish-cotton-for-town.html | IMPORTANT FIELD FOR COTTON SEEN; STYLISH COTTON FOR TOWN | True | By Virginia Popethe New York Times Studio | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/loughlin-will-seek-a-democratic-truce.html | LOUGHLIN WILL SEEK A DEMOCRATIC TRUCE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/truman-to-prolong-stay-in-northwest-delays-in-ending-conference.html | TRUMAN TO PROLONG STAY IN NORTHWEST; Delays in Ending Conference Cause Change of Plans-- Awards Medal to Hero | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/leonora-lindsley-is-killed-serving-france-american-won-croix-de.html | Leonora Lindsley Is Killed Serving France; American Won Croix de Guerre Early in War | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/paying-for-the-war.html | Paying for the War | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/arab-countries-drop-palestine-land-plan.html | ARAB COUNTRIES DROP PALESTINE LAND PLAN | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/anne-kramers-nuptials-she-is-married-to-cornelius-j-collins-jr-in.html | ANNE KRAMER'S NUPTIALS; She Is Married to Cornelius J. Collins Jr. in Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bears-check-toronto-75-mackay-and-houtz-combine-for-fourhit.html | BEARS CHECK TORONTO, 7-5; MacKay and Houtz Combine for Four-Hit Pitching Effort | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/flying-grandma-dies-in-takeoff-crash.html | 'FLYING GRANDMA' DIES IN TAKE-OFF CRASH | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/a-cleancut-silhouette.html | A CLEAN-CUT SILHOUETTE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/pirates-set-back-by-the-cubs-5-to-3-making-the-pirates-walk-the.html | PIRATES SET BACK BY THE CUBS, 5 TO 3; MAKING THE PIRATES WALK THE GANGPLANK IN CHICAGO | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bmt-motorman-electrocuted.html | BMT Motorman Electrocuted | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/our-library-in-paris.html | OUR LIBRARY IN PARIS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/council-approves-opa-penalty-bill-law-would-increase-both-jail.html | COUNCIL APPROVES OPA PENALTY BILL; Law would Increase Both Jail Terms and Fines for Ceiling Violators PLEA OF DISSENTERS FAILS They Urge Public Hearing as Fair Play--Stand of Board of Estimate Uncertain Approved by the OPA Magistrates Also criticized | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/jersey-city-wins-two-victor-over-buffalo-20-96-to-even-series-at.html | JERSEY CITY WINS TWO; Victor Over Buffalo, 2-0, 9-6, to Even Series at 2-All | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/women-civilians-wacs-and-red-cross-aides-join-in-welcome-for.html | Women Civilians, Wacs and Red Cross Aides Join in Welcome for Returning Soldiers | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/books-of-the-times-saw-1905-revolution-lively-personal-and-varied.html | Books of the Times; Saw 1905 Revolution Lively, Personal and Varied Book | True | By Francis Hackett | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/norway-cabinet-formed-gerhardsen-includes-lie-and-torp-in-coalition.html | NORWAY CABINET FORMED; Gerhardsen Includes Lie and Torp in Coalition Government | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/prokofieff-gets-british-medal.html | Prokofieff Gets British Medal | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/la-guardia-parries-query-on-mayoralty.html | LA GUARDIA PARRIES QUERY ON MAYORALTY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/kennedy-and-hines-cited-catholic-war-veterans-honor-two-for-aid-to.html | KENNEDY AND HINES CITED; Catholic War Veterans Honor Two for Aid to Nation | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/11-charities-share-in-oettinger-estate.html | 11 CHARITIES SHARE IN OETTINGER ESTATE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/job-permit-seekers-swamp-health-unit.html | JOB PERMIT SEEKERS SWAMP HEALTH UNIT | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/industry-in-estonia-is-spurred-by-soviet.html | INDUSTRY IN ESTONIA IS SPURRED BY SOVIET | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mrs-helen-young-wed-bride-of-lieut-comdr-stewart-b-meding-in-new.html | MRS. HELEN YOUNG WED; Bride of Lieut. Comdr. Stewart B. Meding in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/advertising-news-and-notes-accounts-note.html | Advertising News and Notes; Accounts Note | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/feldmanfeltman.html | Feldman--Feltman | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/news-of-food-new-packaged-gift-of-fruit-cake-and-jordan-almonds-for.html | News of Food; New Packaged Gift of Fruit Cake and Jordan Almonds for the Hostess Ready to Heat Macaroni News Syrup From Apples For Hors d'Oeuvre Preserved Galamondins | True | By Jane Holt | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/green-in-3round-drill-closes-boxing-grind-for-zivic-bout-by.html | GREEN IN 3-ROUND DRILL; Closes Boxing Grind for Zivic Bout by Engaging Levine | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/will-honor-bert-shepard.html | Will Honor Bert Shepard | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/birgeminahan.html | Birge--Minahan | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/letter-to-the-times-negotiated-peace-barred-clergyman-disapproves.html | Letter to The Times; Negotiated Peace Barred Clergyman Disapproves of Plea Made by Group of Minister Slum Revival Is Condemned Prolonging Life of Old-Law Tenements Regarded as Ill-Advised Floods Are Still Possible But TV A Has Done Much to Reduce the Danger at Strategic Points Reciprocity Held Main Item Request to Pet Owners | True | (The Rev.) RUSSELL J. CLINCHY.NATHAN STRAUS.FORD KURTZ.WILLIAM A. WETZEL.SYDNEY H. COLEMAN, | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/vote-new-preferred-cook-paint-stockholders-give-authorization-for.html | VOTE NEW PREFERRED; Cook Paint Stockholders Give Authorization for New Issue | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/sports-today.html | Sports Today | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/to-see-life-with-father.html | To See 'Life With Father' | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/films-for-young.html | Films for Young | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/returns-to-wall-street.html | Returns to Wall Street | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/3000-wacs-in-europe-eligible-for-release.html | 3,000 WACS IN EUROPE ELIGIBLE FOR RELEASE | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/insurance-payments-in-us-show-increase.html | INSURANCE PAYMENTS IN U.S. SHOW INCREASE | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/reeducation-plan-offered-for-nazis-program-calling-for-strict.html | RE-EDUCATION PLAN OFFERED FOR NAZIS; Program Calling for Strict Military Supervision to Be Presented to Eisenhower Authors of the Report Use of Ex-Prisoners Urged Scrapping Military Symbols | True | By Benjamin Fine | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/boeringer-gets-iowa-post.html | Boeringer Gets Iowa Post | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bank-notes.html | BANK NOTES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/wimpfheimercoe.html | Wimpfheimer--Coe | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/sells-16000000-issue-crown-cork-seal-company-to-redeem-14550000.html | SELLS $16,000,000 ISSUE; Crown Cork & Seal Company to Redeem $14,550,000 Debentures | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/adm-royal-dead-led-borneo-force-commander-of-recent-brunei-bay.html | ADM. ROYAL DEAD; LED BORNEO FORCE; Commander of Recent Brunei Bay Operations Dies--Won DSM in Philippines | True | The New York Times (U.S. Navy), 1945 | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/change-near-in-sweden-premier-sees-party-leaders-on-new-coalition.html | CHANGE NEAR IN SWEDEN; Premier Sees Party Leaders on New Coalition Line-Up | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/staten-island-marine-is-killed-on-okinawa.html | Staten Island Marine Is Killed on Okinawa | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/wind-is-ninety-opening-tonight-in-longrun-musical.html | 'WIND IS NINETY' OPENING TONIGHT; IN LONG-RUN MUSICAL | True | By Sam Zolotow | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/shoerationing-end-for-odd-lots-nears-opa-expected-to-issue-order.html | SHOERATIONING END FOR ODD LOTS NEARS; OPA Expected to Issue Order Shortly to Clear Out Accumulated Stocks | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/power-production-up-4348413000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,348,413,000 Kw. Noted in Week Compared With 4,327,028,000 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-trade-protest-faced-by-british-board-section-urges-appeal-to.html | NEW TRADE PROTEST FACED BY BRITISH; Board Section Urges Appeal to Washington for Aid in Sterling Bloc Areas | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/ickes-says-issue-in-tidelands-is-oil-his-letter-to-congressional.html | ICKES SAYS ISSUE IN TIDELANDS IS OIL; His Letter to Congressional Group Denies He Proposed 'Seizure' of States' Land | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/decision-on-schenck-made-but-is-secret.html | DECISION ON SCHENCK MADE, BUT IS SECRET | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/691018-new-automobiles-to-be-made-in-nine-months-691018-new-cars.html | 691,018 New Automobiles To Be Made in Nine Months; 691,018 NEW CARS SET FOR PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/ensign-jk-szepesi-of-waves-engaged-scarsdale-girl-will-be-bride-of.html | ENSIGN J.K. SZEPESI OF WAVES ENGAGED; Scarsdale Girl Will Be Bride of Lieut. William Blair Jr., Army, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/franco-says-spain-is-vilified-abroad-he-opens-propaganda-service.html | FRANCO SAYS SPAIN IS VILIFIED ABROAD; He Opens Propaganda Service Aimed at This Hemisphere --Prieto Hails Parley Act Prieto Applauds Rejection | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/appointed-ad-director-for-mengel-furniture.html | Appointed Ad Director For Mengel Furniture | True | Michael Romeo | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/steele-gets-1020-years-sentenced-on-prostitution-charge-involving.html | STEELE GETS 10-20 YEARS; Sentenced on Prostitution Charge Involving Girl Employes | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mrs-cooke-to-open-red-cross-tourney-1941-tennis-ruler-will-play.html | MRS. COOKE TO OPEN RED CROSS TOURNEY; 1941 Tennis Ruler Will Play Miss Bundy as 3-Day Event Starts Tomorrow | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dodger-hearing-postponed.html | Dodger Hearing Postponed | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gertrude-dudley-physical-education-director-at-chicago-u-37-years.html | GERTRUDE DUDLEY; Physical Education Director at Chicago U. 37 Years | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/wood-field-and-stream-fishing-aids-service-men-girl-scouts-go.html | WOOD, FIELD AND STREAM; Fishing Aids Service Men Girl Scouts Go Shrimping | True | By John Rendel | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mnear-criticizes-tp-w-operation-its-president-says-he-doesnt-want.html | M'NEAR CRITICIZES T.P. & W. OPERATION; Its President Says He Doesn't Want Rail Line Back Under Existing Conditions | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/russian-studies-at-columbia.html | RUSSIAN STUDIES AT COLUMBIA | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/the-screen-antics-on-showboat.html | THE SCREEN; Antics on Showboat | True | By Bosley Crowther | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/eisenhower-gets-cadets-acclaim-nazis-conqueror-at-west-point.html | EISENHOWER GETS CADETS' ACCLAIM; Nazis' Conqueror at West Point Advocates a Union West Point Greets Eisehower; He Favors a Union of Services A REMINDER OF DAYS WHEN HE COULDN'T HAVE A HORSE | True | By Clayton Knowless Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/screen-news-whistle-stop-has-ava-gardner-in-top-role-of-local.html | SCREEN NEWS; 'Whistle Stop' has Ava Gardner in Top Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/french-squadron-vanishes-in-syria-light-cavalry-unit-attacked-by.html | FRENCH SQUADRON VANISHES IN SYRIA; Light Cavalry Unit Attacked by Populace in Border Town --British Find No Trace France Awaits Move by Britain La Guardia Tells of Invitation | True | By Dana Adams Schmidt | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/approval-is-voted-of-security-setup-action-comes-after-smaller.html | APPROVAL IS VOTED OF SECURITY SET-UP; Action Comes After Smaller Countries Remind Big 5 of Their Responsibility. Hopes Veto Will Be Used Properly Urges "Practical View of Matter" Evatt Restates His Position | True | By Lawrence E. Davies Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-crane-issue-approved.html | New Crane Issue Approved | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/british-demolish-siegfried-line.html | British Demolish Siegfried Line | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/casualty-in-the-battle-against-foe-in-pacific.html | Casualty in the Battle Against Foe in Pacific | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/safety-medals-awarded-michigan-central-gets-gold-prize-for-best.html | SAFETY MEDALS AWARDED; Michigan Central Gets Gold Prize for Best Record | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/union-exleaders-give-up-3-surrender-to-begin-serving-sentences-for.html | UNION EX-LEADERS GIVE UP; 3 Surrender to Begin Serving Sentences for Extortion Plot | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/senators-favor-funds-for-fepc-report-by-the-agency-declares-it-has.html | SENATORS FAVOR FUNDS FOR FEPC; Report by the Agency Declares It Has Succeeded in Lessening Bias | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/motor-boats-share-in-bigger-gas-ration.html | MOTOR BOATS SHARE IN BIGGER 'GAS' RATION | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/marine-hurls-rock-in-sea-to-signal-okinawa-feat.html | Marine Hurls Rock in Sea To Signal Okinawa Feat | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gets-new-rail-post.html | Gets New Rail Post | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/ownerfilled-homes-in-queens-lead-city.html | OWNER-FILLED HOMES IN QUEENS LEAD CITY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/12-poles-convicted-3-freed-in-russia-10-years-top-term-okulicki.html | 12 POLES CONVICTED, 3 FREED IN RUSSIA; 10 YEARS TOP TERM; Okulicki Receives Heaviest Penalty—Lowest Sentence Is 4 Months in Jail 12 POLES CONVICTED, 3 FREED IN RUSSIA Call for Nations' Friendship | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/china-seizes-5-in-gold-scandal.html | China Seizes 5 in Gold Scandal | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/laurel-racing-sept-10.html | Laurel Racing Sept. 10 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/2010405-profit-is-listed-by-it-t-gross-earnings-of-company.html | $2,010,405 PROFIT IS LISTED BY I.T. & T.; Gross Earnings of Company, Including Units Abroad, $24,281,964 in 3 Months | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/named-for-agriculture-post.html | Named for Agriculture Post | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/union-row-delays-work-at-idlewild-conduit-building-stopped-by.html | UNION ROW DELAYS WORK AT IDLEWILD; Conduit Building Stopped by Electrical Group Over a Jurisdictional Dispute ONLY 83 MEN AFFECTED Threat of General Strike at Airport Rumored Over Right to Place Phone Cables Mayor Reports Stoppage City Seeks Settlement | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/irene-f-wyant-married-wed-in-forest-hills-church-to-sgt-robert-j.html | IRENE F. WYANT MARRIED; Wed in Forest Hills Church to Sgt. Robert J. Volk, AAF | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/enemy-still-weak-in-northern-luzon-americans-advance-10-miles.html | ENEMY STILL WEAK IN NORTHERN LUZON; Americans Advance 10 Miles, Capturing Hagan--Guerrillas Bar Foe From Escape | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/tapering-off-price-controls.html | TAPERING OFF PRICE CONTROLS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/he-asked-for-it-delivery-man-wanted-a-spirited-horsegot-a-runaway.html | HE ASKED FOR IT!; Delivery Man Wanted a 'Spirited' Horse—Got a Runaway | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/laski-sues-2-papers-for-campaign-libel.html | LASKI SUES 2 PAPERS FOR CAMPAIGN LIBEL | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/exchange-seat-price-unchanged.html | Exchange Seat Price Unchanged | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/skelly-oil-to-sell-10000000-bonds-registers-20year-2-per-cent.html | SKELLY OIL TO SELL $10,000,000 BONDS; Registers 20-Year 2 Per cent Debentures With SEC--Will Redeem 3s Due in 1950 COLEMAN FILES WITH SEC Registers 30,400 Shares of 4 1/4 Preferred, 23,692 of Common | True | | C1B 673549 |