Exhibit B163

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/events-today.html | Events Today | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/more-workers-available-seasonal-rise-in-supply-of-bythehour.html | MORE WORKERS AVAILABLE; Seasonal Rise in supply of Bythe-Hour Domestic Help | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bubonic-plague-in-yunnan.html | Bubonic Plague in Yunnan | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-landing-wins-all-of-brunei-bay-australians-now-control-entry-to.html | NEW LANDING WINS ALL OF BRUNEI BAY; Australians Now Control Entry to Borneo Waterway-- Oil Port Area Is Hit Again | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/joins-coal-concerns-board.html | Joins Coal Concern's Board | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/smiling-lass-81-delaware-winner-triumphs-over-black-object-in.html | SMILING LASS, 8-1, DELAWARE WINNER; Triumphs Over Black Object in Featured Kennett Purse-- Pressure Next at Wire | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/marthur-denies-view-refutes-reports-of-opposition-to-transfer-of.html | M'ARTHUR DENIES VIEW; Refutes Reports of Opposition to Transfer of Patton | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/us-food-supply-called-adequate-for-the-accomplished-home-seamstress.html | U.S. FOOD SUPPLY CALLED ADEQUATE; FOR THE ACCOMPLISHED HOME SEAMSTRESS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hp-crowell-left-4000000.html | H.P. Crowell Left $4,000,000 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/davis-urges-rise-in-wages-minimum-present-40centsanhour-scale.html | DAVIS URGES RISE IN WAGES MINIMUM; Present 40-Cents-an-Hour Scale Should Be 50 to 65, Says OES Director DAVIS URGES RISE IN WAGES MINIMUM Demands of Union Rivals Textile Industry Earnings | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dr-l-h-reichelderfer-a-founder-of-the-american-college-of-surgeons.html | DR. L. H. REICHELDERFER; A Founder of the American College of Surgeons | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/miss-mdonnell-a-bride-married-in-lady-chapel-to-maj-mark-neville-of.html | MISS M'DONNELL A BRIDE; Married in Lady Chapel to Maj. Mark Neville of Marines | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/10000-more-troops-to-combat-strike-army-is-sending-them-on-to.html | 10,000 MORE TROOPS TO COMBAT STRIKE; Army Is Sending Them On to Chicago at ODT Request as Track Tie-Up Continues PACIFIC VETERANS ARRIVE Battalion, With Many of Its Men Trained as Drivers, Is Diverted Into the City Ruling by WLB Affected Police Furnish 50 Convoys | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/sinatra-arrives-in-italy.html | Sinatra Arrives in Italy | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/nuptials-of-miss-jean-morse.html | Nuptials of Miss Jean Morse | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/navy-gets-hospital-ship-sanctuary-commissioned-last-of-6-in.html | NAVY GETS HOSPITAL SHIP; Sanctuary Commissioned, Last of 6 in 15,000-Ton Class | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/radio-today.html | RADIO TODAY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/267-city-tax-rate-voted-by-council-it-is-7-points-below-present-one.html | $2.67 CITY TAX RATE VOTED BY COUNCIL; It Is 7 Points Below Present One, but Cohen Contends It Should Be Lower Cohen Calls Rate Too High | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mrs-neilsons-will-aids-museums.html | Mrs. Neilson's Will Aids Museums | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/hitler-saw-peace-in-ardennes-drive-he-imagined-the-gamble-would.html | HITLER SAW 'PEACE' IN ARDENNES DRIVE; He Imagined the Gamble Would Knock Canada Out of War and Discourage U.S. Hitler Remembers Bomb Plot Sees U.S. as "Discouraged" | True | By C. L. Suizberger By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/lavault-talks-of-paris-fashions.html | LAVAULT TALKS OF PARIS FASHIONS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/may-fire-losses-up.html | May Fire Losses Up | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/utilities-merger-approved-by-sec-three-units-are-subsidiaries-of.html | UTILITIES MERGER APPROVED BY SEC; Three Units Are Subsidiaries of Massachusetts Association, New England Power PROJECT FOR NEW MEXICO Hearing Planned on Sale of Generating Plant to Socorro Electric Cooperative Propose Transactions Sale in New Mexico UTILITIES MERGER APPROVED BY SEC Disposal Extension | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/germans-react-promptly-to-our-national-anthem.html | Germans React Promptly To Our National Anthem | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/nehru-pins-hopes-on-wavell-scheme-he-and-gandhi-are-acclaimed-on.html | NEHRU PINS HOPES ON WAVELL SCHEME; He and Gandhi Are Acclaimed on Arrival for Bombay Talks -- Burma Freedom Speeded Crowd Acclaims Gandhi Effect on All Asia Forecast Burma Gets Freedom Pledge | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/joins-red-bank-oil-unit-as-treasurerdirector.html | Joins Red Bank Oil Unit As Treasurer-Director | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/eire-protests-to-japan.html | Eire Protests to Japan | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/curb-short-position-up-june-15-total-91145-shares-a-rise-of-8143-in.html | CURB SHORT POSITION UP; June 15 Total 91,145 Shares, a Rise of 8,143 in Month | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gas-utilities-map-wide-expansion-program-that-will-cost-nations.html | GAS UTILITIES MAP WIDE EXPANSION; Program That Will Cost Nation's Concerns $251,113,000 Will Get Under Way Soon | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-yorkers-made-colonels.html | New Yorkers Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/herriot-blum-bar-seats-in-assembly-both-prefer-to-prepare-for.html | HERRIOT, BLUM BAR SEATS IN ASSEMBLY; Both Prefer to Prepare for National Elections to Be Held Next October | True | By G. H. Archambault By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/brazilian-fliers-for-pacific.html | Brazilian Fliers for Pacific | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/railway-spring-firms-accused-of-monopoly.html | RAILWAY SPRING FIRMS ACCUSED OF MONOPOLY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gen-easley-killed-in-okinawa-action-killed-on-okinawa.html | GEN. EASLEY KILLED IN OKINAWA ACTION; KILLED ON OKINAWA | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/us-is-mediator-in-row-over-art-acts-to-end-dispute-between.html | U.S. IS MEDIATOR IN ROW OVER ART; Acts to End Dispute Between Argentina and Painter Who Wants Work Returned | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/track-parking-renewed-belmont-park-again-opens-spaces-for-motor.html | TRACK PARKING RENEWED; Belmont Park Again Opens Spaces for Motor Cars | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/air-blows-destructive-german-says-greater-use-would-have-ended-war.html | AIR BLOWS DESTRUCTIVE; German Says Greater Use Would Have Ended War Sooner | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/municipal-loans-bristol-va-somerville-mass-hampden-county-mass.html | MUNICIPAL LOANS; Bristol, Va. Somerville, Mass. Hampden County, Mass. Hillsborough County, Fla. Mamaroneck, N.Y. Lockland, Ohio. Peabody, Mass. Malden, Mass. | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/rhinemoselle-grape-crop-up.html | Rhine-Moselle Grape Crop Up | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/lewiscurtis.html | Lewis--Curtis | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/to-offer-price-amendments.html | To Offer Price Amendments | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/france-and-britain.html | FRANCE AND BRITAIN | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/air-group-hangs-up-tremendous-record.html | AIR GROUP HANGS UP TREMENDOUS RECORD | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/92000-vehicles-lost-by-us-in-europe.html | 92,000 VEHICLES LOST BY U.S. IN EUROPE | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/braves-top-giants-under-lights-1510-send-ottmen-reeling-into-5th.html | BRAVES TOP GIANTS UNDER LIGHTS, 15-10; Send Ottmen Reeling Into 5th Place, Pounding 4 Hurlers -- 16 Hits for Each Team GARDELLA GETS 2 HOMERS Rocker Also Smashes Circuit Wallop in Losing Cause-- Hutchinson Wins in Box Giants Use Four Hurlers Mack Clears Bases Great Cheer for Ruth | True | By John Drebinger | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/guatemala-congress-at-work.html | Guatemala Congress at Work | True | By Cable To the New York Times. | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/heads-passenger-service-for-eastern-air-lines.html | Heads Passenger Service For Eastern Air Lines | True | Bachrach | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/poles-in-london-reply-t0-russia-admit-existence-of-patriotic.html | POLES IN LONDON REPLY T0 RUSSIA; Admit Existence of 'Patriotic Organization' but Deny Anti-Soviet Orders Mikolajczyk Accused Dissolution Order Cited Deny Anti-Russian Orders | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-margin-rule-sends-rye-down-close-is-off-3-to-5-cents-as-board.html | NEW MARGIN RULE SENDS RYE DOWN; Close Is Off 3 to 5 Cents as Board of Trade Doubles Minimum on Initial Deals | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/justice-hw-hughes-pennsylvania-supreme-court-ex-member-dies-in.html | JUSTICE H.W. HUGHES; Pennsylvania Supreme Court Ex Member Dies in Street | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/fabric-output-rise-declared-up-to-opa-association-heads-report.html | FABRIC OUTPUT RISE DECLARED UP TO OPA; Association Heads' Report Finds Inadequate Pricing is Chiefly to Blame for Lag | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/3-americans-die-in-mine-139-men-killed-in-underground-fire-in-chile.html | 3 AMERICANS DIE IN MINE; 139 Men Killed in Underground Fire in Chile Copper Center | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/baskerville-promoted-new-york-artist-made-lieutenant-colonel-in-air.html | BASKERVILLE PROMOTED; New York Artist Made Lieutenant Colonel in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/field-co-moves-sales-office.html | Field & Co. Moves Sales Office | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mussolinis-armored-car-goes-to-allies-in-rome.html | Mussolini's Armored Car Goes to Allies in Rome | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/ecuador-names-finance-chief.html | Ecuador Names Finance Chief | True | By Cable To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/tombstone-design-left-by-roosevelt-monument-to-mark-franklin-d.html | TOMBSTONE DESIGN LEFT BY ROOSEVELT; MONUMENT TO MARK FRANKLIN D. ROOSEVELT'S GRAVE | True | The New York Times | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/2-trapped-in-elevator-mother-and-daughter-freed-by-police-after-an.html | 2 TRAPPED IN ELEVATOR; Mother and Daughter Freed by Police After an Hour. | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/gauleiter-commits-suicide.html | Gauleiter Commits Suicide | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/mrs-john-s-conway-widow-of-artist-sculptor-had-posed-for-noted.html | MRS. JOHN S. CONWAY; Widow of Artist, Sculptor, Had Posed for Noted Painters | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/fiorello-in-action-tonight.html | Fiorello in Action Tonight | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/six-fur-manufactures-file-brief-with-opa-demanding-price-relief.html | Six Fur Manufactures File Brief With OPA Demanding Price Relief; Protest Provisions of M-178, Amendments Are 'Inequitable'--Suggest Alternate Cost-Plus Program | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/navy-flier-to-wed-mary-power-lightle.html | NAVY FLIER TO WED MARY POWER LIGHTLE | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/curb-receives-baker.html | Curb Receives Baker | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/34suite-jersey-house-sold.html | 34-Suite Jersey House Sold | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/20-guatemalans-leave-country.html | 20 Guatemalans Leave Country | True | By Cable To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/crucial-votes-on-the-tariff-bill.html | Crucial Votes on the Tariff Bill | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/bonds-and-shares-on-london-market-dividend-prospects-cause-gains-in.html | BONDS AND SHARES ON LONDON MARKET; Dividend Prospects Cause Gains in Home Rails--Radios and Motors Also Supported | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/8750000-buys-utility-contracts-signed-for-purchase-of-east.html | $8,750,000 BUYS UTILITY; Contracts Signed for Purchase of East Tennessee Facilities | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/liuchows-fall-is-expected-soon-chinese-assert-their-forces-are.html | LIUCHOW'S FALL IS EXPECTED SOON; Chinese Assert Their Forces Are Within Three Miles of the City's Airfield TOKYO CLAIMS BIG VICTORY Says 60,000 of Chungking's Men Were Routed North of Hong Kong in Kiangsi Two Other Columns Advance IMPERIALS GAIN IN BURMA Japanese Are Driven to Within 20 Miles of Mawchi | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/italy-indicts-graziani-exarmy-head-held-for-treason-gambara-also.html | ITALY INDICTS GRAZIANI; Ex-Army Head Held for Treason --Gambara Also Charged | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/recommend-delay-on-monetary-fund-state-bankers-advise-senators-to.html | RECOMMEND DELAY ON MONETARY FUND; State Bankers Advise Senators to Await Political, Economic Stability Abroad | True | By Joseph A. Loftus Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/miss-anne-holder-to-become-bride-nurses-aide-a-graduate-of-syracuse.html | MISS ANNE HOLDER TO BECOME BRIDE; Nurse's Aide, a Graduate of Syracuse, Fiancee of Corp. Robert D. Pietrafesa | True | Special to THE NEW YORK TIMES.Draucker | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/henry-wheeler-boston-lawyer-89-graduate-of-harvard-in-1878-is-dead.html | HENRY WHEELER; Boston Lawyer, 89, Graduate of Harvard in 1878, is Dead | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/sperry-net-up-136795-in-1944-rate-of-production-may-decrease-as-war.html | SPERRY NET UP $136,795 IN 1944; Rate of Production May Decrease as War Progresses, Says Corporation President OTHER CORPORATE REPORTS | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/miss-suggs-eliminated-6-and-5-by-miss-germain-in-western-open-mrs.html | Miss Suggs Eliminated, 6 and 5, By Miss Germain in Western Open; Mrs. Zacharias Beats Miss Hopkins on 20th Green-- Miss Hicks Defeats Miss White in Gaining Quarter-Finals, 2 and 1 Miss Jameson Eliminated Babe's 5 Decides Match | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/cubans-play-barons-tonight.html | Cubans Play Barons Tonight | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/book-firm-takes-space-doubleday-doran-leases-store-at-fifth-ave-and.html | BOOK FIRM TAKES SPACE; Doubleday, Doran Leases Store at Fifth Ave, and 53d St. | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/church-group-buys-brooklyn-building.html | CHURCH GROUP BUYS BROOKLYN BUILDING | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/elected-as-a-director-of-univis-lens-company.html | Elected as a Director Of Univis Lens Company | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/okinawa-to-get-clothing-american-red-cross-to-make-garb-for-69000.html | OKINAWA TO GET CLOTHING; American Red Cross to Make Garb for 69,000 Persons | True | By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dr-bruno-frank-58-expatriated-author.html | DR. BRUNO FRANK, 58, EXPATRIATED AUTHOR | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/resorts-face-food-ration-cuts-if-they-let-guests-keep-stamps.html | Resorts Face Food Ration Cuts If They Let Guests Keep Stamps; Penalty Heretofore Not Enforced Invoked for Camps and Other Vacation Spots for Violators of OPA Directive | True | By Charles Grutzner Jr. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/state-auto-deaths-rise-119-fatalities-in-april-increase-4month.html | STATE AUTO DEATHS RISE; 119 Fatalities in April Increase 4-Month Total fo 445 | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/all-are-acquitted-of-cartel-charges-du-pont-rohm-haas-co-and-six.html | ALL ARE ACQUITTED OF CARTEL CHARGES; Du Pont, Rohm & Haas Co and Six Executives of Two Concerns Are Cleared ALL ARE ACQUITTED OF CARTEL CHARGES Summary of the Charges | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/disabled-soldiers-are-more-acute-than-the-average-in-higher-study.html | Disabled Soldiers Are More Acute Than the Average in Higher Study; American University Finds the Veterans Are More Serious-- Age, Marital Status and Handicaps Make Little Difference No Glossing of Handicaps Concern for Others Found Wide Range in Their Jobs | True | By Charles Hurd Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/senators-conquer-athletics-7-to-5-haefner-wins-from-newsom-on-mound.html | SENATORS CONQUER ATHLETICS, 7 TO 5; Haefner Wins From Newsom on Mound in Night Contest-- 5 Errors for Mackmen | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/goldman-band-program.html | Goldman Band Program | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/topics-of-the-day-in-wall-street-telephone-financing-analysis-of.html | TOPICS OF THE DAY IN WALL STREET; Telephone Financing Analysis of Prospects Rail Earnings Farm Telephones | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/miss-orcutts-83-leads-golf-field-champion-2-strokes-ahead-of-mrs.html | MISS ORCUTT'S 83 LEADS GOLF FIELD; Champion 2 Strokes Ahead of Mrs. Hockenjos in Opening Round of Jersey Event | True | Special to THE NEW YORK TIMES. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/not-too-much-paper-lost-on-eisenhower-carey-says.html | Not Too Much Paper Lost On Eisenhower, Carey Says | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/more-teachers-studying-child-behavior-as-aid-to-career-report-of.html | More Teachers Studying Child Behavior As Aid to Career, Report of Experts Says | True | By Catherine MacKenzie | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/duggan-asks-faith-in-the-new-league-despite-many-obstacles-it-must.html | DUGGAN ASKS FAITH IN THE NEW LEAGUE; Despite Many Obstacles, It Must Succeed, He Tells City College Graduating Class Basis for Russian, "Distrust" | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/rare-belgian-honor-won-by-us-division.html | RARE BELGIAN HONOR WON BY U.S. DIVISION | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/us-okimawa-guns-hold-fire-as-americans-dig-out-foe-in-last-three.html | U.S. OKIMAWA GUNS HOLD FIRE AS AMERICANS DIG OUT FOE IN LAST THREE TINY POCKETS; FINAL RINGS SHRINK Mopping Up Is Pressed as Enemy Fights On in Coastal Traps 87,343 JAPANESE KILLED Count of Prisoners Now 2,565 --Tokyo Reports Big Allied Forces Massed to Strike Enemy Casualties Soaring Hill Position Surrounded U.S. OKINAWA GUNS SILENT IN CLEAN-UP Foe Reports New Forces Near | True | By Warren Moscow By Wireless To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/king-names-bishop-of-london.html | King Names Bishop of London | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/booksauthors.html | Books--Authors | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/spots-of-the-times-in-search-of-utopia-circumvention-rules-and.html | Spots of the Times; In Search of Utopia Circumvention Rules and Regulations | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/new-hampshire-to-fight-10-rise-in-freight-rate.html | New Hampshire to Fight 10% Rise in Freight Rate | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/notes.html | Notes | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/approves-rail-merger-psc-acts-on-d-h-absorption-of-albany.html | APPROVES RAIL MERGER; PSC Acts on D. & H. Absorption of Albany & Susquehanna | True | | C1B 673549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/senate-extends-trade-law-backing-truman-54-to-21-only-five.html | Senate Extends Trade Law, Backing Truman, 54 to 21; Only Five Democrats Vote Against Proposal Giving Power to Cut Tariffs 50 Per Cent --15 Republicans Join Majority SENATE EXTENDS TRADE PACTS LAW Roosevelt Asked Expansion | True | By Frederick R. Barkley Special To the New York Times. | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/shizuoka-knocked-out-by-b29s-pilots-see-no-need-for-returning.html | Shizuoka Knocked Out by B-29's; Pilots See No Need for Returning Triple Superfortress Blow Also Leaves Toyohashi and Fukuoka Ablaze--Fires Are Visible for 75 Miles Fliers Bag Three Enemy Ships Formosa Targets Pounded Foe Plans Communal Homes | True | | C1B 673549 |
| 1945-06-21 | 1945-06-21 | https://www.nytimes.com/1945/06/21/archives/stock-splitups-coninue-to-rise-board-of-wt-grant-company-favors.html | STOCK SPLIT-UPS CONINUE TO RISE; Board of W.T. Grant Company Favors Proposal Involving 250,000 Shares SPECIAL MEETING CALLED Proceeds of Sale of New Issue Will Be Used to Redeem 5% Preferred Block Reed-Prentice Co. Lanston Monotype Issue | True | | C1B 673549 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/rail-line-to-pay-bond-interest.html | Rail Line to Pay Bond Interest | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/90000-railroad-workers-needed.html | 90,000 Railroad Workers Needed | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/okinawa-costliest-of-pacific-battles.html | Okinawa Costliest Of Pacific Battles | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sales-in-westchester-kirk-c-tuttle-buys-home-where-movie-star.html | SALES IN WESTCHESTER; Kirk C. Tuttle Buys Home Where Movie Star Formerly Lived | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/our-carriers-have-new-job-in-pacific-it-is-to-keep-sea-lanes-open.html | OUR CARRIERS HAVE NEW JOB IN PACIFIC; It Is to Keep Sea Lanes Open and Insure Japan's Blockade, Says Admiral Radford | True | By George E. Jones By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/isle-declared-won-1700-japanese-troops-surrender-last-day-of-bitter.html | ISLE DECLARED WON; 1,700 Japanese Troops Surrender Last Day of Bitter Battle OTHERS JUMP INTO SEA Great Base That Opens All of Japan to U. S. Attack Already in Operation | True | By Warren Moscow By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/pasture-roses.html | PASTURE ROSES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mexico-halts-corn-imports.html | Mexico Halts Corn Imports | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/maturity-distribution-of-bills-and-shortterm-certificates.html | Maturity Distribution of Bills and Short-Term Certificates | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/nine-receive-dsm-for-heroism-at-sea-2-awards-are-posthumous4-other.html | NINE RECEIVE DSM FOR HEROISM AT SEA; 2 Awards Are Posthumous--4 Other Merchant Sailors Get Meritorious Service Medal | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mishap-delays-subway-trains.html | Mishap Delays Subway Trains | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/chile-wants-only-new-machines.html | Chile Wants Only New Machines | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/okinawa-war-end-as-eerie-as-start-the-pacific-army-chief-with-sulu.html | OKINAWA WAR END AS EERIE AS START; THE PACIFIC ARMY CHIEF WITH SULU RULERS | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/costume-institute-announces-plans.html | COSTUME INSTITUTE ANNOUNCES PLANS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/filipino-guerrillas-split-japanese-in-two-by-crossing-cagayan-river.html | Filipino Guerrillas Split Japanese In Two by Crossing Cagayan River; Northern Luzon Drive Captures Capital of Province and Its Airport--Ilagan Counter-Attacks Repulsed | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/decision-on-foremen-by-nlrb-is-assailed.html | DECISION ON FOREMEN BY NLRB IS ASSAILED | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/3201-soldiers-back-1900-wounded-or-ill.html | 3,201 SOLDIERS BACK; 1,900 WOUNDED OR ILL | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/reynaud-accused-of-concealment-suppressed-churchills-pledge-on.html | REYNAUD ACCUSED OF CONCEALMENT; Suppressed Churchill's Pledge on Separate Armistice, Chautemps Charges | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/under-joint-chiefs.html | Under Joint Chiefs | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/summertime-fashions-from-the-west-coast.html | SUMMERTIME FASHIONS FROM THE WEST COAST | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/house-of-lupe-velez-is-sold-for-41750.html | HOUSE OF LUPE VELEZ IS SOLD FOR $41,750 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/lea-t-crowley-to-quit-aug-1.html | Lea T. Crowley to Quit Aug. 1 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/gold-stock-sales-again-attacked-goldstein-answers-premier-of.html | GOLD STOCK SALES AGAIN ATTACKED; Goldstein Answers Premier of Ontario on High Pressure Mining Promotions | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/senate-accepts-wickard-only-six-republicans-oppose-him-as-head-of.html | SENATE ACCEPTS WICKARD; Only Six Republicans Oppose Him as Head of the REA | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/embezzler-pleads-no-defense.html | Embezzler Pleads No Defense | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/vinegar-joes-new-job.html | "VINEGAR JOE'S" NEW JOB | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/jg-buch-63-dead-friend-of-crippled-head-of-jersey-rehabilitation.html | J.G. BUCH, 63, DEAD; FRIEND OF CRIPPLED; Head of Jersey Rehabilitation Group Helped Handicapped Children-Elks Ex-Ruler | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/praised-by-patterson.html | Praised By Patterson | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/yankees-lease-5th-ave-floor.html | Yankees Lease 5th Ave. Floor | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/memphis-decides-to-quit-tomorrow-bill-robinson-show-joining-four.html | 'MEMPHIS DECIDES TO QUIT TOMORROW; Bill Robinson Show Joining Four Other Departures From Broadway Scene | True | By Sam Zolotow | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/talbert-in-tennis-final-wins-2-matches-as-does-segura-in-clay-court.html | TALBERT IN TENNIS FINAL; Wins 2 Matches as Does Segura in Clay Court Play | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ridder-libel-verdict-is-reduced-to-50000.html | RIDDER LIBEL VERDICT IS REDUCED TO $50,000 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/queen-mary-never-saw-a-torpedo-as-she-roamed-seven-seas-alone-queen.html | Queen Mary Never Saw a Torpedo As She Roamed Seven Seas Alone; Queen Mary Never Saw a Torpedo As She Roamed Seven Seas Alone | True | By George Horne | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/overmire-tigers-tames-indians-51-spaces-seven-hits-and-bats-in-two.html | OVERMIRE, TIGERS, TAMES INDIANS, 5-1; Spaces Seven Hits and Bats In Two Runs-Greenberg Engages in First Drill | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/chinese-press-on-for-hangchow-bay-cross-wu-river-and-advance-31.html | CHINESE PRESS ON FOR HANGCHOW BAY; Cross Wu River and Advance 31 Miles Past Wenchow--Foe at Liuchow Pulls in Lines | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/taca-airways-names-new-member-of-board.html | TACA Airways Names New Member of Board | True | Affiliated Photo-Conway | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/frank-foggin-port-richmond-expostmaster-staten-island-merchant.html | FRANK FOGGIN; Port Richmond Ex-Postmaster-- Staten Island Merchant | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/cubs-13-safeties-check-pirates-54-chicago-behind-wyse-annexes-fifth.html | CUBS' 13 SAFETIES CHECK PIRATES, 5-4; Chicago, Behind Wyse, Annexes Fifth in Row-- Cavarretta Stars at Plate | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bronx-sergeant-killed-in-mindanao-fighting.html | Bronx Sergeant Killed In Mindanao Fighting | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/dr-christopher-eliot-retired-unitarian-minister-89-had-served-long.html | DR. CHRISTOPHER ELIOT; Retired Unitarian Minister, 89, Had Served Long in Boston | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/french-children-aided-emergency-medical-kits-shipped-to-800000-by.html | FRENCH CHILDREN AIDED; Emergency Medical Kits Shipped to 800,000 by Red Cross | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/screen-news-edward-chodorov-signed-to-write-for-metro.html | SCREEN NEWS; Edward Chodorov Signed to Write for Metro | True | Special to THE NEW YORK TIMES. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/court-approves-plan-for-monon-all-present-stockholdings-and.html | COURT APPROVES PLAN FOR MONON; All Present Stockholdings and $14,000,000 in Back Interest Are to Be Wiped Out | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/chilean-mine-toll-383.html | Chilean Mine Toll 383 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/smiling-irishmanin-toils-accused-of-overcharge-in-sale-of-auto-to.html | 'SMILING IRISHMAN'IN TOILS; Accused of Overcharge in Sale of Auto to Army Veteran | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/3-men-1-deer-and-a-python-get-involved-in-a-hunt-in-burma-jungle.html | 3 Men, 1 Deer and a Python Get Involved in a Hunt in Burma Jungle; Snake Loses | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/jane-todd-named-state-commerce-deputy-to-head-a-program-for.html | Jane Todd Named State Commerce Deputy To Head a Program for Employed Women | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/pupils-adopt-french-girl.html | Pupils 'Adopt' French Girl | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/spanish-refugees.html | SPANISH REFUGEES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ten-relief-teams-to-aid-war-exiles-care-for-children-victims-of.html | TEN RELIEF TEAMS TO AID WAR EXILES; Care for Children, Victims of German Terrorism, Chief Aim of the Group | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/paukkaung-marks-burma-gain.html | Paukkaung Marks Burma Gain | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/us-assures-ilo-of-continued-aid-truman-plans-to-maintain-our-policy.html | U.S. ASSURES ILO OF CONTINUED AID; Truman Plans to Maintain Our Policy, Miss Perkins Tells Conference at Quebec | True | By P.j. Philip Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mile-rivals-announced-rafferty-in-a-a-u-title-races-tomorrow-and.html | MILE RIVALS ANNOUNCED; Rafferty in A. A. U. Title Races Tomorrow and Next Week | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/5yearolds-want-action-in-real-world-directors-of-nursery-canters.html | 5-Year-Olds Want Action in Real World, Directors of Nursery Canters Are Told | True | By Catherine MacKenzie | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/russia-seen-eager-for-lasting-peace-despite-misunderstandings.html | RUSSIA SEEN EAGER FOR LASTING PEACE; Despite Misunderstandings, Stalin Wants to Cooperate, Admiral Standley Says | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/money.html | MONEY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/19-exiled-by-guatemala-30-others-jailedaction-linked-to-political.html | 19 EXILED BY GUATEMALA; 30 Others Jailed--Action Linked to Political Opposition | True | By Cable To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/new-firm-formed-merritt-lamorte-brokers-to-operate-at-14-wall-st.html | NEW FIRM FORMED; Merritt & LaMorte, Brokers, to Operate at 14 Wall St. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/albert-b-kerr-70-lawyer-and-author.html | ALBERT B. KERR, 70, LAWYER AND AUTHOR. | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/many-jobs-vacant-in-childcare-field-understaffed-institutions-are.html | MANY JOBS VACANT IN CHILD-CARE FIELD; Understaffed Institutions Are Unable to Meet Needs, Welfare Council Finds | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/cotton-spinning-off-21-operated-in-may-at-1148-of-capacity-and-1169.html | COTTON SPINNING OFF 2.1%; Operated in May at 114.8% of Capacity and 116.9% in April | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/krupp-faces-trial.html | Krupp Faces Trial | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/opa-makes-odd-lots-of-shoes-ration-free.html | OPA MAKES 'ODD LOTS' OF SHOES RATION FREE | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/stocks-keep-rising-go-to-8year-highs-close-is-near-best-levels-of-t.html | STOCKS KEEP RISING, GO TO 8-YEAR HIGHS; Close Is Near Best Levels of the Movement--Volume Is 2,100,000 Shares 960 ISSUES ARE POSTED U.S. Steel and A.T. & T. Go to New Tops for the Year -- Rails Are Strong | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mrs-david-r-wylie-wife-of-army-chaplain-served-as-northfield-league.html | MRS. DAVID R. WYLIE; Wife of Army Chaplain Served as Northfield League Treasurer | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/home-from-the-wars.html | HOME FROM THE WARS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/for-moving-frozen-shoes-retailers-urge-government-aid-to-get-rid-of.html | FOR MOVING FROZEN SHOES; Retailers Urge Government Aid to Get Rid of 'Over-Age' Lines | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/government-survey-indicates-business-plans-record-capital-outlay-of.html | Government Survey Indicates Business Plans Record Capital Outlay of 4.5 Billions | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/food-price-index-hits-1945-high.html | Food Price Index Hits 1945 High | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/buys-home-in-greenwich-conn.html | Buys Home in Greenwich, Conn. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/unions-denounce-new-labor-bill-green-asserts-it-would-destroy.html | UNIONS DENOUNCE NEW LABOR BILL; Green Asserts It Would Destroy Workers' Rights--Murray Says They Would Be 'Enslaved' | True | By Louis Stark Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/shaef-aides-sure-hitler-died-may-1-supreme-headquarters-quotes.html | SHAEF AIDES SURE HITLER DIED MAY 1; Supreme Headquarters Quotes Notice Sent by Goebbels to Doenitz on That Day | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/london-is-picked-as-interim-seat-connally-and-vandenberg-will-speak.html | LONDON IS PICKED AS INTERIM SEAT; Connally and Vandenberg Will Speak in Senate Two Days After Conference Adjourns | True | By John H. Crider Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/make-sessions-open-assembly-is-asked.html | MAKE SESSIONS OPEN, ASSEMBLY IS ASKED | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ruppert-planning-first-stock-offer-brewery-files-registration-of.html | RUPPERT PLANNING FIRST STOCK OFFER; Brewery Files Registration of 34,550 Shares of Preferred and 200,000 of Common ESTATE TO END HOLDINGS Metropolitan Club Here Seeks Approval of $2,000,000 in Refunding Bonds | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/navy-yard-sos.html | NAVY YARD SOS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ferry-hearing-scheduled-abandonment-of-hoboken-service-to-be-argued.html | FERRY HEARING SCHEDULED; Abandonment of Hoboken Service to Be Argued on July 23 | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/new-cabinet-sworn-in.html | New Cabinet Sworn In | True | By Milton Bracker By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/spain-hits-french-food-closes-border-to-freightact-linked-to-train.html | SPAIN HITS FRENCH FOOD; Closes Border to Freight--Act Linked to Train Attack | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/budd-to-build-59-coaches-work-on-stainless-steel-cars-is-to-begin.html | BUDD TO BUILD 59 COACHES; Work on Stainless Steel Cars Is to Begin When Curbs Ease | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/rector-is-suspended-barred-by-manning-for-2-years-as-sequel-to.html | RECTOR IS SUSPENDED; Barred by Manning for 2 Years as Sequel to Morals Charge | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/nicaragua-to-import-sugar.html | Nicaragua to Import Sugar | True | By Cable To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/okinawa-capture-said-to-split-foe-nimitz-headquarters-spokesman.html | OKINAWA CAPTURE SAID TO SPLIT FOE; Nimitz Headquarters Spokesman Says U.S. Can InvadeJapan, Chinese Coast, or Both | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/french-get-63000-prisoners.html | French Get 63,000 Prisoners | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bank-names-2-officers.html | Bank Names 2 Officers | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/store-sales-show-increase-in-nation-19-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 19% Gain Reported for Week Compared With Year Ago-- Specialty Trade Up 29% | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/3-allies-plan-standards-parley.html | 3 Allies Plan Standards Parley | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/fraternization-clarified.html | Fraternization Clarified | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/air-officer-of-brooklyn-casualty-in-philippines.html | Air Officer of Brooklyn Casualty in Philippines | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/amerys-son-a-problem.html | Amery's. Son a Problem | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/baiting-of-russia-assailed-by-tobey-senator-says-reactionaries-are.html | BAITING OF RUSSIA ASSAILED BY TOBEY; Senator Says Reactionaries Are Seeking to Wreck Cooperation for Peace | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/tilo-to-redeem-preferred.html | Tilo to Redeem Preferred | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/in-entering-class-at-annapolis.html | In Entering Class at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/progress-in-moscow-foreign-diplomat-sees-poles-reaching-solution.html | PROGRESS IN MOSCOW; Foreign Diplomat Sees Poles Reaching Solution Soon | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/selected-as-president-by-hotel-sales-managers.html | Selected as President By Hotel Sales Managers | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/thorpe-in-merchant-marine.html | Thorpe in Merchant Marine | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/catholic-children-to-receive-prizes.html | CATHOLIC CHILDREN TO RECEIVE PRIZES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/knudsen-day-held-in-michigan.html | 'Knudsen Day' Held in Michigan | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/de-marigny-joins-army-volunteers-to-serve-in-pacific-with-canadian.html | DE MARIGNY JOINS ARMY; Volunteers to Serve in Pacific With Canadian Forces | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/orchestra-shows-loss-philadelphia-unit-reports-deficit-of-25478.html | ORCHESTRA SHOWS LOSS; Philadelphia Unit Reports Deficit of $25,478 Last Season | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/100-wait-to-call-britain-on-phone.html | 100 WAIT TO CALL BRITAIN ON PHONE | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/25-large-craft-in-race-record-fleet-looms-in-stratford-shoal-thrash.html | 25 LARGE CRAFT IN RACE; Record Fleet Looms in Stratford Shoal Thrash Tomorrow | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bus-drivers-vote-to-strike.html | Bus Drivers Vote to Strike | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/weirton-steel-company-indicted.html | Weirton Steel Company Indicted | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/patricia-oconnell-bride-wed-on-coast-to-roberto-matta-echaurren.html | PATRICIA O'CONNELL BRIDE; Wed on Coast to Roberto Matta Echaurren, Chilean Artist | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/heads-toronto-exchange.html | Heads Toronto Exchange | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/cripps-sees-britain-a-leader-in-aviation.html | CRIPPS SEES BRITAIN A LEADER IN AVIATION | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/pay-rise-to-boost-price-of-cottons-opa-indicates-action-to-offset.html | PAY RISE TO BOOST PRICE OF COTTONS; OPA Indicates Action to Offset Higher Labor Cost Stemming From WLB Order INCREASE IS LIMITED TO 4% Long List of Products in Line for Higher Ceilings Issued-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/german-blunders-after-invasion-settled-reich-fate-jodl-says-brains.html | German Blunders After Invasion Settled Reich Fate, Jodl Says; 'Brains' of General Staff Reveals Berlin Expected Second Blow in Calais Area and Held Back Reserves Until Too Late | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/germans-flee-area-russians-will-enter.html | GERMANS FLEE AREA RUSSIANS WILL ENTER | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/pfc-bennett-bride-in-london.html | Pfc. Bennett Bride in London | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/events-today.html | Events Today | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/okinawa-is-secure.html | OKINAWA IS SECURE | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/hungarys-indemnity-set-agrees-to-pay-200000000-to-russia-in-goods.html | HUNGARY'S INDEMNITY SET; Agrees to Pay $200,000,000 to Russia in Goods by 1951 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/cotton-futures-close-sluggish-hold-steady-early-in-session-then.html | COTTON FUTURES CLOSE SLUGGISH; Hold Steady Early in Session, Then Turn Easier, Off 5 to 13 Points Net | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/freight-loadings-down-11611-cars-decreases-last-week-reported-for.html | FREIGHT LOADINGS DOWN 11,611 CARS; Decreases Last Week Reported for All Commodities but Ore and Livestock | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/rain-halts-barons-cubans.html | Rain Halts Barons, Cubans | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bill-for-equal-pay-offered-in-senate-it-aims-to-protect-women.html | BILL FOR EQUAL PAY OFFERED IN SENATE; It Aims to Protect Women Workers From Discrimination When the War Is Over UNFAIR PRACTICES BARRED Measure Affects Employers Who Are Engaged in Interstate Commerce | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/5951720-more-asked-for-schools-chatfield-wants-supplemental-grant.html | $5,951,720 MORE ASKED FOR SCHOOLS; Chatfield Wants Supplemental Grant From City to 'Redress Grievances' in Pay BOARD MAY ACT ON JULY 11 Spokesmen for Organizations of Teachers Approve Proposals Heartily | True | By Benjamin Fine | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sweden-ships-aid-to-colombia.html | Sweden Ships Aid to Colombia | True | By Cable To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/may-ask-allies-intercession.html | May Ask Allies' Intercession | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/doolittle-barred-from-air-combat-taps-is-sounded-for-general.html | DOOLITTLE BARRED FROM AIR COMBAT; 'TAPS IS SOUNDED FOR GENERAL BUCKNER ON OKINAWA | True | Special to THE NEW YORK TIMES. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/el-service-normal-after-16hour-tieup.html | 'EL' SERVICE NORMAL AFTER 16-HOUR TIE-UP | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/why-mack-let-hayes-go-needed-catcher-with-lots-of-chatter-veterans.html | WHY MACK LET HAYES GO; Needed Catcher With Lots of Chatter, Veterans Told | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/green-is-58-choice-over-zivic-tonight-brooklyn-welterweight-will.html | GREEN IS 5-8 CHOICE OVER ZIVIC TONIGHT; Brooklyn Welterweight Will Face Veteran at Garden in Bout Set for 10 Rounds | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/reserve-balances-of-the-member-banks-decrease-417000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $417,000,000 in Week to June 20 | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/texts-of-days-war-communiques-to-lead-tenth-army.html | Texts of Day's War Communiques; TO LEAD TENTH ARMY | True | Harris & Ewing, 1945 | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/the-moscow-trials.html | THE MOSCOW TRIALS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/brewster-clears-most-of-its-debts-aeronautical-concern-owes-only.html | BREWSTER CLEARS MOST OF ITS DEBTS; Aeronautical Concern Owes Only Mortgage on Its Plant, Stockholders Are Told | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/miss-trudeaus-nuptials-generals-daughter-wed-at-fort-myer-to-lieut.html | MISS TRUDEAU'S NUPTIALS; General's Daughter Wed at Fort Myer to Lieut. F.B. Kane Jr. | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/in-the-nation-flaws-found-in-succession-proposal.html | In The Nation; Flaws Found in Succession Proposal | True | By Arthur Krock | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/miss-kirby-loses-to-mrs-zaharias-reaches-semifinal.html | MISS KIRBY LOSES TO MRS. ZAHARIAS; REACHES SEMI-FINAL | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/promoted-by-utility-conrad-elevated-to-presidency-of-united-light.html | PROMOTED BY UTILITY; Conrad Elevated to Presidency of United Light and Railways | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/storm-hits-gulf-area-high-winds-may-veer-toward-northeast-miami.html | STORM HITS GULF AREA; High Winds May Veer Toward Northeast, Miami Reports | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/success-at-san-francisco.html | SUCCESS AT SAN FRANCISCO | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sports-today.html | Sports Today | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/grain-prices-up-after-early-drop-scattered-liquidation-marks.html | GRAIN PRICES UP AFTER EARLY DROP; Scattered Liquidation Marks Trading at Start, but Pressure Eases | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/oppose-utility-trustees.html | Oppose Utility Trustees | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/tells-fbi-he-stole-to-pay-income-tax.html | TELLS FBI HE STOLE TO PAY INCOME TAX | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/abilene-opens-arms-to-son.html | Abilene Opens Arms to Son | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/allies-envoys-see-regent.html | Allies' Envoys See Regent | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/city-gets-40500-for-bronx-property.html | CITY GETS $40,500 FOR BRONX PROPERTY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/dodgers-vanquish-phils-again-9-to-2-detroits-younger-fans-welcome.html | DODGERS VANQUISH PHILS AGAIN, 9 TO 2; DETROIT'S YOUNGER FANS WELCOME BACK THEIR HERO | True | By Roscoe Megowen Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/promoted-to-presidency-of-the-lionel-corporation.html | Promoted to Presidency Of the Lionel Corporation | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/more-bourbon-promised-distillers-to-make-it-in-july-from-corn.html | MORE BOURBON PROMISED; Distillers to Make It in July From Corn Bought Earlier | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/federation-move-pushed-one-new-york-six-los-angeles-apparel-groups.html | FEDERATION MOVE PUSHED; One New York, Six Los Angeles Apparel Groups to Join | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/no-detroit-racing-today-lack-of-entries-due-to-claiming-rush-is.html | NO DETROIT RACING TODAY; Lack of Entries Due to Claiming Rush Is Reported | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/usmoves-to-draft-chicago-strikers-federal-manager-under-army.html | U.S.MOVES TO DRAFT CHICAGO STRIKERS; Federal Manager Under Army Seizure Order Says Tie-Up Definitely Impedes War | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/450-b29s-smash-targets-in-honshu-kure-arsenal-is-main-site-of.html | 450 B-29'S SMASH TARGETS IN HONSHU; Kure Arsenal Is Main Site of 3,000-Ton Explosive Blow-- Foe Sees Invasion Move | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sinatra-sings-at-rome-camp.html | Sinatra Sings at Rome Camp | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/man-in-first-draft-discharged.html | Man in First Draft Discharged | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/plant-layoff-due-on-wfa-sugar-cut-survey-of-carbonated-soda-and.html | PLANT LAYOFF DUE ON WFA SUGAR CUT; Survey of Carbonated Soda and Bakery Plants Reveals Action Set for After July 1 CURTAIL LINE OF PRODUCTS Beverages Limited to Fewer Types, With Pies, Cakes and Pastry to Be Reduced | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/expects-famine-in-germany.html | Expects Famine in Germany | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/yanks-rout-ferriss-with-13-runs-in-fifth-defeating-red-sox-144.html | Yanks Rout Ferriss With 13 Runs In Fifth, Defeating Red Sox, 14-4; Clubs Tied at 1-1 When McCarthymen Open Up on Hub Ace--Total One Under Major League Record for Single Inning | True | By James P. Dawson Special To the New York Times. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/fire-on-franklin-interrupts-decoration-of-139-of-crew-for-heroism.html | Fire on Franklin Interrupts Decoration Of 139 of Crew for Heroism in the Pacific | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/asks-us-to-plan-postwar-planes-national-planning-association-wants.html | ASKS U.S. TO PLAN POST-WAR PLANES; National Planning Association Wants to Avoid Wasting of Technological Care | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/de-gaulles-version-churchill-barred-pessimism.html | De Gaulle's Version; Churchill Barred Pessimism | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/destroyer-abele-hit-by-baka-bomb-a-far-cry-from-the-pacific.html | DESTROYER ABELE HIT BY BAKA BOMB; A FAR CRY FROM THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/gustav-huttenlocher-exstenographer-in-magistrates-courts-of-city.html | GUSTAV HUTTENLOCHER; Ex-Stenographer in Magistrates' Courts of City Dies at 71 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/doctor-wins-bronze-star-capt-rh-draddy-honored-for-services-in.html | DOCTOR WINS BRONZE STAR; Capt. R.H. Draddy Honored for Services in Europe | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/radio-today.html | RADIO TODAY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bernhard-bloch-brooklyn-lawyer-long-a-leader-in-citys-charity.html | BERNHARD BLOCH; Brooklyn Lawyer, Long a Leader in City's Charity Societies | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/danes-to-revive-festival-july-4-celebration-to-be-held-in-rebild.html | DANES TO REVIVE FESTIVAL; July 4 Celebration to Be Held in Rebild National Park | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/hospitals-returned-to-france.html | Hospitals Returned to France | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/laundry-cost-to-go-up-opa-grants-increases-on-several-items-in-this.html | LAUNDRY COST TO GO UP; OPA Grants Increases on Several Items in This Area | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/topics-of-the-day-in-wall-street-historic-background.html | TOPICS OF THE DAY IN WALL STREET; Historic Background | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/note-circulation-at-peak-stands-at-l277475000-increase-of-l459000.html | NOTE CIRCULATION AT PEAK; Stands at l,277,475,000, Increase of l,459,000 in Week | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/18818-cars-added-class-i-roads-also-put-260-new-engines-into.html | 18,818 CARS ADDED; Class I Roads Also Put 260 New Engines Into Service | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/land-bank-bill-passed-senate-after-voting-measure-sends-it-to-white.html | LAND BANK BILL PASSED; Senate After Voting Measure Sends It to White House | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/crosley-to-sell-stock-shares-in-motor-concern-to-be-offered-to.html | CROSLEY TO SELL STOCK; Shares in Motor Concern to Be Offered to Present Holders | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/new-york-sergeant-back-with-276-points.html | NEW YORK SERGEANT BACK WITH 276 POINTS | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/new-legion-unit-formed-roosevelt-post-is-first-to-be-named-after.html | NEW LEGION UNIT FORMED; Roosevelt Post Is First to Be Named After Late President | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/women-beat-shoe-rationing-by-the-resoling-of-new-nostamp-foot-gear.html | Women Beat Shoe Rationing by the Resoling Of New No-Stamp Foot Gear With Leather | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/truman-hails-okinawa-president-says-capture-means-more-of-the-same.html | TRUMAN HAILS OKINAWA; President Says Capture Means 'More of the Same' for Foe | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Rog. U.S. Pat. Off. By Arthur Daley | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/east-side-parcels-in-new-ownership.html | EAST SIDE PARCELS IN NEW OWNERSHIP | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/sproul-attacks-monetary-fund-ny-federal-reserve-head-says-present.html | SPROUL ATTACKS MONETARY FUND; N.Y. Federal Reserve Head Says Present Bretton Pacts Would Curb Cooperation | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/loans-set-mark-in-reserve-banks-funds-to-brokers-and-dealers.html | LOANS SET MARK IN RESERVE BANKS; Funds to Brokers and Dealers Against U.S. Collateral in Week Put at $1,394,000,000 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/house-republicans-seek-to-strip-opa-of-food-controls-leaders-act-on.html | HOUSE REPUBLICANS SEEK TO STRIP OPA OF FOOD CONTROLS; Leaders Act on Hoover Plan to Give Real Authority to the Secretary of Agriculture 'BUNGLING' IS CHARGED Limitation to Six Months and Cost-Plus for Farms Are Expected to Fail | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/municipal-loans-bristol-tenn.html | MUNICIPAL LOANS; Bristol, Tenn. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/26-schools-in-city-are-for-sale-but-dont-jump-to-conclusions-some.html | 26 Schools in City Are for Sale, But Don't Jump to Conclusions; Some Are No Longer Needed Because of Shifts in Population, Others Are Obsolete --Zoning Laws Circumscribe Use | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/news-of-food-more-eggs-are-on-sale-than-week-ago-some-varieties-of.html | News of Food; More Eggs Are on Sale Than Week Ago; Some Varieties of Meat Even Scarcer | True | By Jane Holt | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bank-clearings-mount-total-for-week-in-24-cities-highest-since.html | BANK CLEARINGS MOUNT; Total for Week in 24 Cities Highest Since November, 1929 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/short-interest-up-to-1554069-shares-was-1486804-on-exchange-on.html | SHORT INTEREST UP TO 1,554,069 SHARES; Was 1,486,804 on Exchange on May-15--Decreases to 33,513 in Odd Lots | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/truman-sees-role-for-world-press-hopes-editors-mission-will-result.html | TRUMAN SEES ROLE FOR WORLD PRESS; Hopes Editors' Mission Will Result in Freedom That Will Aid All Peoples | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/books-of-the-times-a-great-champion-of-human-liberty.html | Books of the Times; A Great Champion of Human Liberty | True | By Orville Prescott | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/named-guatemalan-envoy.html | Named Guatemalan Envoy | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/killed-by-a-tractor-rs-brown-of-ridgewood-nj-dies-in-massachusetts.html | KILLED BY A TRACTOR; R.S. Brown of Ridgewood, N.J., Dies in Massachusetts Accident | True | Special to THE NEW YORK TIMES. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/letters-to-the-times-czechs-seen-moving-forward-reports-that-moscow.html | Letters to The Times; Czechs Seen Moving Forward Reports That Moscow Is Dominating Policies Are Doubted | True | VLASTIMIL KYBAL. Research Fellow in History, Yale University. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/backs-assembly-as-world-forum-commission-endorses-agreement-of-big.html | BACKS ASSEMBLY AS WORLD FORUM; Commission Endorses Agreement of Big 5 for DiscussionWithin Scope of CharterCONFLICT OVER TREATIESLong Session Is Marked bySpirited Argument OverSubject of Revision | True | By Lawrence E. Davies Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/baka-has-1000pound-war-head.html | Baka Has 1,000-Pound War Head | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/kilgore-reports-third-war-plot-kilgore-reports-german-war-plot.html | Kilgore Reports Third War Plot; KILGORE REPORTS GERMAN WAR PLOT | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/specialty-business-up-29.html | Specialty Business Up 29% | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/asf-safety-award-2d-winning-of-honor-of-national-safety-council.html | ASF SAFETY AWARD; 2d Winning of Honor of National Safety Council | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/asks-truman-state-pacific-war-aims-waldman-urges-explanation-at-san.html | ASKS TRUMAN STATE PACIFIC WAR AIMS; Waldman Urges Explanation at San Francisco in Addressing Tamiment Conference | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/35-fascists-slain-in-italian-prisons-machinegunners-break-into.html | 35 FASCISTS SLAIN IN ITALIAN PRISONS; Machine-Gunners Break Into Northern Jails-Crowds Demand Bread, Jobs | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/latest-war-casualties-in-the-army-and-navy-deadarmy-new-york-and.html | Latest War Casualties in the Army and Navy; DEAD-ARMY New York and Near-by Counties European Area | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bartlett-promoted-by-hooker.html | Bartlett Promoted by Hooker | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/tilden-tops-cast-in-tennis-today-miss-marble-also-to-appear-at-the.html | TILDEN TOPS CAST IN TENNIS TODAY; Miss Marble Also to Appear at the Red Cross Victory Card at Forest Hills | True | By Allison Danzig | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/gasoline-stocks-declined-in-week-civilian-grade-off-661000-barrels.html | GASOLINE STOCKS DECLINED IN WEEK; Civilian Grade Off 661,000 Barrels, Military Rises 269,000--Fuel Oil Up | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ruffin-knocks-out-mills-scores-in-135-of-fifth-round-in-richmond.html | RUFFIN KNOCKS OUT MILLS; Scores in 1:35 of Fifth Round in Richmond Bout | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/miss-knowles-in-net-final.html | Miss Knowles in Net Final | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/approve-merger-with-dl-w.html | Approve Merger With D.L. & W. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/officers-wife-missing-mother-of-son-4-months-old-gone-since-june-4.html | OFFICER'S WIFE MISSING; Mother of Son, 4 Months Old, Gone Since June 4 | True | Special to THE NEW YORK TIMES. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/joy-plant-stock-sold-by-director-25000-shares-go-to-adams-express.html | JOY PLANT STOCK SOLD BY DIRECTOR; 25,000 Shares Go to Adams Express and the American International Corp. | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/samuel-s-evans-sr-paterson-banker-81.html | SAMUEL S. EVANS SR., PATERSON BANKER, 81 | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ward-plan-announced-baking-company-stockholders-to-vote-on.html | WARD PLAN ANNOUNCED; Baking Company Stockholders to Vote on Recapitalization | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/wes-gallagher-is-honored.html | Wes Gallagher Is Honored | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/thomas-bellantoni-east-side-figure-49.html | THOMAS BELLANTONI, EAST SIDE FIGURE, 49 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/german-staff-to-be-kept-in-exile-reich-war-staff-faces-long-exile.html | German Staff to Be Kept in Exile;; REICH WAR STAFF FACES LONG EXILE | True | By the United Press. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/miss-virginia-cliffe-engaged-to-marry.html | MISS VIRGINIA CLIFFE ENGAGED TO MARRY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/churchill-renews-grim-predictions-says-labor-victory-means-rule-by.html | CHURCHILL RENEWS GRIM PREDICTIONS; Says Labor Victory Means Rule by 'Dim Conclaves' of 'Back-Room' Groups | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mexican-workers-in-us-108000-enter-under-agreement-to-relieve-labor.html | MEXICAN WORKERS IN U.S.; 108,000 Enter Under Agreement to Relieve Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/royal-buried-on-leyte-admiral-halsey-seventh-fleet-officers-honor.html | ROYAL BURIED ON LEYTE; Admiral Halsey, Seventh Fleet Officers Honor Comrade | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/dr-cornell-operated-on.html | Dr. Cornell Operated On | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/business-world-larger-fur-coats-overlooked.html | Business World; Larger Fur Coats Overlooked | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/democratic-feuds-still-unhealed-loughlins-effort-to-revive-party.html | DEMOCRATIC FEUDS STILL UNHEALED; Loughlin's Effort to Revive Party Accord Shows Few Signs of Success | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mexican-refinery-progresses.html | Mexican Refinery Progresses | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/child-to-arthur-k-atkinsons-jr.html | Child to Arthur K. Atkinsons Jr. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ryti-quits-finnish-post-rangell-also-yields-bank-office-under.html | RYTI QUITS FINNISH POST; Rangell Also Yields Bank Office Under Political Pressure | True | By Cable To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/coin-machine-men-to-help-veterans-association-to-protect-those.html | COIN MACHINE MEN TO HELP VETERANS; Association to Protect Those Seeking to Enter Business -- Plans Trade Ethics Code | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/7th-loan-over-top-at-15982000000-ebond-sales-lag-on-39th-day-of.html | 7TH LOAN OVER TOP AT $15,982,000,000; E-BOND SALES LAG; On 39th Day of Drive Nation Passes Its Over-All Quota by Nearly 2 Billions INDIVIDUAL GOAL IS NEAR Both City and State Achieve Objectives in This Class-- Further Effort Stressed | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ceiling-prices-on-chart-opa-distributing-pocketsized-data-on-meat.html | CEILING PRICES ON CHART; OPA Distributing Pocket-Sized Data on Meat Cuts | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/hotels-corp-maps-financial-shift-bowmanbiltmore-proposal-to.html | HOTELS CORP. MAPS FINANCIAL SHIFT; Bowman-Biltmore Proposal to Reclassify Preferred Stock With Common Approved | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/best-taken-to-britain.html | Best Taken to Britain | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/long-shots-form-596-daily-double-a-favorite-for-the-hambletonian.html | LONG SHOTS FORM $596 DAILY DOUBLE; A FAVORITE FOR THE HAMBLETONIAN | True | By Louis Effrat | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/cardinal-doubles-conquer-reds-40-extrabase-drives-pave-way-for.html | CARDINAL DOUBLES CONQUER REDS, 4-0; Extra-Base Drives Pave Way for Donnelly's Triumph-- O'Dea Hits Home Run | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/smuts-hails-results-at-parley-as-a-start-in-world-rebuilding.html | Smuts Hails Results at Parley As a Start in World Rebuilding; Restoration of Europe, 'the Central Problem,' Requires Solutions, He says, WhileConference Deals With Machinery | True | By James B. Reston Special To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/envoy-appeals-to-us-complains-of-attempt-to-thwart-efforts-at.html | ENVOY APPEALS TO U.S.; Complains of Attempt to Thwart Efforts at Independence | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/booksauthors.html | Books--Authors | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/hearn-calls-preferred-borrows-million-to-pay-off-its-6-per-cent.html | HEARN CALLS PREFERRED; Borrows Million to Pay Off Its 6 Per Cent Dividend Issue | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/parcel-post-to-philippines.html | Parcel Post to Philippines | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/asks-philippine-bases-insular-house-authorizes-osmena-to-negotiate.html | ASKS PHILIPPINE BASES; Insular House Authorizes Osmena to Negotiate With Us | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/japans-industrial-power-while-bombing-will-greatly-cut-output-her.html | Japan's Industrial Power; While Bombing Will Greatly Cut Output, Her 'Denser' Defense Will Need Less | True | By Hanson W. Baldwin | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/miss-ca-hubbard-is-wed-to-marine-colebrook-conn-church-the-scene-of.html | MISS C.A. HUBBARD IS WED TO MARINE; Colebrook, Conn., Church the Scene of Her Marriage to 2d Lieut. Herbert Warden 3d | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/chile-nitrate-to-pay-interest.html | Chile Nitrate to Pay Interest | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/only-half-a-victory.html | Only Half a Victory | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/russian-corrects-tokyo-says-he-could-not-identify-the-submarine.html | RUSSIAN CORRECTS TOKYO; Says He Could Not Identify the Submarine That Sank Ship | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | By John Rendel | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/tiny-plot-which-halted-tudor-city-plan-finally-acquired-by-fred.html | Tiny Plot Which Halted Tudor City Plan Finally Acquired by Fred French Company | True | By Lee E. Cooper | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/summer-makes-bow-under-sunny-skies-then-lightning-and-hail-mar-her.html | Summer Makes Bow Under Sunny Skies, Then Lightning and Hail Mar Her Debut | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/australians-seize-borneo-oil-plant-make-new-surprise-landing-in.html | AUSTRALIANS SEIZE BORNEO OIL PLANT; Make New Surprise Landing in Lutong Area, 80 Miles South of Brunei Bay | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/900-strikers-shut-big-packard-plant-twentyone-thousand-more-are.html | 900 STRIKERS SHUT BIG PACKARD PLANT; Twenty-one Thousand More Are Made Idle in Spread of Disputes in Detroit GLASS WORKERS GOING OUT Goodyear Strikers Are Ordered Back by WLB-Other Labor Troubles | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/nine-wholesalers-held-in-opa-cases-men-are-accused-of-exacting-side.html | NINE WHOLESALERS HELD IN OPA CASES; Men Are Accused of Exacting Side Payments in Cash on Meat Sales to Retailers | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/vinegar-joe-in-command-of-okinawas-conquerors-stilwell-heads-us.html | 'Vinegar Joe' in Command Of Okinawa's Conquerors; STILWELL HEADS U.S. TENTH ARMY | True | By the United Press. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/nina-pantaleoni-becomes-a-bride-she-is-wed-here-in-home-of.html | NINA PANTALEONI BECOMES A BRIDE; She Is Wed Here in Home of Stepmother to A.C. Abajian-- Wears Off-White Brocade | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/child-born-to-virginia-obrien.html | Child Born to Virginia O'Brien | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/van-zeeland-seen-at-belgian-helm-believed-to-be-kings-choice-and-to.html | VAN ZEELAND SEEN AT BELGIAN HELM; Believed to Be King's Choice and to Command Support -- Coalition Held Likely | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/six-houses-sold-on-west-57th-st-large-plot-near-ninth-avenue-bought.html | SIX HOUSES SOLD ON WEST 57TH ST.; Large Plot Near Ninth Avenue Bought From Bank--Brown Gets Loft Building | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/dewey-postpones-special-session-he-will-call-legislators-in-fall.html | DEWEY POSTPONES SPECIAL SESSION; He Will Call Legislators in Fall -- More Time Is Required for Moore Commission | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/audrey-allen-ward-fiancee.html | Audrey Allen Ward Fiancee | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/yugoslavia-asks-greater-speed-in-indicting-italian-war-criminals.html | Yugoslavia Asks Greater Speed In Indicting Italian War Criminals; Says United Nations Commission Handles Cases of Germans Faster--Gets Group's First Certificate, for Bastianini | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mrstamara-scott-wed-to-james-cecil.html | MRS.TAMARA SCOTT WED TO JAMES CECIL | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/jersey-golf-lead-to-mrs-hockenjos-crestmont-star-posts-81-for-2day.html | JERSEY GOLF LEAD TO MRS. HOCKENJOS; Crestmont Star Posts 81 for 2-Day Card of 166, Topping Miss Orcutt by 2 Shots | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/work-of-96-artists-in-ferargil-display.html | WORK OF 96 ARTISTS IN FERARGIL DISPLAY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/eggs-spoil-on-piers-30000-hurt-by-heat-and-breakage-health.html | EGGS SPOIL ON PIERS; 30,000 Hurt by Heat and BreaKage, Health Department Says | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/laval-expected-to-yield-madrid-sources-say-the-french-traitor-will.html | LAVAL EXPECTED TO YIELD; Madrid Sources Say the French Traitor Will Go Home | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/poles-in-london-expect-amnesty-say-stalin-promised-hopkins-that.html | POLES IN LONDON EXPECT AMNESTY; Say Stalin Promised Hopkins That Convicted Leaders Would Be Released | True | By Sidney Gruson By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/to-retire-two-issues-holly-sugar-to-get-loan-to-pay-off-3-bonds-7.html | TO RETIRE TWO ISSUES; Holly Sugar to Get Loan to Pay Off 3 % Bonds, 7% Preferred | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/meat-betterment-pledged-by-truman-mr-truman-turns-fisherman-for-the.html | MEAT BETTERMENT PLEDGED BY TRUMAN; MR. TRUMAN TURNS FISHERMAN FOR THE DAY | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/offers-30-scholarships-kathryn-long-trust-to-help-singers-train-for.html | OFFERS 30 SCHOLARSHIPS; Kathryn Long Trust to Help Singers Train for Musical Stage | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/telephone-union-wins-wlb-ruling-independents-own-commis-sion-set-up.html | TELEPHONE UNION WINS WLB RULING; Independents' Own Commis sion Set Up to Pass on Pay Rises and Disputes | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/john-c-waters-hartford-business-man-dies-at-meeting-of-exchange.html | JOHN C. WATERS; Hartford Business Man Dies at Meeting of Exchange Club | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bonds-and-shares-on-london-market-prices-advance-moderately-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance Moderately in Several Sections of List and Trading Is Heavier | True | By Wireless To the New York Times. | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/david-m-look-82-a-noted-horseman-breeder-of-leading-trotters.html | DAVID M. LOOK, 82, A NOTED HORSEMAN; Breeder of Leading Trotters Dies--Had Been Woolen Factor Here for Years | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/buy-47th-st-hotel-and-residence-club.html | BUY 47TH ST. HOTEL AND RESIDENCE CLUB | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/nuptials-of-miss-bowers-she-is-bride-in-jersey-of-lieul-donald.html | NUPTIALS OF MISS BOWERS; She Is Bride in Jersey of Lieul Donald Ashton Good, AAF | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/fire-gives-children-a-holiday.html | Fire Gives Children a Holiday | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/bears-and-royals-divide-newark-wins-31-then-bows-to-montreal-by.html | BEARS AND ROYALS DIVIDE; Newark Wins, 3-1, Then Bows to Montreal by Same Score | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/paper-curbs-to-continue-steinman-calls-rumors-of-any-relaxation.html | PAPER CURBS TO CONTINUE; Steinman Calls Rumors of Any Relaxation Premature | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/roundworld-flight-for-civilians-is-set.html | Round-World Flight For Civilians Is Set | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/students-hear-goldstein-he-would-substitute-symphony-orchestra-for.html | STUDENTS HEAR GOLDSTEIN; He Would Substitute 'Symphony Orchestra' for 'Melting Pot' | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/ousts-keystone-co-head-board-of-directors-announces-removal-of-wh.html | OUSTS KEYSTONE CO. HEAD; Board of Directors Announces Removal of W.H. Sommer | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/erie-seeks-1400-cars.html | Erie Seeks 1,400 Cars | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/spencer-lens-new-name-to-be-american-optical-co-scientific.html | SPENCER LENS' NEW NAME; To Be American Optical Co. Scientific Instrument Division | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/todd-duncan-back-from-tour.html | Todd Duncan Back From Tour | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/unveils-ultrafast-gun-army-says-new-weapon-fires-1200-bullets-in-a.html | UNVEILS ULTRA-FAST GUN; Army Says New Weapon Fires 1,200 Bullets in a Minute | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/india-nationalists-to-join-simla-talk-congress-party-heads-agree-to.html | INDIA NATIONALISTS TO JOIN SIMLA TALK; Congress Party Heads Agree to Meet Wavell--Preliminary Conference Scheduled | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/american-freneh-troops-skirmish-in-montmartre.html | American, Freneh Troops Skirmish in Montmartre | True | By the United Press. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/agreed-on-changes-in-screen-salaries-in-hats-off-to-ice.html | AGREED ON CHANGES IN SCREEN SALARIES; IN 'HATS OFF TO ICE' | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/commodity-index-remains-unmoved-prices-again-are-106-of-the-1926.html | COMMODITY INDEX REMAINS UNMOVED; Prices Again Are 106% of the 1926 Level--Figure Is 0.2 % Above Month Ago | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/frederick-a-berghane-retired-principal-of-ps-75-here-served-for.html | FREDERICK A. BERGHANE; Retired Principal of P.S. 75 Here Served for Many Years | True | Special to THE NEW YORK TIMES. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/theatre-to-be-discussed-2day-conference-at-waldorf-to-study-postwar.html | THEATRE TO BE DISCUSSED; 2-Day Conference at Waldorf to Study Post-War Problems | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/saved-1000-allied-fliers-400-of-emergency-rescue-squadron-back-in.html | SAVED 1,000 ALLIED FLIERS; 400 of Emergency Rescue Squadron Back in U.S. | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/spanish-chief-assails-parley-accusation.html | SPANISH CHIEF ASSAILS PARLEY ACCUSATION | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/iron-ore-stocks-rise-june-1-supply-20715738-tons-up-4300000-in-a.html | IRON ORE STOCKS RISE; June 1 Supply 20,715,738 Tons, Up 4,300,000 in a Month | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/negro-colonel-heads-unit-after-race-row.html | NEGRO COLONEL HEADS UNIT AFTER RACE ROW | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/decision-on-battle-of-dugout-in-st-louis-now-up-to-harridge-dykes.html | Decision on 'Battle of Dugout' In St. Louis Now Up to Harridge; Dykes of White Sox Quoted as Saying Mass Attack on Scheel, Ex-Marine, Accused of 'Riding' Browns, Was 'Most Brutal' | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/stock-exchange-will-be-closed-on-saturdays-in-july-and-august-other.html | Stock Exchange Will Be Closed On Saturdays in July and August; Other Securities and Commodities Markets Expected to Follow--Move Will Lighten Load on Communications Lines | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/2-new-york-marines-guard-2134-captives.html | 2 NEW YORK MARINES GUARD 2,134 CAPTIVES | True | By Wireless To the New York Times. | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/brooklyn-building-sold-to-operator-property-on-atlantic-avenue.html | BROOKLYN BUILDING SOLD TO OPERATOR; Property on Atlantic Avenue Occupied as Times Plaza Station of Postoffice | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/purple-heart-veterans-guests.html | Purple Heart Veterans Guests | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/remington-rand-earns-5306489-252-a-share-for-year-ended-on-march-31.html | REMINGTON RAND EARNS $5,306,489; $2.52 a Share for Year Ended on March 31 Compares With $2.01 Earlier | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/loan-of-37000000-to-warner-film-deal-will-cover-ten-years-and.html | LOAN OF $37,000,000 TO WARNER FILM; Deal Will Cover Ten Years and Payments Will Be in 20 Equal Installments | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/congress-inquiry-nears-on-woolens-opa-also-revealed-as-planning-to.html | CONGRESS INQUIRY NEARS ON WOOLENS; OPA Also Revealed as Planning to Increase Ceiling Prices for Cotton Work Clothes | True | | C1B 673589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/herbert-k-stone-former-language-professor-at-columbia-dies-at-67.html | HERBERT K. STONE; Former Language Professor at Columbia Dies at 67 | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/senate-group-rejects-mcarrans-air-bill.html | SENATE GROUP REJECTS M'CARRAN'S AIR BILL | True | | C1B 673589 |
| 1945-06-22 | 1945-06-22 | https://www.nytimes.com/1945/06/22/archives/mott-phils-out-of-navy.html | Mott, Phils, Out of Navy | True | | C1B 673589 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/15000-troops-sail-on-queen-elizabeth.html | 15,000 TROOPS SAIL ON QUEEN ELIZABETH | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/letters-to-the-times-tribute-to-american-women-english-woman-thanks.html | Letters to The Times; Tribute to American Women English Woman Thanks Mothers Here for Rearing Such Fine Sons Rice Industry Sees Trouble Reduction of Civilian Allotment May Disrupt World Market Thoreau's Life Was His Own But It Is Indicated That He Desired Others to Go Their Way Acting President Suggested | True | GLADYS RICHMOND. London, June 12, 1945.F.R. PAXTON.DANIEL J. BERNSTEIN.NELSON B. GASKILL. Washington, June 20, 1945. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/burglar-suspect-seized-caught-with-gems-and-cash-as-he-leaves-w.html | BURGLAR SUSPECT SEIZED; Caught With Gems and Cash as He Leaves W. 76th St. Building | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bond-sales-margin-rises-to-4-billion-purchases-by-individuals-of.html | BOND SALES MARGIN RISES TO 4 BILLION; Purchases by Individuals of Anti-Inflationary E Issue, However, Are Lagging Treasury Call Stressed Increase In City Sales Sales In City To Date | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/liquor-license-cut-for-city-forecast-covers-new-applications-with.html | LIQUOR LICENSE CUT FOR CITY FORECAST; Covers New Applications, With 500 Filed to Be Pared to 300 on Scarcity of Locations | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/louis-ferdinand-of-royal-family-prince-member-of-house-of.html | LOUIS FERDINAND OF ROYAL FAMILY; Prince, Member of House of Bourbon-Orleans, Dies at 56 --Figured in Scandals | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/modern-version-of-rain-barrel-cellar-door-favored-over-conventional.html | Modern Version of Rain Barrel, Cellar Door Favored Over Conventional Play Equipment | True | By Catherine MacKenzie | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/manhattan-transfers-manhattan-mortgages-building-plans-filed-bronx.html | MANHATTAN TRANSFERS; MANHATTAN MORTGAGES BUILDING PLANS FILED BRONX MORTGAGES FILED | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/troth-announced-of-miss-stapleton-wadsworthlarson.html | TROTH ANNOUNCED OF MISS STAPLETON; Wadsworth--Larson | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/robert-m-catherine-reelected.html | Robert M. Catherine Re-elected | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sentenced-for-coupon-theft.html | Sentenced for Coupon Theft | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/baruch-says-peace-depends-on-ending-reichs-war-power-her-heavy.html | BARUCH SAYS PEACE DEPENDS ON ENDING REICH'S WAR POWER; Her Heavy Industry Should Be Removed or Destroyed, He Tells Senate Group DECISION ON POLICY ASKED Understanding of Soviet View Urged by Roosevelt Adviser, Who Backs Youth Draft Urges New "Equilibrium" BARUCH TIES PEACE TO POLICY IN REICH Will Not Be Easy, He Says Urges Self-Reliance Offers 14-Point Program Urges a "People's Peace" Need for Rapid Mobilization | True | By Frederick R. Barkley Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/curtailing-faced-in-food-programs-industry-feeding-gets-90day.html | CURTAILING FACED IN FOOD PROGRAMS; Industry Feeding Gets 90-Day Trial--Community Canning Saved on Reduced Basis | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/stock-distribution-set-south-bend-lathe-works-plan-involves-60000.html | STOCK DISTRIBUTION SET; South Bend Lathe Works' Plan Involves 60,000 Shares | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/doctor-buys-brooklyn-home.html | Doctor Buys Brooklyn Home | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/strikes-doubled-since-ve-day-conciliation-service-head-notes-heavy.html | STRIKES DOUBLED SINCE V-E DAY; Conciliation Service Head Notes Heavy Increase in Number of Labor Troubles WAR NERVES AS A FACTOR More Men Leave Their Work in Detroit-- Goodyear Men Refuse to Meet WLB More Men Are Out in Detroit Goodyear Men Spurn WLB Call Other Difficulties Chronicled | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/6000-galley-help-needed-men-sought-for-redeployment-and-rotation.html | 6,000 GALLEY HELP NEEDED; Men Sought for Redeployment and Rotation Ships | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/wpb-halts-2-comic-magazines.html | WPB Halts 2 Comic Magazines | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dakotan-saved-400-in-mine-fire.html | Dakotan Saved 400 in Mine Fire | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/pleasure-boats-warned-many-operating-in-restricted-harbor-area.html | PLEASURE BOATS WARNED; Many Operating in Restricted Harbor Area, Parker Says | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miss-janet-ostberg-brideelect.html | Miss Janet Ostberg Bride-Elect | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/hotel-gets-tax-relief-assessment-cut-1497-on-edison-and-adjacent.html | HOTEL GETS TAX RELIEF; Assessment Cut 14.97% on Edison and Adjacent Properties | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/lt-col-dh-maury-promoted.html | Lt. Col. D.H. Maury Promoted | True | Special to THE NEW YORK TIMES. | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/textile-price-rise-disappoints-trade-worth-st-interests-criticize.html | TEXTILE PRICE RISE DISAPPOINTS TRADE; Worth St. Interests Criticize Failure to Include Sheeting, Whole Range of Fine Goods | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/oakland-floats-15754000-loan-new-bond-issue-awarded-to-two-banks-at.html | OAKLAND FLOATS $15,754,000 LOAN; New Bond Issue Awarded to Two Banks at Interest Cost to City of 1.22% Elizabethton, Tenn. Peabody, Mass. Yonkers, N.Y. Nashua, N.H. Erwin, Tenn. Indianapolis, Ind. | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/einstein-to-lead-drive-fund-sought-for-settlement-of-war-orphans-in.html | EINSTEIN TO LEAD DRIVE; Fund Sought for Settlement of War Orphans in Birobidjan | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dr-parsons-keeps-pension-post.html | Dr. Parsons Keeps Pension Post | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/churches-to-mark-conference-gains-peace-union-proposes-nationwide.html | CHURCHES TO MARK CONFERENCE GAINS; Peace Union Proposes NationWide Observance of 'WorldCharter Day' on July 1 Prayers For FEPC Boys' Choir In Concerts Baby Contest at Mission Rabbinical Assembly Graduation at St. Patrick's To Report on Survey in Italy Heads Clergy Group Again Lutheran Synod Meeting Former Reporter a Priest Joins St. Bartholomew's Staff Philippines Educator to Speak World Council Aide to Preach | True | By Rachel K. McDowell | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/delaware-park-results.html | Delaware Park Results | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/booksauthors.html | Books--Authors | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/western-railroads-to-fight-icc-order.html | WESTERN RAILROADS TO FIGHT ICC ORDER | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/magnesium-output-slated-for-boost-wpb-declares-production-must-be.html | MAGNESIUM OUTPUT SLATED FOR BOOST; WPB Declares Production Must Be Increased to Take Care of New Military Demands THREE DPC PLANTS TO AID Stepped Up Operations Will Not Bolster Supplies Before July--Other Agency Action Three DPC Plants Operating Other Government Orders | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miss-mary-dowson-pryor-kalts-bride-brick-presbyterian-church-is.html | MISS MARY DOWSON PRYOR KALT'S BRIDE; Brick Presbyterian Church Is Scene of Wedding--Dr. Paul Wolfe Performs Ceremony Kinoy--Knopf Kelley--Stannard Lord--Small | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/estonian-to-confer-in-britain.html | Estonian to Confer in Britain | True | By Wireless To the New York Times. | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/business-parley-called-opens-here-tuesday-to-weigh-intertrade.html | BUSINESS PARLEY CALLED; Opens Here Tuesday to Weigh Inter-Trade Relations | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dr-avinoff-resigns-pittsburghs-carnegie-museum-director-gets.html | DR. AVINOFF RESIGNS; Pittsburgh's Carnegie Museum Director Gets Emeritus Status | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/3000-german-women-in-coed-prison-camp.html | 3,000 GERMAN WOMEN IN CO-ED PRISON CAMP | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/russians-recall-attack-by-germans-4-years-ago.html | Russians Recall Attack By Germans 4 Years Ago | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/williams-at-new-air-base.html | Williams at New Air Base | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/to-aid-state-housing-hubbard-of-white-plains-heads-community.html | TO AID STATE HOUSING; Hubbard of White Plains Heads Community Planning | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/japans-prime-targets.html | JAPAN'S PRIME TARGETS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/will-open-first-audit-of-101-federal-firms.html | WILL OPEN FIRST AUDIT OF 101 FEDERAL FIRMS | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/screen-news-wayne-gets-role-opposite-colbert-in-rko-film.html | SCREEN NEWS; Wayne Gets Role Opposite Colbert in RKO Film | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/royal-romance-periled-gustaf-reported-firm-against-prince-carl.html | ROYAL ROMANCE PERILED; Gustaf Reported Firm Against Prince Carl Johan's Marriage | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/richard-mitton-60-boston-merchant-exhead-of-jordan-marsh-co-is.html | RICHARD MITTON, 60, BOSTON MERCHANT; Ex-Head of Jordan Marsh Co. Is Dead—Past President of Retail Trade Board | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/asks-universal-draft-at-rpi-exercises.html | ASKS UNIVERSAL DRAFT AT R.P.I. EXERCISES | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/elected-new-president-of-new-york-bond-club.html | Elected New President Of New York Bond Club | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/la-guardia-hails-helicopter-flight.html | LA GUARDIA HAILS HELICOPTER FLIGHT | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dwr-mdonald-typewriter-company-founder-former-st-louis-merchant.html | D.W.R. M'DONALD; Typewriter Company Founder, Former St. Louis Merchant | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/communists-move-for-party-revival-secretariat-of-3-named-and.html | COMMUNISTS MOVE FOR PARTY REVIVAL; 'Secretariat' of 3 Named and National Convention Is Set for This City in July | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sec-has-100-cases-on-mining-stocks-counsel-discusses-inquiries-into.html | SEC HAS 100 CASES ON MINING STOCKS; Counsel Discusses Inquiries Into Sales of Canadian Securities in U.S. | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/fourth-ave-houses-sold-old-cockcroft-family-holding-near-31st-st.html | FOURTH AVE. HOUSES SOLD; Old Cockcroft Family Holding Near 31st St. Held Since 1870 | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/lumber-production-off-185-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 18.5% Drop Reported for Week Compared With Year Ago | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/france-puts-limit-on-property-draft.html | FRANCE PUTS LIMIT ON PROPERTY DRAFT | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/44-nations-exhibit-at-newark-museum.html | 44 NATIONS EXHIBIT AT NEWARK MUSEUM | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/unpreparedness-stupid-says-patton.html | UNPREPAREDNESS 'STUPID,' SAYS PATTON | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/red-sox-in-front-10-to-5-oneil-registers-fifth-triumph-in-turning.html | RED SOX IN FRONT, 10 TO 5; O'Neil Registers Fifth Triumph in Turning Back Senators | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/lumber-shortage-is-worst-since-1941-it-threatens-to-retard-the.html | LUMBER SHORTAGE IS WORST SINCE 1941; It Threatens to Retard the Reconversion Program of Construction Industry Survey European Possibilities Need for Manpower | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/seagram-raises-quotas-due-to-liquor-holiday.html | Seagram Raises Quotas Due to Liquor Holiday | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/banks-branch-to-move.html | Bank's Branch to Move | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/18-strikers-due-to-return-to-work-monday-in-idlewild-airport.html | 18 Strikers Due to Return to Work Monday In Idlewild Airport Inter-Union Dispute | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sports-today.html | Sports Today | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/transfer-of-pastors-announced.html | Transfer of Pastors Announced | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/guatemalans-to-run-academy.html | Guatemalans to Run Academy | True | By Cable To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/roads-order-approved-30-diesel-locomotives-to-be-in-5908535-of.html | ROAD'S ORDER APPROVED; 30 Diesel Locomotives to Be in $5,908,535 of Equipment | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/leary-welcomes-men-of-australian-ship.html | LEARY WELCOMES MEN OF AUSTRALIAN SHIP | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/trial-of-top-nazis-this-summer-predicted-by-jackson-in-london-trial.html | Trial of Top Nazis This Summer Predicted by Jackson in London; TRIALS OF NAZIS DUE THIS SUMMER | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/registration-is-withdrawn.html | Registration Is Withdrawn | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/the-red-cross-still-at-their-side.html | THE RED CROSS STILL AT THEIR SIDE | True | The New York Times | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/pirates-beat-reds-31-strincevichs-7hitter-breaks-fivegame-losing.html | PIRATES BEAT REDS, 3-1; Strincevich's 7-Hitter Breaks Five-Game Losing Streak | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sec-will-consider-eastern-gas-shift-proposal-to-issue-40000000.html | SEC WILL CONSIDER EASTERN GAS SHIFT; Proposal to Issue $40,000,000 Bonds and $15,000,000 Notes to Be Studied July 11 Proceeds to Retire Bonds SEC WILL CONSIDER EASTERN GAS SHIFT Deadline Is Extended | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/books-published-today.html | Books Published Today | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/asks-e-roosevelt-data-willis-in-letter-to-morgenthau-inquires-about.html | ASKS E. ROOSEVELT DATA; Willis in Letter to Morgenthau Inquires About Other Loans | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/gen-peterson-gets-oak-leaf.html | Gen. Peterson Gets Oak Leaf | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/business-index-declines.html | Business Index Declines | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/poles-deny-statement-exiles-hold-no-official-said-recognition-would.html | POLES DENY STATEMENT; Exiles Hold No Official Said Recognition Would Be Revoked | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/british-industries-back-bretton-plan-federation-says-however-it.html | BRITISH INDUSTRIES BACK BRETTON PLAN; Federation Says, However, It Rests on the U.S. to Make the Program Function | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/olive-bainton-is-wed-becomes-bride-of-the-rev-roger-robison-in.html | OLIVE BAINTON IS WED; Becomes Bride of the Rev. Roger Robison in Ceremony at Yale | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/leopold-invites-resistance-hero-to-form-a-belgian-government.html | Leopold Invites Resistance Hero To Form a Belgian Government; Resistance Is Determined Move Believed a Failure U.S., Britain Kept Informed | True | By Kathleen McLaughlin By Wireless to the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miss-carraher-fiancee-she-will-be-bride-of-ensign-john-r-kilsheimer.html | MISS CARRAHER FIANCEE; She Will Be Bride of Ensign John R. Kilsheimer of Navy | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/browns-stop-tigers-84-come-from-behind-in-the-fifth-as-trout-loses.html | BROWNS STOP TIGERS, 8-4; Come From Behind in the Fifth as Trout Loses Control | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/court-of-customs-and-patent-appeals.html | Court of Customs and Patent Appeals | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/the-mary-did-her-bit.html | THE MARY DID HER BIT | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/money.html | MONEY | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/continuation-of-ilo-is-urged-by-french.html | CONTINUATION OF ILO IS URGED BY FRENCH | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/white-sox-divide-pair-with-indians-grove-stops-tribe-30-after.html | WHITE SOX DIVIDE PAIR WITH INDIANS; Grove Stops Tribe, 3-0, After Chicago Bows, 2-1, in First -- Reynolds Is Effective | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/oil-refinery-is-seized-paw-moves-in-as-injunction-expires-at-corpus.html | OIL REFINERY IS SEIZED; PAW Moves in as Injunction Expires at Corpus Christi | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/wavell-off-to-simla-viceroy-is-due-to-see-indian-leaders-prior-to.html | WAVELL OFF TO SIMLA; Viceroy Is Due to See Indian Leaders Prior to Parley | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/net-title-to-miss-knowles.html | Net Title to Miss Knowles | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/blackmarketeering-charge-for-3.html | Black-Marketeering Charge for 3 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sweden-to-britain-by-peasoup-route-daily-shuttle-unhindered-by-foe.html | SWEDEN TO BRITAIN BY PEASOUP ROUTE; Daily Shuttle, Unhindered by Foe in Thick Weather, Flew U.S. Airmen, Norwegians | True | By Frederick Graham By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/abroad-europe-is-the-laboratory-of-allied-policies.html | Abroad; Europe Is the Laboratory of Allied Policies | True | By Anne O'Hare McCormick | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/9-bove-charges-dropped-motion-to-dismiss-remaining-102-denied-in.html | 9 BOVE CHARGES DROPPED; Motion to Dismiss Remaining 102 Denied in White Plains | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/chicago-truckers-returning-to-work-75-of-afl-union-members-back-on.html | CHICAGO TRUCKERS RETURNING TO WORK; 75% of AFL Union Members Back on Job--Independents Are Still Holding Out | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/weather-delays-shangrila-exit.html | Weather Delays 'Shangri-la' Exit | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/earl-w-allington-official-of-chekchart-corp-of-chicago-for-15-years.html | EARL W. ALLINGTON; Official of Chek-Chart Corp. of Chicago for 15 Years | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/walter-e-moss-executive-of-international-news-service-and-king.html | WALTER E. MOSS; Executive of International News Service and King Features | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/rumor-has-kirk-resigning-us-envoy-to-italy-has-been-in-service-over.html | RUMOR HAS KIRK RESIGNING; U.S. Envoy to Italy Has Been in Service Over 30 Years | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/at-the-rialto.html | At the Rialto | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/liuchow-entered-by-chinese-troops-most-of-japanese-defenders-have.html | LIUCHOW ENTERED BY CHINESE TROOPS; Most of Japanese Defenders Have Left for Kweilin, So Fall Is Expected Soon Foe's Burma Craft Hit | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/field-for-belmont.html | FIELD FOR BELMONT | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/old-hungarian-treasure-found-by-a-yank-patrol.html | Old Hungarian Treasure Found by a Yank Patrol | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/gulf-storm-off-florida-coast-is-warned-of-its-reaching-gale-force.html | GULF STORM OFF FLORIDA; Coast Is Warned of Its Reaching Gale Force Late Today | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/james-sloan-jr-of-secret-service-retires-he-has-guarded-presidents.html | James Sloan Jr. of Secret Service Retires; He Has Guarded Presidents for 32 Years | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bronx-houses-financed.html | Bronx Houses Financed | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/waves-on-navy-transport-planes.html | Waves on Navy Transport Planes | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/government-returns-356-hard-coal-mines.html | GOVERNMENT RETURNS 356 HARD COAL MINES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/back-soldierwife-plan-many-endorse-proposal-that-women-go-to-europe.html | BACK SOLDIER-WIFE PLAN; Many Endorse Proposal That Women Go to Europe | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/antique-connoisseur-is-seized-as-looter.html | ANTIQUE CONNOISSEUR IS SEIZED AS LOOTER | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/long-dispute-ends-osubkamorawski-of-the-lublin-group-premier.html | LONG DISPUTE ENDS; Osubka-Morawski of the Lublin Group Premier, Mikolajczyk Deputy TRIO TO SHARE PRESIDENCY Solution Credited to Hopkins --U.S. and Britain Expected to Recognize New Regime NEW GOVERNMENT FORMED BY POLES | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/woolley-suspends-ross-aide-in-opa-maladministration-is-laid-to.html | WOOLLEY SUSPENDS ROSS, AIDE IN OPA; Maladministration Is Laid to Enforcement Head--Seen as Start of Shake-Up Here Says He Refused to Quit WOOLLEY SUSPENDS ROSS, AIDE IN OPA Consumer Groups Protest | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/argentine-papers-get-news-from-us-reprint-new-york-dispatches-on.html | ARGENTINE PAPERS GET NEWS FROM U.S.; Reprint New York Dispatches on Events There--Attacks on Government Spread Braden Interference Denied Some Unions Defend Peron Paper Asks Cortesi to Go | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/staten-island-rates-cut-cost-of-electricity-will-be-reduced-by.html | STATEN ISLAND RATES CUT; Cost of Electricity Will Be Reduced by $292,000 a Year | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/weapons-patented-for-microbe-war-jersey-scientists-offer-way-to.html | WEAPONS PATENTED FOR MICROBE WAR; Jersey Scientists Offer Way to Kill Germs With Easily Grown Fungus Many Synthetic Rubber Patents Rubber Company Gets Parasiticide NEWS OF PATENTS | True | By A Staff Correspondent | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tenth-army-hoists-us-flag-wounded-men-at-ceremony.html | Tenth Army Hoists U.S. Flag, Wounded Men at Ceremony | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/hale-heads-4th-air-force-deputy-chief-in-pacific-gets-post-at-san.html | HALE HEADS 4TH AIR FORCE; Deputy Chief in Pacific Gets Post at San Francisco | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bank-notes.html | BANK NOTES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/find-white-dwarf-star-2-harvard-astronomers-report-studies-made-in.html | FIND WHITE DWARF STAR; 2 Harvard Astronomers Report Studies Made in Argentina | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/ida-lupino-ordered-to-rest.html | Ida Lupino Ordered to Rest | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/newark-defeated-9-to-4-montreal-breaks-44-tie-in-8th-by-blasting.html | NEWARK DEFEATED, 9 TO 4; Montreal Breaks 4-4 Tie in 8th by Blasting Five Runs | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/us-sells-six-new-oil-tankers.html | U.S. Sells Six New Oil Tankers | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/britain-will-take-steps-to-ratify-charter-in-fall-says-halifax.html | Britain Will Take Steps to Ratify Charter in Fall, Says Halifax; Ambassador Calls Document a 'Really Great Historic Advance'--Holds Great Powers Do Not Plan Hydra-Headed Rule His Thoughts of the Future | True | By Lawrence E. Davies Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/ryan-accounting-suit-by-heirs-dismissed.html | RYAN ACCOUNTING SUIT BY HEIRS DISMISSED | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/cotton-prices-up-by-1-to-4-points-reports-indicate-rather-general.html | COTTON PRICES UP BY 1 TO 4 POINTS; Reports Indicate Rather General Rains--Fear of Tropical Storm Boosts Buying | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/stark-and-sinatra-see-pope.html | Stark and Sinatra See Pope | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/childs-co-to-make-payment.html | Childs Co. to Make Payment | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/preferred-stock-delisted.html | Preferred Stock Delisted | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/schultzs-single-beats-braves-87-dodger-first-baseman-scores-galan.html | SCHULTZ'S SINGLE BEATS BRAVES, 8-7; Dodger First Baseman Scores Galan From Second in 9th, Breaking 7-7 Deadlock SIXTH STRAIGHT FOR FLOCK Boston Stages 3-Run Rally in Final Inning--Eight Hurlers Called Into Action Dodgers Make Good Pyle Victim of Drive | True | By Roscoe McGowen | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/9-named-to-start-in-74250-belmont-jeep-and-pavot-draw-strong.html | 9 NAMED TO START IN $74,250 BELMONT; Jeep and Pavot Draw Strong Support for 77th Running of Rich Stakes Today ESTEEM RACE DISAPPOINTS Ziegler 3-Year-Old Third to Red Stick--War Kilt Wins--Adams Boots Home Two Burning Dream to Start Beats Bogle by 3 Lengths Winner in Fast Time | True | By William D. Richardson | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/park-ave-corner-resold-contract-let-for-tall-apartment-on-site-at.html | PARK AVE. CORNER RESOLD; Contract Let for Tall Apartment on Site at 36th Street | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/army-funds-listed-marshall-stresses-cuts-in-38500285951-bill-now.html | ARMY FUNDS LISTED; Marshall Stresses Cuts in $38,500,285,951 Bill Now Before House WARNS AGAINST RELAXING Chief of Staff Says Daily 1,000-Plane Attacks on Japan Will Pave Way for Invasion Warns Against Relaxing Now A swift redeployment against ... Budget Estimates Slashed MARSHALL FIXES BIG BLOW AT JAPAN | True | By Lewis Wood Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/board-petitions-truman-methodists-urge-favorable-action-on-world.html | BOARD PETITIONS TRUMAN; Methodists Urge Favorable Action on World Charter | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/odt-and-wmc-ask-army-release-of-35000-skilled-rail-workers-outright.html | ODT and WMC Ask Army Release Of 35,000 Skilled Rail Workers; Outright Discharge for 25,000 and Furloughs for 10,000 Are Sought to Expedite Pacific War Transport | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/soviet-envoy-to-new-zealand.html | Soviet Envoy to New Zealand | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/delays-bill-to-alter-line-to-presidency.html | DELAYS BILL TO ALTER LINE TO PRESIDENCY | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/100-at-graduation-of-1-high-school-diploma-for-wheelchair-patient.html | 100 AT GRADUATION OF 1; High School Diploma for WheelChair Patient at Hospital | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/playwrights-plan-overseas-preview-dancer-turns-actress.html | PLAYWRIGHTS PLAN OVERSEAS PREVIEW; DANCER TURNS ACTRESS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dairymen-enjoined-on-milk-price-issue.html | DAIRYMEN ENJOINED ON MILK PRICE ISSUE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/jersey-city-drops-two-rochester-victor-87-and-61-nichols-drives.html | JERSEY CITY DROPS TWO; Rochester Victor, 8-7 and 6-1-- Nichols Drives Homer | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/shriners-temple-burns-landmark-of-moorish-design-destroyed-in.html | SHRINERS' TEMPLE BURNS; Landmark of Moorish Design Destroyed in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bevens-of-yankees-tops-athletics-20-hurler-allows-four-hits-as.html | BEVENS OF YANKEES TOPS ATHLETICS, 2-0; Hurler Allows Four Hits as Mates Account for Six in Contest at Stadium Bevens Shaky at Start Derry's Back Is Ailing | True | By James P. Dawson | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/shortsighted-economy.html | SHORT-SIGHTED ECONOMY | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/accord-expected-on-reich-control-briton-reveals-allies-lack-data-on.html | ACCORD EXPECTED ON REICH CONTROL; Briton Reveals Allies Lack Data on Russian Program, but Predicts Agreement Field Staffs to Remain British Take Over Cologne | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/new-zealand-ships-end-task.html | New Zealand Ships End Task | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/whats-in-a-word.html | WHAT'S IN A WORD? | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/police-to-get-day-off-work-at-eisenhower-reception-wins-added.html | POLICE TO GET DAY OFF; Work at Eisenhower Reception Wins Added Vacation | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/major-league-leaders.html | Major League Leaders | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/hijackers-use-tractor-attach-it-to-trailer-and-drive-off-with-15000.html | HIJACKERS USE TRACTOR; Attach It to Trailer and Drive Off With $15,000 Woolens | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/italys-new-premier-confers-with-stone.html | ITALY'S NEW PREMIER CONFERS WITH STONE | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/two-elected-to-general-electric-board.html | TWO ELECTED TO GENERAL ELECTRIC BOARD | True | Bachrach | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/supply-chiefs-to-the-pacific.html | Supply Chiefs to the Pacific | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/leaders-discuss-arts-after-war-expansion-of-the-theatre-and-music.html | LEADERS DISCUSS ARTS AFTER WAR; Expansion of the Theatre and Music Fields Is Urged at Start of 2-Day Parley Theatre Foundation Asked Music Problems Discussed | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/dividend-change-approved.html | Dividend Change Approved | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/cubans-defer-acceptance.html | Cubans Defer Acceptance | True | By Cable To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/honduras-names-new-envoy.html | Honduras Names New Envoy | True | By Cable To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/took-roosevelt-car-indicted.html | Took Roosevelt Car, Indicted | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/thomas-h-riley-jr-banker-in-maine-64.html | THOMAS H. RILEY JR., BANKER IN MAINE, 64 | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/virginia-takes-action.html | Virginia Takes Action | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/colonels-differ-on-peace-training-whitridge-of-citizens-group-and.html | COLONELS DIFFER ON PEACE TRAINING; Whitridge of Citizens' Group and Conkling, Draft Aide, in Negative, Speak at Tamiment | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/jeanne-f-fett-engaged-to-wed.html | Jeanne F. Fett Engaged to Wed | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/new-health-test-held-in-school-proves-valuable-help-to-children.html | New Health Test, Held in School, Proves Valuable Help to Children; Nutrition Is the Keynote, With Youngsters Looking Upon Meals Now as a Lark-- Project Will Be Widened | True | By Benjamin Fine | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bonds-and-shares-on-london-market-french-sterling-bonds-gain.html | BONDS AND SHARES ON LONDON MARKET; French Sterling Bonds Gain Sharply--Canadian Pacific and Nickels Advance | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/crosley-files-application.html | Crosley Files Application | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/10-billion-to-dependents-war-department-benefits-unit-has-mailed.html | 10 BILLION TO DEPENDENTS; War Department Benefits Unit Has Mailed 172,000,000 Checks | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/columbia-drills-open-july-2.html | Columbia Drills Open July 2 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/texts-of-days-war-communiques-united-nations-formosa-asiatic-coast.html | Texts of Day's War Communiques; United Nations FORMOSA ASIATIC COAST EAST INDIES LAND AIR United States Chinese Japanese | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/british-navy-augmented-2-cruisers-of-new-swiftsure-class-already.html | BRITISH NAVY AUGMENTED; 2 Cruisers of New Swiftsure Class Already Commissioned | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tass-raises-train-issue-says-nazis-were-in-cars-going-to.html | TASS RAISES TRAIN ISSUE; Says Nazis Were in Cars Going to Spain--French Found None | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/heavy-undertone-in-grain-market-report-of-sales-under-ceiling.html | HEAVY UNDERTONE IN GRAIN MARKET; Report of Sales Under Ceiling Prices Sends Wheat Down 1 3/8 to 1 7/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/davega-income-off-90015-for-year-had-net-of-152999-for-period.html | DAVEGA INCOME OFF $90,015 FOR YEAR; Had Net of $152,999 for Period Ending March 31--Sales Total Was Down $1,554,044 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/gen-geiger-named-marine-field-chief-succeeds-howling-mad-smith-in.html | GEN. GEIGER NAMED MARINE FIELD CHIEF; Succeeds 'Howling Mad' Smith in Post With Pacific Fleet-- Hunt Heads 2d Division | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/chester-bowless-family-feels-the-meat-shortage.html | Chester Bowles's Family Feels the Meat Shortage | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/britain-reassures-france-on-levant-statement-denies-any-intent-to.html | BRITAIN REASSURES FRANCE ON LEVANT; Statement Denies Any Intent to Supplant Nation in Syria and Lebanon PARIS OFFICIALS OUSTED Beirut Acts While Announcing Common Policy on Freedom With Damascus Regime Syria, Lebanon Unite on Policy | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/termination-bill-pushed-senate-group-votes-extension-measure-passed.html | TERMINATION BILL PUSHED; Senate Group Votes Extension Measure Passed by House | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/business-world-trade-here-very-active.html | Business World; Trade Here Very Active | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/city-meat-supply-confused-as-ever-opa-check-shows-more-beef.html | CITY MEAT SUPPLY CONFUSED AS EVER; OPA Check Shows More Beef Available--Retailers Ask 'Where Is It?' LAID TO BLACK MARKET Packers Report Slaughtering Gain--None, However, Can Be Found in Shops Slaughtering Gain Reported Housewives Do Not Ask | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/french-await-trials.html | French Await Trials | True | By Wireless To The New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sec-approves-application.html | SEC Approves Application | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sugar-rationing-to-last-for-year-commodity-of-credit-official-in.html | SUGAR RATIONING TO LAST FOR YEAR; Commodity of Credit Official, in Cuba to Buy Supplies, Says Rains Cut Crop | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/chungkings-armies-press-their-advantage.html | CHUNGKING'S ARMIES PRESS THEIR ADVANTAGE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/spring-crop-of-pigs-falls-short-of-goal.html | SPRING CROP OF PIGS FALLS SHORT OF GOAL | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/czechoslovaks-seize-270000-properties-from-germans-hungarians-and.html | Czechoslovaks Seize 270,000 Properties From Germans, Hungarians and 'Traitors' | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/progress-through-science.html | PROGRESS THROUGH SCIENCE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/store-sold-first-plane-wanamakers-says-it-was-pioneer-in-this-field.html | STORE SOLD FIRST PLANE; Wanamaker's Says It Was Pioneer in This Field in 1909 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/cellers-report-denied-eisenhower-says-condemned-soldiers-case.html | CELLER'S REPORT DENIED; Eisenhower Says Condemned Soldier's Case Awaits Return | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/paper-deliverers-to-take-strike-vote.html | PAPER DELIVERERS TO TAKE STRIKE VOTE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/few-veterans-win-farm-loans.html | Few Veterans Win Farm Loans | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tixier-dispatched-in-algeria-unrest-french-interior-minister-goes.html | TIXIER DISPATCHED IN ALGERIA UNREST; French Interior Minister Goes to North Africa to Study Problems on Spot | True | By Wireless To The New York Times. | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/rafferty-favorite-in-aau-mile-run-quinn-among-foes-in-senior.html | RAFFERTY FAVORITE IN A.A.U. MILE RUN; Quinn Among Foes in Senior Metropolitan Event Today-- N.Y.A.C. Leading Team Quinn Entered in Mile Field of 22 in 440 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sara-farley-betrothed-fiancee-of-flying-officer-clift-of-australian.html | SARA FARLEY BETROTHED; Fiancee of Flying Officer Clift of Australian Air Force | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/goldstein-protests-name-on-committee.html | GOLDSTEIN PROTESTS NAME ON COMMITTEE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/synthetic-gas-made-by-bureau-of-mines.html | SYNTHETIC 'GAS MADE BY BUREAU OF MINES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/surplus-sales-241902-local-rfc-office-reports-total-realized-from.html | SURPLUS SALES $241,902; Local RFC Office Reports Total Realized From June 1 to 15 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/pittsburgh-business-off-decline-traced-largely-to-cut-in-production.html | PITTSBURGH BUSINESS OFF; Decline Traced Largely to Cut in Production of Steel | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/e-bonds-the-white-market.html | E BONDS; THE WHITE MARKET | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/daughter-to-george-ruckerts.html | Daughter to George Ruckerts | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/soviet-acts-to-demobilize-millions-in-older-classes-soviet-acts-to.html | Soviet Acts to Demobilize Millions in Older Classes; SOVIET ACTS TO CUT ARMY BY MILLIONS Additional Pay Proposed | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/cubans-to-shift-lineup.html | Cubans to Shift Line-Up | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tilden-triumphs-at-forest-hills-as-red-cross-tennis-matches-got.html | TILDEN TRIUMPHS AT FOREST HILLS; AS RED CROSS TENNIS MATCHES GOT UNDER WAY | True | By Allison Danzigthe New York Times | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/opa-power-is-cut-by-vote-of-145142-in-revolt-in-house-food-rule.html | OPA POWER IS CUT BY VOTE OF 145-142 IN REVOLT IN HOUSE; FOOD RULE SHIFTED Republican Amendment Makes Secretary of Agriculture Final AuthorityFOLLOWS HOOVER'S IDEAAnderson, to Leave House forCabinet Post, Says It Goes Beyond Truman's Program New Secretary Opposes Move Scope of the Amendment OPA POWER IS CUT BY VOTE IN HOUSE Rayburn Active on Floor | True | By William S. White Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/text-of-the-british-statement-on-syria.html | Text of the British Statement on Syria | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/plays-after-news-of-mothers-death-griefstricken-mrs-zaharias-unable.html | PLAYS AFTER NEWS OF MOTHER'S DEATH; Grief-Stricken Mrs. Zaharias, Unable to Get Plane, Gains Western Golf Final Mother Died of Heart Attack Miss Germain Brilliant | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/yale-head-opposes-postwar-control-seymour-says-educators-must-not.html | YALE HEAD OPPOSES POST-WAR CONTROL; Seymour Says Educators Must Not Accept Divided Authority --279 Degrees Conferred | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/sports-of-the-times-out-of-the-fog-the-forgetful-jockey-comes-the.html | Sports of the Times; Out of the Fog The Forgetful Jockey Comes the Revolution | True | By Arthur Daley | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/kellett-resigns-at-penn-coach-of-champion-quintet-to-accept.html | KELLETT RESIGNS AT PENN; Coach of Champion Quintet to Accept Business Position | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/says-bretton-plan-is-selfdefeating-prof-anderson-declares-to.html | SAYS BRETTON PLAN IS 'SELF-DEFEATING'; Prof. Anderson Declares to Senators Fund 'Would Shelter Unsound Finance' | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/yugoslavs-name-prague-envoy.html | Yugoslavs Name Prague Envoy | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/reno-makes-fine-saddle-for-halseys-tokyo-ride.html | Reno Makes Fine Saddle For Halsey's Tokyo Ride | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/eh-krom-is-dead-head-of-shoe-chain-board-chairman-of-kinney-company.html | E.H. KROM IS DEAD; HEAD OF SHOE CHAIN; Board Chairman of Kinney Company, Manufacturers, Operated 350 Stores | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/fights-off-subway-thugs-man-slashed-but-cries-bring-policemen-who.html | FIGHTS OFF SUBWAY THUGS; Man Slashed, but Cries Bring Policemen, Who Arrest 2 Thieves | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miss-orcutt-triumphs-with-251-in-3day-new-jersey-golf-play-leads.html | Miss Orcutt Triumphs With 251 In 3-Day New Jersey Golf Play; Leads Mrs. Cudone by Four Shots in Taking Event for Sixth Time--Mrs. Hockenjos Falters and Drops to Third Place | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/green-saved-by-bell-rebounds-to-decisive-victory-over-zivic-when.html | Green, Saved by Bell, Rebounds To Decisive Victory Over Zivic; WHEN THE BELL STOPPED A KNOCKOUT | True | By Louis Effrat | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tour-by-churchill-will-seek-votes-4day-speaking-trip-will-be-made.html | TOUR BY CHURCHILL WILL SEEK VOTES; 4-Day Speaking Trip Will Be Made Next Week--Crowd Hails Him at Uxbridge Loses Cigar When Yanked Bevin Replies to Churchill | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/joins-grey-advertising-in-executive-capacity.html | Joins Grey Advertising In Executive Capacity | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/ds-hammerman-joins-board.html | D.S. Hammerman Joins Board | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/brazilian-branch-formed-subsidiary-of-all-american-has-broad.html | BRAZILIAN BRANCH FORMED; Subsidiary of All American Has Broad Charter for Aviation | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tarrytown-to-make-irving-home-shrine.html | TARRYTOWN TO MAKE IRVING HOME SHRINE | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miss-trowbridge-engaged-to-wed-nurses-aide-porter-alumna-will-be.html | MISS TROWBRIDGE ENGAGED TO WED; Nurse's Aide, Porter Alumna, Will Be Bride of de Forest Wheeler Trimmingham | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/acts-on-import-licenses-colombia-bans-further-issuance-as-june.html | ACTS ON IMPORT LICENSES; Colombia Bans Further Issuance as June Quota Is Exhausted | True | By Cable To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/charter-ratification-is-unlikely-before-the-fall-officials-think.html | Charter Ratification Is Unlikely Before the Fall, Officials Think; CONNALLY EXPECTS SPEED ON CHARTER Believes It Will Be Ratified See Improvement Over Dumbarton Would Work Against Recess Connally Right, Says Dulles Safeguard for Small Nations Will Address Church Council | True | By John H. Crider Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/two-us-warships-sunk-off-okinawa-japanese-renew-air-attacks-as.html | TWO U.S. WARSHIPS SUNK OFF OKINAWA; Japanese Renew Air Attacks as Tenth Army Continues Mop-Up and Raises Flag TWO U.S. WARSHIPS SUNK OFF OKINAWA | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/arthur-jones-killed-in-plane.html | Arthur Jones Killed in Plane | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/truman-on-climb-of-mount-rainier-a-good-sport.html | TRUMAN ON 'CLIMB' OF MOUNT RAINIER; A GOOD SPORT | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/revising-the-labor-laws.html | REVISING THE LABOR LAWS | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/soviet-interest-indicated.html | Soviet Interest Indicated | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/teacher-faces-inquiry-loser-of-150000-libel-suit-will-be-subject-of.html | TEACHER FACES INQUIRY; Loser of $150,000 Libel Suit Will Be Subject of Investigation | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/two-get-victoria-cross-british-honor-submarine-commanders-for.html | TWO GET VICTORIA CROSS; British Honor Submarine Commanders for Attack on Tirpitz | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/pope-honors-boland-and-aides.html | Pope Honors Boland and Aides | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/beck-is-released-by-reds.html | Beck Is Released by Reds | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/kinder-and-spisso-win-post-64-to-annex-new-jerseys-weekly-pga.html | KINDER AND SPISSO WIN; Post 64 to Annex New Jersey's Weekly P.G.A. Tournament | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/no-rest-periods.html | No Rest Periods | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/acts-on-paper-stoppages-wlb-orders-printers-in-jersey-city-and.html | ACTS ON PAPER STOPPAGES; WLB Orders Printers in Jersey City and Bayonne Back to Work | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/miri-airstrip-won-in-push-on-borneo-australians-advance-15-miles-at.html | MIRI AIRSTRIP WON IN PUSH ON BORNEO; Australians Advance 15 Miles at Some Points-- Bombers Smash at Balik Papan | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/gerhardsen-cabinet-approved-by-haakon.html | GERHARDSEN CABINET APPROVED BY HAAKON | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/jw-rath-heads-board.html | J.W. Rath Heads Board | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/b29s-add-to-toll-of-japans-plants-stepping-stone-to-tokyo-americans.html | B-29'S ADD TO TOLL OF JAPAN'S PLANTS; Stepping Stone to Tokyo: Americans at Staging Area in France | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/william-a-mason-retired-vaudeville-actor-dies-appeared-with-four.html | WILLIAM A. MASON; Retired Vaudeville Actor Dies-- Appeared With 'Four Masons' | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/food-control-unity-is-presidents-aim.html | Food Control Unity Is President's Aim | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/jazz-foundation-concert.html | Jazz Foundation Concert | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/antitrust-measure-in-effect-in-brazil.html | ANTI-TRUST MEASURE IN EFFECT IN BRAZIL | True | By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/rev-herbert-n-tucker-st-pauls-episcopal-rector-in-suffolk-va-19.html | REV. HERBERT N. TUCKER; St. Paul's Episcopal Rector in Suffolk, Va., 19 Years | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/the-screen-whos-looney.html | THE SCREEN; Who's Looney? | True | By Bosley Crowther | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/goering-lays-loss-to-churchills-rise-says-hitler-earlier-had-hoped.html | GOERING LAYS LOSS TO CHURCHILL'S RISE; Says Hitler Earlier Had Hoped for Accord With Britain-- Tells of '41 Peace Move Scapa Flow Blow Banned How Make a Peace? Aircraft Industry Praised | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/poland-now-set-to-join-family-of-united-nations.html | Poland Now Set to Join Family of United Nations | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/joins-mutual-life-staff.html | Joins Mutual Life Staff | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/faces-bribe-trial-again-ca-harnett-released-by-state-hospital-held.html | FACES BRIBE TRIAL AGAIN; C.A. Harnett, Released by State Hospital, Held on Old Charge | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/reich-bishop-sees-only-ray-of-hope.html | REICH BISHOP SEES ONLY 'RAY OF HOPE' | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/oxnam-makes-plea-for-church-unity-sees-protestants-and-eastern.html | OXNAM MAKES PLEA FOR CHURCH UNITY; Sees Protestants and Eastern Orthodox Dominant for the Next Century Leaders of Next Century Scores Catholic Policy | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/fiorello-defeats-lawer-gains-verdict-in-main-10round-bout-at-fort.html | FIORELLO DEFEATS LAWER; Gains Verdict in Main 10-Round Bout at Fort Hamilton Arena | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/oppose-cost-absorption-retail-shoe-men-wire-protest-to-97-members.html | OPPOSE COST ABSORPTION; Retail Shoe Men Wire Protest to 97 Members of House | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/melton-smallens-in-stadium-debuts-tenor-and-conductor-present-first.html | MELTON, SMALLENS IN STADIUM DEBUTS; Tenor and Conductor Present First Programs of Season-- Varied List Offered | True | By Noel Straus | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/eisenhowers-no-given-on-politics-general-ike-back-home-in-abilene.html | EISENHOWER'S 'NO' GIVEN ON POLITICS; GENERAL 'IKE' BACK HOME IN ABILENE | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/events-today.html | Events Today | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/hearn-preferred-stock-called.html | Hearn Preferred Stock Called | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tammany-picks-connolly-of-alp-designates-him-as-candidate-on.html | TAMMANY PICKS CONNOLLY OF ALP; Designates Him as Candidate on Democratic Ticket for City Council PARTY ALLIANCE IS SEEN Laborites in Return Are Due to Get Back of Rogers as Borough President Sees "Evidence of Unity" Notification Ceremony Set | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/cable-restrictions-modified.html | Cable Restrictions Modified | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/samuel-w-gafner-general-eastern-passenger-agent-of-the-lehigh.html | SAMUEL W. GAFNER; General Eastern Passenger Agent of the Lehigh Valley | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/aparri-in-north-luzon-won-20000-japanese-trapped-6th-array-troops.html | Aparri in North Luzon Won; 20,000 Japanese Trapped; 6th Array Troops Operating With Guerrillas Take Port, Cutting Off Enemy in Cagayan Valley, Now Held at Both Ends AMERICANS SEIZE LUZON ESCAPE PORT Column Drives South Tokyo Claims Palau Gains | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/mrs-ann-hind-sold-stamp-for-50000.html | MRS. ANN HIND, SOLD STAMP FOR $50,000 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/divorces-ek-ludington-jr.html | Divorces E.K. Ludington Jr. | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/new-chair-established-at-union-seminary.html | New Chair Established At Union Seminary | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/shorts-story-with-a-new-look.html | SHORTS STORY WITH A NEW LOOK | True | The New York Times Studio | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bickfords-sells-jersey-city-hotel-property-in-journal-square.html | BICKFORD'S SELLS JERSEY CITY HOTEL; Property in Journal Square, Containing Four Stores, Taken by Webb & Knapp | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/giants-downed-by-phillies-54-after-mungo-hurls-30-triumph-van.html | Giants Downed by Phillies, 5-4, After Mungo Hurls 3-0 Triumph; Van Limits Rivals to Two Hits for Seventh Victory in Opener--Feldman Routed in Three-Run Fifth of Second Game Kluttz Gets Initial Homer Mungo Aids on Attack Ott Critical of Umpires | True | By John Drebinger Special To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/minor-leagues.html | Minor Leagues | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/7000-wac-force-planned-in-pacific-army-sending-them-in-faster-after.html | 7,000 WAC FORCE PLANNED IN PACIFIC; Army Sending Them In Faster After Each Invasion, Says Staff Director | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/officers-wife-is-home-missing-since-june-4-she-has-been-working.html | OFFICER'S WIFE IS HOME; Missing Since June 4, She Has Been Working Here | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/church-group-sells-house-in-the-bronx.html | CHURCH GROUP SELLS HOUSE IN THE BRONX | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/war-standard-set-for-screw-thread-british-and-canadian-adoption-of.html | WAR STANDARD SET FOR SCREW THREAD; British and Canadian Adoption of Association Specifications for Acme Product Expected WAR STANDARD SET FOR SCREW THREAD | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/asks-deferments-to-aid-science-new-england-council-says-technical.html | ASKS DEFERMENTS TO AID SCIENCE; New England Council Says Technical Student Dearth Threatens Industry | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/investor-acquires-park-row-corner-buys-group-of-buildings-at.html | INVESTOR ACQUIRES PARK ROW CORNER; Buys Group of Buildings at Mulberry St.--Other Deals in Manhattan | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/the-box-scores.html | The Box Scores | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bills-back-alaskan-highway.html | Bills Back Alaskan Highway | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/plumbing-houses-hedging-on-prices-orders-limit-them-to-time-of.html | PLUMBING HOUSES HEDGING ON PRICES; Orders Limit Them to Time of Shipment Against Possible Increase by OPA CUSTOMERS ARE NOTIFIED One Executive Asserts He 'Can Not See Quotations Going Anywhere but Up' | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/topics-of-the-day-in-wall-street-new-financing-election-encouraging.html | TOPICS OF THE DAY IN WALL STREET; New Financing Election Encouraging Saturday Closings. Normal" Shipbuilding | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/rampant-rackets-in-foods-reported-by-13-governors-northeastern.html | RAMPANT RACKETS IN FOODS REPORTED BY 13 GOVERNORS; Northeastern Leaders, Meeting Here, Say Bad DistributionCauses Crisis in MeatDEMAND REMEDIAL ACTIONShortage of Box Cars, Delaysin Moving Grains Are SeenPerils to Herds, Poultry Findings of Conference To Seek Federal Aid RAMPANT RACKETS IN FOODS REPORTED Summary by Governors | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/tells-us-to-cut-debt-fairchild-of-yale-says-deficits-threaten.html | TELLS U.S. TO CUT DEBT; Fairchild of Yale Says Deficits Threaten Democracy | True | | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/smashed-hamburg-symbol-of-defeat-former-huge-north-reich-port-now.html | SMASHED HAMBURG SYMBOL OF DEFEAT; Former Huge North Reich Port Now Lies Broken, Burned and Devoid of Activity Refineries and Port Ruined Few Craft in Harbor | True | By Drew Middleton By Wireless To the New York Times. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/major-league-baseball.html | Major League Baseball | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/radio-today-saturday-june-23-1945.html | RADIO TODAY SATURDAY, JUNE 23, 1945 | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/utility-considers-an-amended-plan-buffalo-niagara-and-eastern-power.html | UTILITY CONSIDERS AN AMENDED PLAN; Buffalo, Niagara and Eastern Power Proposes That Niagara Hudson Pay Off in Cash WOULD HEAD OFF DISPUTE Original Plan Called for Stock Distribution by Parent Concern to Aid Reorganization | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/selected-issues-show-sharp-gains-market-however-closes-irregularly.html | SELECTED ISSUES SHOW SHARP GAINS; Market, However, Closes Irregularly Lower--TurnoverTotals 1,850,000 SharesMONON RISE SPECTACULARSecondary Rails Fail in Attemptto Move Forward andReact Slightly Trading in Packard Heavy National Distillers Lower | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/maharajahs-son-to-jail-gets-year-for-40000-gem-theft-despite-plea.html | MAHARAJAH'S SON TO JAIL; Gets Year for $40,000 Gem Theft Despite Plea by Victim | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/troopships-to-sail-direct-up-hudson-men-to-land-above-palisades.html | TROOPSHIPS TO SAIL DIRECT UP HUDSON; Men to Land Above Palisades, Then Be Taken to Camp Shanks --2,662 More Arrive | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/bombardier-returning-to-us-air-crash-victim.html | Bombardier, Returning To U.S., Air Crash Victim | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/books-of-the-times-the-situation-abroad-an-evasion-to-every.html | Books of the Times; The Situation Abroad An Evasion to Every Difficulty | True | By Francis Hackett | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/news-of-food-a-bread-that-is-more-like-a-souffle.html | News of Food; A BREAD THAT IS MORE LIKE A SOUFFLE | True | By Jane Holt | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/churchill-ranks-okinawa-among-greatest-battles.html | Churchill Ranks Okinawa Among Greatest Battles | True | Special to THE NEW YORK TIMES. | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/burkhardt-cards-baffles-cubs-52-hurls-5hitter-to-send-club-into.html | BURKHARDT, CARDS, BAFFLES CUBS, 5-2; Hurls 5-Hitter to Send Club Into Second Place--Losers Call on Four Pitchers | True | | C1B 673630 |
| 1945-06-23 | 1945-06-23 | https://www.nytimes.com/1945/06/23/archives/new-law-to-speed-japans-defense-japanese-prisoners-aboard-an.html | NEW LAW TO SPEED JAPAN'S DEFENSE; JAPANESE PRISONERS ABOARD AN AMERICAN CARRIER | True | The New York Times (U.S. Navy) | C1B 673630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/in-the-world-of-music-salzburg-festival-director-tells-of-its.html | IN THE WORLD OF MUSIC; Salzburg Festival Director Tells of Its Decline Under the Nazi Regime | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/civilians-will-get-more-meat-armed-forces-to-take-less-more.html | Civilians Will Get More Meat; Armed Forces to Take Less; MORE CIVILIAN MEAT IN NEXT 30 DAYS | True | By Walter H. Waggoner. Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/food-czar-voted-by-house-211155-in-blow-at-the-opa-measure-is.html | FOOD 'CZAR' VOTED BY HOUSE, 211-155, IN BLOW AT THE OPA; Measure Is Passed With the Secretary of Agriculture Having Wide Authority COURT REVIEW ADOPTED Bill Permits Meat Supply From Plants Needing Only to Be Ruled 'Sanitary' | True | By William S. White Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/history-of-the-rocket.html | History of the Rocket | True | By Matthew T. Martin | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/home-two-rooms-for-the-returning-gi.html | HOME; Two Rooms for the Returning GI | True | By Mary Roche | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/de-gaulle-solicits-talk-with-truman-would-fly-to-washington-for.html | DE GAULLE SOLICITS TALK WITH TRUMAN; Would Fly to Washington for Parley With President Before Big 3 Meeting | True | By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/rural-france-hit-by-black-market-peasants-reluctant-to-sell-to.html | RURAL FRANCE HIT BY BLACK MARKET; Peasants Reluctant to Sell to Neighbors With Paris Bidding High for Food | True | By Harold Callender By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/racing-to-victory-in-stake-events-on-closing-day-at-belmont-park.html | Racing to Victory in Stake Events on Closing Day at Belmont Park | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/colombia-censorship-continues.html | Colombia Censorship Continues | True | By Cable to the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/japan-like-okinawa-will-cost-high-price-our-soldiers-sure-of-final.html | JAPAN, LIKE OKINAWA, WILL COST HIGH PRICE; Our Soldiers, Sure of Final Victory, Expect Harder and Greater Battles | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bridge-trusting-to-memory.html | BRIDGE: TRUSTING TO MEMORY | True | By Albert H. Morehead | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/central-states-chicago-strike-points-up-vital-role-of-motor.html | CENTRAL STATES; Chicago Strike Points Up Vital Role of Motor Transport | True | By Louther S. Horne | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/modernism-well-installed.html | MODERNISM; Well Installed | True | By Edward Alden Jewell | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/city-state-exceed-7th-loan-quotas-overall-sales-here-155-past.html | CITY, STATE EXCEED 7TH LOAN QUOTAS; Over-All Sales Here 15.5% Past Goal--E-Bond Total Far Short at 69.8% | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/creative-writing-in-wartime-on-the-significance-of-the-fiction-we.html | CREATIVE WRITING IN WARTIME; On the Significance of the Fiction We Salvage From the Chaos of War | True | By Robert Gorham Davis | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/nationalism-versus-one-world-nationalism-and-one-world.html | Nationalism Versus One World; Nationalism, and One World | True | By R.l. Duffus | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/margaret-r-white-married-in-jersey-daughter-of-exambassador-to-peru.html | MARGARET R. WHITE MARRIED IN JERSEY; Daughter of Ex-Ambassador to Peru Becomes Bride of Lieut. William T. Bennett Jr. WEARS IVORY SATIN GOWN Rev. Robert Bosher Performs Ceremony in Bernardsville Church-- Reception Held | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/art-auction-sales-at-a-record-high-galleries-total-6165920-for.html | ART AUCTION SALES AT A RECORD HIGH; Galleries' Total $6,165,920 for 1944-45--Continued Demand Seen by Parke | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dergelgleohs-dodge.html | Dergelgleoh's Dodge | True | By C.v. Terry | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/crime-special.html | Crime Special | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/clark-is-named-coach-of-nebraska-football.html | Clark Is Named Coach Of Nebraska Football | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/spinach-for-hot-weather.html | SPINACH FOR HOT WEATHER | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/senator-scrugham-of-nevada-is-dead-former-governor-elected-to.html | SENATOR SCRUGHAM OF NEVADA IS DEAD; Former Governor Elected to Finish Key Pittman's Term -- Engineer by Profession | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/agencies-fighting-inflation-face-baffling-obstacles-bowles-clings.html | AGENCIES FIGHTING INFLATION FACE BAFFLING OBSTACLES; Bowles Clings to Hope Price Rule Can Be Held Until Civilian Production Rises Again | True | By Walter H. Waggoner | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/12000-at-stadium-hear-don-cossacks-general-platoff-singers-give.html | 12,000 AT STADIUM HEAR DON COSSACKS; General Platoff Singers, Give Colorful Program in Second Visit to Lewisohn | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/ira-mosher-predicts-rise-of-4000000-jobs.html | IRA MOSHER PREDICTS RISE OF 4,000,000 JOBS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/hazel-bridgman-brideelect.html | Hazel Bridgman Bride-Elect | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/auto-quotas-stand-krug-tells-big-three.html | AUTO QUOTAS STAND, KRUG TELLS 'BIG THREE' | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/8-pay-treble-damages-apparel-concerns-are-assessed-53002-for.html | 8 PAY TREBLE DAMAGES; Apparel Concerns Are Assessed $53,002 for Ceiling Violations | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/surety-co-takes-irvington-home-seaboard-buys-old-estate-in.html | SURETY CO. TAKES IRVINGTON HOME; Seaboard Buys Old Estate in Westchester for New Post-War Offices | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/37th-drives-north-in-cagayan-valley-strides-11-miles-to-within-20.html | 37TH DRIVES NORTH IN CAGAYAN VALLEY; Strides 11 Miles to Within 20 of Guerrillas Who Bisected Foe's Last Big Luzon Area | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/entweiler-burned-in-bed-amalgamated-leather-executive-is-victim-at.html | ENTWEILER BURNED IN BED; Amalgamated Leather Executive Is Victim at Hershey, Pa. | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bulldozers-dig-in-japans-front-yard-the-sseabees-miracle-men-of-the.html | Bulldozers Dig in Japan's Front Yard; The Sseabees, miracle men of the Pacific, are remaking Okinawa into vital base. | True | By W.h. Lawrence | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/first-marine-pilot-to-become-a-night-ace-wins-title-by-downing-2.html | First Marine Pilot to Become a Night Ace Wins Title by Downing 2 Planes Near Ie | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/television-in-action-youth-on-parade-has-an-anniversary.html | TELEVISION IN ACTION; 'Youth on Parade' Has an Anniversary | True | By T.r. Kennedy Jr. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/summer.html | SUMMER | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-britain-phone-opens-calls-flood-switchboard.html | U.S. Britain Phone Opens; Calls Flood Switchboard | True | By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/king-and-queen-chosen-chinatown-empress-prefers-ice-cream-to-loving.html | 'KING AND QUEEN' CHOSEN; Chinatown 'Empress' Prefers Ice Cream to Loving Cup | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/on-view-in-the-permanent-collection-of-the-museum-of-modern-art.html | ON VIEW; In the Permanent Collection of the Museum of Modern Art | True | By Howard Devree | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/consumer-goods-from-waste.html | Consumer Goods From Waste | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/addventures-of-a-ferry-pilot.html | Addventures of a Ferry Pilot | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/spanish-put-guards-at-french-embassy.html | SPANISH PUT GUARDS AT FRENCH EMBASSY | True | By Cable To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bremen-port-reopened-three-liberty-ships-arrive-with-american.html | BREMEN PORT REOPENED; Three Liberty Ships Arrive With American Supplies | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/by-meabond-takes-santa-anita-derby-beats-busher-12-favorite-and.html | BY MEABOND TAKES SANTA ANITA DERBY; Beats Busher, 1-2 Favorite, and Sets Mark for $50,000 Added Distance Event | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bill-raises-age-pensions-house-measure-sets-as-minimum-of-40-a.html | BILL RAISES AGE PENSIONS; House Measure Sets as Minimum of $40 a Month | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/portrait-of-a-judge-and-prosecutor-justice-jackson-as-our-chief-of.html | Portrait of a Judge And Prosecutor; Justice Jackson, as our chief of counsel, has a leading role in the war crimes trials. | True | By Lewis Wood | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cabinet-is-named-in-netherlands-schermerhorn-heads-group-to-be.html | CABINET IS NAMED IN NETHERLANDS; Schermerhorn Heads Group to Be Sworn In Monday--11 of 14 Active in Resistance | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/france-to-occcupy-all-reich-adjacent-to-her-frontiers-french-zone.html | France to Occcupy All Reich Adjacent to Her Frontiers; FRENCH ZONE IN REICH AND U.S. TROOP LOCATIONS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/stateless-exiles-adrift-in-europe-sir-herbert-emerson.html | STATELESS EXILES ADRIFT IN EUROPE; SIR HERBERT EMERSON | True | By John MacCormac By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/wartime-wife.html | Wartime Wife | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/aileen-is-victor-in-sound-sailing-leads-nine-internationals-in-echo.html | AILEEN IS VICTOR IN SOUND SAILING; Leads Nine Internationals in Echo Bay Regatta--Nepenthe and Whim Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/virginia-stevens-to-wed-alumna-of-marymount-fiancee-of-lieut.html | VIRGINIA STEVENS TO WED; Alumna of Marymount Fiancee of Lieut. Richard L. Revenaugh | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/raf-officer-marries-miss-gf-humphreys.html | RAF OFFICER MARRIES MISS G.F. HUMPHREYS | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/senators-win-65-from-the-red-sox-score-tieing-and-winning-runs-in.html | SENATORS WIN, 6-5, FROM THE RED SOX; Score Tieing and Winning Runs in the Seventh Inning Without a Hit WOLFF VICTORIOUS HURLER But Has to Be Relieved in the Sixth When Boston Takes Lead at 5-4 | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/arnolds-air-war-sped-on-okinawa-general-visiting-island-says-it.html | ARNOLD'S AIR WAR SPED ON OKINAWA; General, Visiting Island, Says It Gives Us 'Very Good Start' in Full Bombing of Japan | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/wheat-and-oats-go-to-low-for-month-liquidation-brings-out-stoploss.html | WHEAT AND OATS GO TO LOW FOR MONTH; Liquidation Brings Out StopLoss Orders and SharpDeclines Are Seen | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/musicians-odyssey-musicians-odyssey.html | Musicians Odyssey; Musician's Odyssey | True | By F. Cudworth Flint | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/escape-on-elm-street.html | ESCAPE; On Elm Street | True | By Jack Gould | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/two-crucial-votes-on-opa.html | Two Crucial Votes on OPA | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/about-general-ike.html | About--; --GENERAL IKE | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dock-work-undertaken-by-japanese-wrestlers.html | Dock Work Undertaken By Japanese Wrestlers | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/like-mother-like-daughter.html | Like Mother Like Daughter | True | By Virginia Pope | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/signs-of-easing-seen-in-some-merchandise.html | SIGNS OF EASING SEEN IN SOME MERCHANDISE | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/hs-bonner-weds-miss-ann-mattheis-bride-is-escorted-by-father-at.html | H.S. BONNER WEDS MISS ANN MATTHEIS; Bride Is Escorted by Father at Marriage Ceremony in a Duxbury, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/general-sultan-leaves-india.html | General Sultan Leaves India | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/postwar-picture-bright-for-du-pont-company-spokesmen-say-it-is.html | POST-WAR PICTURE BRIGHT FOR DU PONT; Company Spokesmen Say It Is Prepared to Meet a Great Pent-Up Civilian Demand | True | By Warren R. Williams | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/big-four-agree-to-admit-poland-to-world-league-stettinius-discloses.html | BIG FOUR AGREE TO ADMIT POLAND TO WORLD LEAGUE; Stettinius Discloses Their Acceptance of National Unity Government CHARTER IS READY TO SIGN Conference Steering Group Approves Final Draft, Pays Tribute to Roosevelt | True | By John H. Crider Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/ribbentrop-link-denied-swiss-red-cross-says-it-had-no-part-in-funds.html | RIBBENTROP LINK DENIED; Swiss Red Cross Says It Had No Part in Funds' Transfer | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/false-issues-mar-british-campaign-quisling-party-leader-captured.html | FALSE ISSUES MAR BRITISH CAMPAIGN; QUISLING PARTY LEADER CAPTURED | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/eisenhower-firing-denied-macarthur-disputes-columnist-praises.html | EISENHOWER FIRING DENIED; MacArthur Disputes Columnist --Praises Invasion Chief | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/eastern-air-lines-record.html | Eastern Air Lines Record | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/whitney-protests-bill-rail-union-head-says-industrial-measure.html | WHITNEY PROTESTS BILL; Rail Union Head Says Industrial Measure Threatens Labor | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/senators-poll-on-charter.html | Senators' Poll on Charter | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/col-rk-fessenden-missing-off-bermuda.html | COL. R.K. FESSENDEN MISSING OFF BERMUDA | True | By Cable To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/forces-want-fair-play-to-nisei.html | Forces Want Fair Play to Nisei | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mueller-of-tigers-downs-browns-51-limits-st-louis-to-five-hits.html | MUELLER OF TIGERS DOWNS BROWNS, 5-1; Limits St. Louis to Five Hits While Mates Total Twelve Off 3 Rival Pitchers | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/reports-eisenhower-wont-stay-in-europe.html | REPORTS EISENHOWER WON'T STAY IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mary-culbertson-is-wed-in-capital-daughter-of-former-diplomat.html | MARY CULBERTSON IS WED IN CAPITAL; Daughter of Former Diplomat Married to Lieut. Edmund E. Pendleton Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/west-coast-warned-of-floating-mines.html | WEST COAST WARNED OF FLOATING MINES | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/tammany-assailed-on-connolly-deal-rose-and-cohalan-denounce.html | TAMMANY ASSAILED ON CONNOLLY DEAL; Rose and Cohalan Denounce Designation of ALP Leader as an Evil Alliance | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/staten-island-acreage-sold.html | Staten Island Acreage Sold | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bears-down-royals-82-sixrun-rally-in-fourth-gives-drews-his-eighth.html | BEARS DOWN ROYALS, 8-2; Six-Run Rally in Fourth Gives Drews His Eighth Victory | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/four-quickly-end-talk-with-leopold-leaders-abrupt-return-stirs.html | FOUR QUICKLY END TALK WITH LEOPOLD; Leaders' Abrupt Return Stirs Belgian Speculation--King May Demand Election | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cleared-in-wife-slaying-former-army-officer-goes-free-after-woman.html | CLEARED IN WIFE SLAYING; Former Army Officer Goes Free After Woman Jury Head Faints | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/zhukoff-may-visit-paris-soon.html | Zhukoff May Visit Paris Soon | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/52-senators-set-to-ratify-charter-majority-of-the-upper-branch.html | 52 SENATORS SET TO RATIFY CHARTER; Majority of the Upper Branch Among 75 Reached in AP Poll, Favor Quick Action | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/visitor-from-bataan.html | Visitor From Bataan | True | By Frank S. Adams | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cave-blast-rips-ridge-of-hills.html | Cave Blast Rips Ridge of Hills | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/1945-golf-handicaps.html | 1945 Golf Handicaps | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/french-challenge-britain-on-levant-again-charge-london-broke-1941.html | FRENCH CHALLENGE BRITAIN ON LEVANT; Again Charge London Broke 1941 Agreement on Control of Syria and Lebanon | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/soviet-demobilizing-wins-supreme-soviet-adopts-release-of-13-older.html | SOVIET DEMOBILIZING WINS; Supreme Soviet Adopts Release of 13 Older Army Classes | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/auction-deals-pass-2000000.html | Auction Deals Pass $2,000,000 | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/get-cancer-study-funds-harvard-and-new-york-hospitals-among-sharers.html | GET CANCER STUDY FUNDS; Harvard and New York Hospitals Among Sharers of $79,377 | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/trade-with-europe-still-a-year-off-lack-of-shipping-and-lack-of.html | TRADE WITH EUROPE STILL A YEAR OFF; Lack of Shipping and Lack of Goods Prevent Any Revival of Business Yet | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/about-people-who-read-and-write-sos.html | About People Who Read and Write; S.O.S. | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/food-quickfreezing.html | FOOD; Quick-Freezing | True | By Jane Holt | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/americans-paper-in-chungking-quits-post-and-mercury-says-censor.html | AMERICANS' PAPER IN CHUNGKING QUITS; Post and Mercury Says Censor Makes It Impossible to Publish During War | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/five-win-wilson-scholarships.html | Five Win Wilson Scholarships | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/record-fleet-of-69-starts-sound-race-fiftymile-stratford-shoal.html | RECORD FLEET OF 69 STARTS SOUND RACE; Fifty-Mile Stratford Shoal Thrash Includes 30 Craft in Pierce Trophy Class FIVE DIVISIONS ARRANGED Representatives of 28 Yacht Clubs in Riverside Event-- Finish This Morning | True | By James Robbins Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/summer-lament-a-road-block-keeps-broadway-from-its-cape-cod.html | SUMMER LAMENT; A Road Block Keeps Broadway From Its Cape Cod Extension | True | By Lewis Nichols | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/frozen-food-boom-is-seen-after-war-sales-rise-to-500000000-annually.html | FROZEN FOOD BOOM IS SEEN AFTER WAR; Sales Rise to $500,000,000 Annually From $90,000,000, Indicated by Survey | True | By Charles A. Donnelly | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/13-governors-urge-a-major-overhaul-of-food-rationing-unified.html | 13 GOVERNORS URGE A MAJOR OVERHAUL OF FOOD RATIONING; Unified Control of All Phases Demanded--Also Separate Points for Meat Ration LOCAL QUOTA PLAN ASKED OPA Urged to Concentrate on Essentials at Present, Not Liquor or Fur Prices | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/new-charter-held-a-world-advance-groups-here-send-truman-a-message.html | NEW CHARTER HELD A WORLD ADVANCE; Groups Here Send Truman a Message Endorsing Early Ratification of Pact | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-fighting-record-of-the-fighting-first-the-army-that-helped.html | The Fighting Record of the Fighting First; The Army that helped shape victory in Europe is now turning to war with Japan. | True | By Harold Denny | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/byrd-shoots-record-64-eight-under-par-he-tops-nelson-by-stroke-in.html | BYRD SHOOTS RECORD 64; Eight Under Par, He Tops Nelson by Stroke in Golf | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/reynard-dashing-and-debonair.html | Reynard, Dashing and Debonair | True | By Joseph Campbell | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/rafferty-annexes-aau-mile-crown-nyac-takes-metropolitan-senior.html | RAFFERTY ANNEXES A.A.U. MILE CROWN; N.Y.A.C. Takes Metropolitan Senior Track Laurels for 29th Straight Time | True | By Louis Effrat | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/pension-system-grows-state-bankers-fund-shows-43-per-cent-rise-in.html | PENSION SYSTEM GROWS; State Bankers Fund Shows 43 Per Cent Rise in Members | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/urge-us-to-ratify-peace-body-first-artists-and-scientists-hear.html | URGE U.S. TO RATIFY PEACE BODY FIRST; Artists and Scientists Hear Senator Murray Warn Against Many Unemployment Perils | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cutbacks-on-increasing-scale-are-reported-particularly-among.html | Cutbacks on Increasing Scale Are Reported Particularly Among Subcontracting Plants | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/patricia-c-orton-engaged-to-wed-daughter-of-west-virginia-u-dean.html | PATRICIA C. ORTON ENGAGED TO WED; Daughter of West Virginia U. Dean Becomes Betrothed to Stephen Hopkins Spurr | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/poland-to-get-unrra-aid-nation-put-at-top-of-list-for-goods-in.html | POLAND TO GET UNRRA AID; Nation Put at Top of List for Goods in Second Half of Year | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/evils-of-black-markets-widespread-in-the-city-new-efforts-are-made.html | EVILS OF BLACK MARKETS WIDESPREAD IN THE CITY; New Efforts Are Made to Curb Worst Combinations of Greed and Scarcity | True | By Charles Grutzner Jr. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/legs-are-bare-because-they-cant-be-sheer-only-the-wars-end-will.html | Legs Are Bare Because They Can't Be Sheer; Only the war's end will gave women hose enough to snag and rip as they please. | True | By Edith Efron | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/celebrates-60th-year-in-realty-field-here.html | Celebrates 60th Year In Realty Field Here | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/in-the-field-of-travel-wheres-my-horse.html | IN THE FIELD OF TRAVEL; Where's My Horse? | True | By Diana Rice | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/rise-seen-unlikely-in-canadas-dollar-exchange-experts-here-scout.html | RISE SEEN UNLIKELY IN CANADA'S DOLLAR; Exchange Experts Here Scout Possibility of Parity With U.S. Currency Unit MONETARY TRIANGLE CITED Dominion Said to Favor Move but Prefers to Retain 17% Sterling Differential | True | By Kenneth Austin | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/pacific-states-ruling-for-harry-bridges-was-expected.html | PACIFIC STATES; Ruling for Harry Bridges Was Expected | True | By Lawrence E. Davies | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/raf-strikes-over-gulf-of-siam.html | RAF Strikes Over Gulf of Siam | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/buys-properties-on-madison-ave-investor-gets-midtown-parcels-from.html | BUYS PROPERTIES ON MADISON AVE.; Investor Gets Midtown Parcels From Schulte--Geller in Two More Transactions | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/1463-of-the-97th-steam-up-hudson-first-units-of-second-combats.html | 1,463 OF THE 97TH STEAM UP HUDSON; First Units of Second Combats Division to Return Land FourMiles From Camp ShanksBOUND FOR PACIFIC AREA1,250 Men of 365th Regimentof Engineers Also AboardTransport Marine Angel | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dodgers-triumph-over-braves-1412-walker-and-pyle-fight-sparks.html | DODGERS TRIUMPH OVER BRAVES, 14-12; Walker and Pyle Fight Sparks Slugging Game--Flock's Four in Eighth Break 10-10 Tie | True | By Roscoe McGowen | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/apathy-dominates-ruined-brunswick-germans-display-no-interest-in.html | APATHY DOMINATES RUINED BRUNSWICK; Germans Display No Interest in Rebuilding the City--Seek Only Food and Shelter | True | By Drew Middleton By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marykent-jewett-bride-in-buffalo-she-has-3-attendants-at-her.html | MARY-KENT JEWETT BRIDE IN BUFFALO; She Has 3 Attendants at Her Marriage in Chapel to Dr. Theodore Clark Prentice | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/ickes-returns-12-mines-six-bituminous-pits-remain-in-federal.html | ICKES RETURNS 12 MINES; Six Bituminous Pits Remain in Federal Possession | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/notes-on-science-glass-penthouse-for-railway-car-mask-generates-own.html | NOTES ON SCIENCE; Glass Penthouse for Railway Car --Mask Generates Own Oxygen | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/longer-council-term-opposed.html | Longer Council Term Opposed | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/jersey-city-splits-pair-vanquishes-rochester-83-after-bowing-31-in.html | JERSEY CITY SPLITS PAIR; Vanquishes Rochester, 8-3, After Bowing, 3-1, in Opener | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/smuggle-canadian-foods-americans-cross-border-to-buy-despite-export.html | SMUGGLE CANADIAN FOODS; Americans Cross Border to Buy Despite Export Embargo | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/wood-field-and-stream-lobsters-but-no-claws.html | WOOD, FIELD AND STREAM; Lobsters, But No Claws | True | By John Rendel | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/nationail-literature.html | NATIONAIL LITERATURE | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/office-buildings-now-96-occupied-survey-of-building-managers-shows.html | OFFICE BUILDINGS NOW 96% OCCUPIED; Survey of Building Managers Shows Vacancies of Only 3.69% for the Nation | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bentleybirchenough.html | Bentley--Birchenough | True | Buschke | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/two-new-paintings-at-national-gallery.html | TWO NEW PAINTINGS AT NATIONAL GALLERY | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/hollywood-dis-unity-simpp-vs-hays.html | HOLLYWOOD (DIS) UNITY; SIMPP vs. Hays | True | By Fred Stanley | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/its-the-fans-who-make-the-films-their-want-to-see-can-be-charted.html | It's the Fans Who Make the Films; Their 'want to see' can be charted and used as guide for the producers. | True | By Bosley Crowther | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/german-banks-reopen-branches.html | German Banks Reopen Branches | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/rose-barber-becomes-a-bride.html | Rose Barber Becomes a Bride | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/trek-from-tibet-ends-two-americans-take-pack-train-to-kunming.html | TREK FROM TIBET ENDS; Two Americans Take Pack Train to Kunming Without a Loss | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/spurs-arbitration-for-terminations-association-adds-3000-to-panel.html | SPURS ARBITRATION FOR TERMINATIONS; Association Adds 3,000 to Panel for Total of 10,253 to Carry Out Increasing Burden | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/repairs-to-be-40-of-building-work-3750000000-outlay-in-the-next-12.html | REPAIRS TO BE 40% OF BUILDING WORK; $3,750,000,000 Outlay in the Next 12 Months Predicted by Producers Council | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-british-fogburner.html | THE BRITISH FOG-BURNER | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/transjordan-mission-will-press-freedom-move-in-london-shortly.html | Trans-Jordan Mission Will Press Freedom Move in London Shortly; British Held More Inclined to Grant Full Independence After Talks in Mid-East --Emir Seeks Revision of 1928 Pact | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/vacationing1945-style.html | VACATIONING--1945 STYLE | True | Cartoons by Dale McFeatters | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/erie-offers-notes.html | Erie Offers Notes | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/blanche-c-haring-prospective-bride.html | BLANCHE C. HARING PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/french-loaned-us-400000000-goods-army-received-large-supplies.html | FRENCH LOANED U.S. $400,000,000 GOODS; Army Received Large Supplies During Year After Invasion, Crowley of FEA Reveals | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/katz-drug-to-call-debentures.html | Katz Drug to Call Debentures | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/barbara-dewey-engaged-senior-at-smith-college-fiancee-of-lieut.html | BARBARA DEWEY ENGAGED; Senior at Smith College Fiancee of Lieut. Robert H. Wehrman | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/busy-britons-two-down-and-one-to-go.html | BUSY BRITONS; Two Down and One to Go | True | By C.a. Lejeune | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-upper-south-tva-supporters-in-congress-relieve-fears-of-curbs.html | THE UPPER SOUTH; TVA Supporters in Congress Relieve Fears of Curbs | True | By Virginius Dabney | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/miss-mary-s-cape-married-to-flier-becomes-bride-of-lieut-gb-edwards.html | MISS MARY S. CAPE MARRIED TO FLIER; Becomes Bride of Lieut. G.B. Edwards Jr. of Army in Her Home at Irvington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/charter-for-peace-uncio-ends-its-task.html | Charter for Peace; UNCIO Ends Its Task | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/favors-discharging-men-with-4-children.html | FAVORS DISCHARGING MEN WITH 4 CHILDREN | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/legion-memorial-planned.html | Legion Memorial Planned | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/police-shoot-two-in-drive-on-crime-one-man-wounded-3-times-in.html | POLICE SHOOT TWO IN DRIVE ON CRIME; One Man Wounded 3 Times in Flight After Robbery-- Another in Subway Hit | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/events-today.html | Events Today | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/army-adopts-policy-to-retire-officers.html | ARMY ADOPTS POLICY TO RETIRE OFFICERS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/gen-groninger-hails-red-cross-port-work.html | GEN. GRONINGER HAILS RED CROSS PORT WORK | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/attack-cargo-ship-ready.html | Attack Cargo Ship Ready | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/nuptials-are-held-for-justine-bacon-escorted-by-her-father-at-her.html | NUPTIALS ARE HELD FOR JUSTINE BACON; Escorted by Her Father at Her Marriage in New Britain to James E. Melson Jr. | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/huckleberry-finn-or-mathematics-for-the-million-bookstore-bonanzas.html | Huckleberry Finn': Or 'Mathematics for the Million'; Bookstore Bonanzas | True | By Jack Goodman and Albert Rice Leventhal | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/grew-calls-us-top-world-power-our-role-must-be-one-of-service-and.html | GREW CALLS U.S. TOP WORLD POWER; Our Role Must Be One of Service and Leadership, the State Official Declares | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/curtis-b-dalls-have-daughter.html | Curtis B. Dalls Have Daughter | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/truman-preparing-for-big-3-meeting-reviews-global-reports-reported.html | TRUMAN PREPARING FOR BIG 3 MEETING; Reviews Global Reports-- Reported Counting on Only l2 Votes Against Charter | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/brides-of-american-soldiers-arrive-with-children.html | BRIDES OF AMERICAN SOLDIERS ARRIVE WITH CHILDREN | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bonds-and-vacations.html | Bonds and Vacations | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/combat-through-the-cameras-eye.html | Combat Through the Camera's Eye | True | By S/Sgt. Barrett McGurn | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-united-nations-structure-and-functions.html | THE UNITED NATIONS: STRUCTURE AND FUNCTIONS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/abroad-agreement-on-poland.html | ABROAD; Agreement on Poland | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/max-spillman-64-engineer-is-dead-consultant-of-the-worthington-pump.html | MAX SPILLMAN, 64, ENGINEER, IS DEAD; Consultant of the Worthington Pump Corp. Received NAM 15 Pioneer Medal in 1940 | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/trade-black-list-cut-1980-firms-and-persons-are-removed-67.html | TRADE BLACK LIST CUT; 1,980 Firms and Persons Are Removed, 67 Additions Made | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/brazils-coffee-crop-up-27.html | Brazil's Coffee Crop Up 27% | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/milestone-to-japan-the-meaning-of-okinawa.html | Milestone to Japan; The Meaning of Okinawa | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-deadly-b29start-of-a-mission.html | The Deadly B-29--Start of a Mission | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sports-today.html | Sports Today | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/twa-passenger-mileage-up-68.html | TWA Passenger Mileage Up 68% | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/virginia-auburn-a-bride-she-is-wed-to-lieut-gordon-f-robertson-in.html | VIRGINIA AUBURN A BRIDE; She Is Wed to Lieut. Gordon F. Robertson in Church Here | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/plans-for-reeducating-germans-goal-of-edncational-administration.html | Plans for Re-educating Germans; Goal of Edncational Administration | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/miss-lucy-sasscer-bride-in-maryland-daughter-of-congressman-wed-to.html | MISS LUCY SASSCER BRIDE IN MARYLAND; Daughter of Congressman Wed to Maj. Walter M. Sanders Jr. in Upper Marlboro Church | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-fliers-attack-wide-chinese-area-planes-back-land-blows-at.html | U.S. FLIERS ATTACK WIDE CHINESE AREA; Planes Back Land Blows at Japanese--2,000 of the Foe Are Routed in Honan | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/soviet-envoy-to-netherlands.html | Soviet Envoy to Netherlands | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-fighters-rake-japans-airfields-mustangs-from-iwo-hit-north-of.html | U.S. FIGHTERS RAKE JAPAN'S AIRFIELDS; Mustangs From Iwo Hit North of Tokyo--Other Land-Based Planes Strike Kyushu RYUKYU TARGETS ALSO HIT Fliers of MacArthur Command Bomb as Far as Nanking and Along China Coast | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/byrnes-in-cabinet-rumored-stettinius-envoy-to-london-shift-linked.html | Byrnes in Cabinet Rumored, Stettinius Envoy to London; Shift, Linked to Interim Peace Post for the Present Secretary, Is Reported Slated Before Meeting of Big Three | True | By Bertram D. Hulen Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/2-british-queens-under-us-control-elizabeth-and-mary-are-to-be-used.html | 2 BRITISH 'QUEENS' UNDER U.S. CONTROL; Elizabeth and Mary Are to Be Used Exclusively for the Transport of Troops | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/its-all-in-the-cards-but-there-arent-enough-decks-available-to-give.html | It's All in the Cards; But there aren't enough decks available to give every soldier and civilian a full house. | True | By Albert H. Morehead | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/statement-of-governors-on-rationing.html | Statement of Governors on Rationing | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/british-carrier-planes-attack-sumatra-batter-2-airfields-wreck-19.html | British Carrier Planes Attack Sumatra; Batter 2 Airfields, Wreck 19 Craft There; REMOVING THE GRIME OF BATTLE ON OKINAWA | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/frau-schuschnigg-sees-pope.html | Frau Schuschnigg Sees Pope | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/virginia-nuptials-for-miss-wallach-warrenton-church-is-scene-of-her.html | VIRGINIA NUPTIALS FOR MISS WALLACH; Warrenton Church Is Scene of Her Marriage to William C. Burrage of Army | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/jeep-choice-third-pavot-triumphs-by-six-lengths-at-belmont-and.html | JEEP, CHOICE, THIRD; Pavot Triumphs by Six Lengths at Belmont and Earns $52,670 ENFILADE ALSO WINNER Victor Over Harvey's Pal in National Stallion Stakes-- $3,739,798 Wagered | True | By William D. Richardson | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/how-will-charter-work-is-the-question-now-its-provisions-for.html | HOW WILL CHARTER WORK, IS THE QUESTION NOW; Its Provisions for Keeping the Peace Rest on Good Faith of Big Powers | True | By Russell Porter | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/best-promotions-in-week-misses-faille-dresses-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Faille Dresses Called Leader by Meyer Both | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/middle-men-act-at-the-parley-to-speed-up-final-charter-vote-text.html | 'Middle Men' Act at the Parley To Speed Up Final Charter Vote; Text Will Go to a Plenary Session Tomorrow, With Red Tape Eliminated, Commission Headed by Rolin Decides | True | By Lawrence E. Davies Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mines-kill-manilans-13-casualties-since-may-13-are-traced-to.html | MINES KILL MANILANS; 13 Casualties Since May 13 Are Traced to Undetected Missiles | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/compulsory-patent-licenses-fair-return-for-inventors.html | Compulsory Patent Licenses; Fair Return for Inventors | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/notes.html | Notes | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/strike-halts-bus-line-30-vehicles-on-central-ave-in-jersey-city-are.html | STRIKE HALTS BUS LINE; 30 Vehicles on Central Ave. in Jersey City Are Idle | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/a-happy-marriage.html | A Happy Marriage | True | By Samuel Hopkins Adams | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/by-way-clips-from-a-musical-biography-and-a-hillbilly-comedy.html | BY WAY; Clips From a Musical Biography and a Hill-Billy Comedy | True | By A.h. Weiler | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/work-sock-output-based-on-43-period-wpb-order-fixes-production.html | WORK SOCK OUTPUT BASED ON '43 PERIOD; WPB Order Fixes Production Total for Third Quarter-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/night-fighter-ace-finds-job-not-bad-a-fellow-misses-some-sleep-and.html | NIGHT FIGHTER ACE FINDS JOB NOT BAD; A Fellow Misses Some Sleep and Meals and Gets Drowsy, but 3 Admirals Praise Him | True | By George E. Jones By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mayors-paris-visit-up-to-us.html | Mayor's Paris Visit 'Up to U.S.' | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/princeton-honors-penicillin-finder-honorary-degree-of-doctor-of.html | PRINCETON HONORS PENICILLIN FINDER; Honorary Degree of Doctor of Science Is Awarded to Sir Alexander Fleming | True | Special to THE NEW YORK TIMES. | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/agnes-boyland-affianced.html | Agnes Boyland Affianced | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/navy-9game-card-set-michigan-back-on-1945-football-list-after.html | NAVY 9-GAME CARD SET; Michigan Back on 1945 Football List After 17-Year Lapse | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/british-reported-supporting-us-proposal-for-mass-trial-of-top.html | British Reported Supporting U.S. Proposal For Mass Trial of Top German War Guilty; Frau Ribbentrop Found | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/port-of-men-going-to-war-through-the-golden-gate-into-the-pacific.html | Port of Men Going to War; Through the Golden Gate into the Pacific as moving the nation's gathered strength. | True | By R.l. Duffus | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/redeployment-traffic-moves-west-rail-lines-may-soon-have-to-cut.html | REDEPLOYMENT TRAFFIC MOVES WEST; Rail Lines May Soon Have to Cut Down On Civilian Travel | True | By Jay Walz | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/phils-beat-giants-in-11-innings-98-ott-rescinds-voiselle-fine-but.html | PHILS BEAT GIANTS IN 11 INNINGS, 9-8; Ott Rescinds Voiselle Fine but Bill Allows 6 Runs to Cross in the First | True | By John Drebinger Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cardinals-rally-subdues-cubs-64-st-louis-totals-five-runs-in-fourth.html | CARDINALS' RALLY SUBDUES CUBS, 6-4; St. Louis Totals Five Runs in Fourth and Fifth to Notch Triumph for Dockins | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-air-commission-in-managua.html | U.S. Air Commission in Managua | True | By Cable To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/succession-proposal-is-facing-opposition-trumans-formula-for.html | SUCCESSION PROPOSAL IS FACING OPPOSITION; Truman's Formula for Legislation Runs Into Legal, Political and Personal Obstructions CONSTITUTIONALITY DOUBTED | True | By Arthur Krock | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/latin-american-report.html | Latin American Report | True | WILLIAM EDWIN DIEZ. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/first-of-paid-papers-published-in-bremen.html | FIRST OF PAID PAPERS PUBLISHED IN BREMEN | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/wacs-here-to-get-vacations.html | Wacs Here to Get Vacations | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/japanese-must-go-down-smiling-victory-on-okinawa-opens-way-for-new.html | JAPANESE MUST GO DOWN SMILING; VICTORY ON OKINAWA OPENS WAY FOR NEW DRIVES | True | By Lansing Warren | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/80000-of-own-men-slain-by-japanese-us-finds-documents-showing.html | 80,000 OF OWN MEN SLAIN BY JAPANESE; U.S. Finds Documents Showing Murder of the Wounded in Philippine Campaign | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/department-store-sales-show-increase-for-week-retail-store-sales.html | Department Store Sales Show Increase for Week; Retail Store Sales | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/savings-assets-rise-investment-average-of-1158-for-1944-set-new.html | SAVINGS ASSETS RISE; Investment Average of $1,158 for 1944 Set New Record | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/simon-lake-dead-inventor-was-78-father-of-modern-submarine-intended.html | SIMON LAKE DEAD; INVENTOR WAS 78; Father of Modern Submarine Intended Craft Only for Use in Peaceful Pursuits HUNTED SUNKEN TREASURE Lost Fortune Attempting to Salvage Lusitania, Recover Millions in East River | True | The New York Times, 1934 | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/science-and-reconversion.html | SCIENCE AND RECONVERSION | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/more-goods-moved-in-truck-strike-but-chicago-situation-is-still.html | MORE GOODS MOVED IN TRUCK STRIKE; But Chicago Situation Is Still Below Normal--10,000 Soldiers to Man Vehicles Monday | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/tommorrows-world-is-it-going-left-no-says-drhayek-not-if-believers.html | Tommorrow's World: Is It Going Left?; No, says Dr.Hayek, not if believers in individual freedom realize the stakes. | True | By Friedrich A. Hayek Author of (THE ROAD TO SERIDOM) | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/utility-men-score-expansion-of-rea-see-in-hill-bill-to-permit-aid-t.html | UTILITY MEN SCORE EXPANSION OF REA; See in Hill Bill to Permit Aid to Farm Phone Links a New Federal Threat A. T. & T. IS LESS ALARMED Government Unit Big Holding Concern, Is Charge--Bell System Soon to Expand | True | By John P. Callahan | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/gabrielle-peters-wed-scarsdale-girl-becomes-bride-of-lieut-robert-l.html | GABRIELLE PETERS WED; Scarsdale Girl Becomes Bride of Lieut. Robert L. Hall | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/win-in-the-ninth-stainbacks-single-last-of-four-straight-sends.html | WIN IN THE NINTH; Stainback's Single, Last of Four Straight, Sends Metheny Across Plate YANKS TAKE EARLY LEAD But Athletics Tie Count Three Times--Turner Relieves Page in Seventh | True | By James P. Dawson | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/near-tales-of-spies-and-murderers.html | Near Tales of Spies and Murderers | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-mayor-goes-up-in-the-air.html | THE MAYOR GOES UP IN THE AIR | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/new-regime-facing-north-italy-crisis-economic-unrest-and-purge-may.html | NEW REGIME FACING NORTH ITALY CRISIS; Economic Unrest and Purge May Be First Problems for Parri Cabinet | True | By Milton Bracker By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/beach-bus-drivers-stage-a-slowdown.html | BEACH BUS DRIVERS STAGE A SLOWDOWN | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/nicaragua-votes-bridge-fund.html | Nicaragua Votes Bridge Fund | True | By Cable To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/germans-unwelcome-norse-premier-says-his-people-want-no-aid-from.html | GERMANS UNWELCOME; Norse Premier Says His People Want No Aid From Foe | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/stratosphre-guns-unique-tests-adapt-artillery-to-actual-conditions.html | Stratosphre Guns; Unique Tests Adapt Artillery to Actual Conditions | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/jersey-journal-resumes-photoengravings-of-typewritten-copy-used-in.html | JERSEY JOURNAL RESUMES; Photo-Engravings of Typewritten Copy Used in Edition | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/fate-of-priests-sought.html | Fate of Priests Sought | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/moscow-victory-parade-soviet-army-and-navy-units-in-celebration.html | MOSCOW VICTORY PARADE; Soviet Army and Navy Units in Celebration March Today | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/henrietta-nichols-long-island-bride-granddaughter-of-jp-morgan-is.html | HENRIETTA NICHOLS LONG ISLAND BRIDE; Granddaughter of J.P. Morgan Is Wed in Cold Spring Harbor to Dr. Benjamin Barnes RECEPTION HELD IN HOME Mrs. Walter Hines Page 2d the Honor Matron--Cecil Barnes Is Best Man for Son | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/59-enemy-planes-downed-in-attack-on-okinawa-ships-35-of-them-bagged.html | 59 ENEMY PLANES DOWNED IN ATTACK ON OKINAWA SHIPS; 35 of Them Bagged in 3 Hours of 2-Day Japanese Assault as Land Battle Ended ISLAND MOP-UP CONTINUES 96th Division Clears Medeera --Foe's Dead Mount to 98,564, Prisoners Grow to 6,932 | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-deep-south-late-planting-and-labor-lack-only-blots-on-crop.html | THE DEEP SOUTH; Late Planting and Labor Lack Only Blots on Crop Picture | True | By George W. Healy Jr. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/tokyo-cites-javanese-sultan.html | Tokyo Cites Javanese Sultan | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/an-english-musical-younger-men-listed.html | AN ENGLISH MUSICAL; Younger Men Listed | True | By Olin Downes | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/greyhound-best-in-show-ch-magic-of-mardormere-wins-at-englewood-kc.html | GREYHOUND BEST IN SHOW; Ch. Magic of Mardormere Wins at Englewood K.C. Fixture | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/texts-of-days-war-communiques-the-bull-is-again-loose-in-the.html | Texts of Day's War Communiques; THE 'BULL' IS AGAIN LOOSE IN THE PACIFIC | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/indian-leaders-reach-simla-for-parley.html | INDIAN LEADERS REACH SIMLA FOR PARLEY | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/a-new-kind-of-league-a-new-kind-of-world-the-statesmen-assembled-at.html | 'A New Kind of League, a New Kind of World'; The statesmen assembled at San Francisco to build both. They have not dared to fail. | True | By Neil MacNeil | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/two-spaniards-held-in-nazi-spy-plot-secret-radio-traps-seamen-at.html | Two Spaniards Held in Nazi Spy Plot; Secret Radio Traps Seamen at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/good-high-school-record-required-to-enter-college.html | Good High School Record Required to Enter College | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/labor-unrest-follows-much-talk-of-cutbacks-wage-problems-rise-with.html | LABOR UNREST FOLLOWS MUCH TALK OF CUTBACKS; Wage Problems Rise With Prospects Of Loss of Some Present Advantages | True | By Louis Stark | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/starting-biennials-seeds-sown-now-will-renew-many-plants-for-color.html | STARTING BIENNIALS; Seeds Sown Now Will Renew Many Plants for Color in spring and Summer | True | By David Platt | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/quotations.html | QUOTATIONS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/parent-and-child-from-age-1-to-6.html | PARENT AND CHILD; From Age 1 to 6 | True | By Catherine MacKenzie | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/help-for-europes-farms.html | HELP FOR EUROPE'S FARMS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/peru-gives-honor-its-highest-to-hull.html | PERU GIVES HONOR, ITS HIGHEST, TO HULL | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/lloyd-back-on-screen-star-of-silent-films-to-return-in-two-sturges.html | LLOYD BACK ON SCREEN; Star of Silent Films to Return in Two Sturges Comedies | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/name-ives-to-head-industrial-school-new-dean-at-cornell.html | NAME IVES TO HEAD INDUSTRIAL SCHOOL; NEW DEAN AT CORNELL | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/named-to-executive-post-by-management-group.html | Named to Executive Post By Management Group | True | Conway | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/polands-government-gains-new-prestige-polish-premier.html | POLAND'S GOVERNMENT GAINS NEW PRESTIGE; POLISH PREMIER | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/for-younger-readers-weather-factory.html | For Younger Readers; Weather Factory | True | By Anne T. Eaton | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cubs-send-stewart-to-minors.html | Cubs Send Stewart to Minors | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/schmidt-and-humm-lose-favorites-bow-to-nicholson-and-bowles-at.html | SCHMIDT AND HUMM LOSE; Favorites Bow to Nicholson and Bowles at Cherry Valley | True | Special to THE NEW YORK TIMES. . | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-veteran-surplus-property-board-gives-high-sales-priority-to.html | The Veteran; Surplus Property Board Gives High Sales Priority to Ex-Servicemen | True | By Charles Hurd Special To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/grants-wage-rise-for-ship-repairs-wlb-authorizes-14-southern.html | GRANTS WAGE RISE FOR SHIP REPAIRS; WLB Authorizes 14 Southern California Yards to Pay Differential of 11.6 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/propaganda-drive-by-germans-seen-senator-murray-asserts-they.html | PROPAGANDA DRIVE BY GERMANS SEEN; Senator Murray Asserts They Already Have Embarked on 'Preliminary Program' ANTI-NAZI LEAGUE LAUDED Dewey Sends Message Saying Any Discrimination Means Threat to Freedom of All | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/elizabeth-h-gorton-navy-officers-bride.html | ELIZABETH H. GORTON NAVY OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/education-in-review-schools-will-again-face-a-serious-teacher.html | EDUCATION IN REVIEW; Schools Will Again Face a Serious Teacher Shortage When They Reopen Next Fall | True | By Benjamin Fine | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mussolini-gold-hoard-sought-in-como-hills.html | MUSSOLINI GOLD HOARD SOUGHT IN COMO HILLS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/500000-poles-resettled-upper-silesia-now-saturated-government.html | 500,000 POLES RESETTLED; Upper Silesia Now 'Saturated,' Government Spokesman Says | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sugar-cane-pests-three-of-the-most-dangerous-ones-have-been.html | Sugar Cane Pests; Three of the Most Dangerous Ones have Been Destroyed | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/report-from-egypt-some-interim-notes-on-gi-broadcasting-in-the-heat.html | REPORT FROM EGYPT; Some Interim Notes on GI Broadcasting in the Heat of the Desert | True | By Meyer Berger | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-nation-congressional-docket.html | THE NATION; Congressional Docket | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dooryard-gardens-small-intimate-they-afford-a-rare-chance-for.html | DOORYARD GARDENS; Small, Intimate, They Afford a Rare Chance for Perfection of Detail | True | By Mary Deputy Lamson | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/billion-of-corporate-financing-is-scheduled-for-early-offering-easy.html | Billion of Corporate Financing Is Scheduled for Early Offering; Easy Money Policy a Factor | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/3500-colgate-alumni-in-service.html | 3,500 Colgate Alumni in Service | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/constance-soverel-wed-montclair-girl-becomes-bride-of-ensign-adrian.html | CONSTANCE SOVEREL WED; Montclair Girl Becomes Bride of Ensign Adrian R. Van Voast | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cruiser-loses-2-men-in-30-pacific-actions.html | CRUISER LOSES 2 MEN IN 30 PACIFIC ACTIONS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/small-plants-for-the-pool.html | SMALL PLANTS FOR THE POOL | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/french-list-deaths-of-prison-victims-soon-the-missing-in-germany.html | FRENCH LIST DEATHS OF PRISON VICTIMS; Soon the 'Missing' in Germany Will Have to Be Accepted as Having Died | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/treasure-chest-profound-affinities.html | Treasure Chest; Profound Affinities | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/truman-commutes-to-life-terms-death-sentences-of-two-spies-life.html | Truman Commutes to Life Terms Death Sentences of Two Spies; LIFE TERMS GIVEN TWO DOOMED SPIES | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/columbia-to-return-to-2semester-year.html | COLUMBIA TO RETURN TO 2-SEMESTER YEAR | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/war-training-program.html | WAR TRAINING PROGRAM | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/cotton-is-steady-in-narrow-range-trade-is-apathetic-awaiting-action.html | COTTON IS STEADY IN NARROW RANGE; Trade Is Apathetic, Awaiting Action of Congress on the Price Control Bill | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/nancy-halsted-married-becomes-bride-in-garden-city-of-lieut-waldo-w.html | NANCY HALSTED MARRIED; Becomes Bride in Garden City of Lieut. Waldo W. Simons | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/shows-today.html | SHOWS TODAY | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-dance-present-and-future-ballet-russe-highlights-company.html | THE DANCE: PRESENT AND FUTURE; 'Ballet Russe Highlights' Company Rehearsing for Debut at the Stadium | True | By John Martin | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/clarke-heads-4th-armored.html | Clarke Heads 4th Armored | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/a-guild-play-goes-to-london-jacobowsky-fares-none-too-well-beside.html | A GUILD PLAY GOES TO LONDON; 'Jacobowsky' Fares None Too Well Beside the Thames | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dividends-of-death-dividends-of-death.html | Dividends of Death; Dividends of Death | True | By Manya Gordon | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/reality-stressed-for-ilos-program-promises-not-enough-need-is-for.html | REALITY STRESSED FOR ILO'S PROGRAM; Promises Not Enough, Need Is for 3-Way Cooperation, Quebec Parley Told | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/gulf-storm-nears-coast-florida-areas-face-hurricane-force-and-very.html | GULF STORM NEARS COAST; Florida Areas Face 'Hurricane Force' and 'Very High Tides' | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sun-is-lost-papers-given-away.html | Sun Is Lost, Papers Given Away | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mcyanks-surge-to-south-as-eire-lifts-travel-ban.html | 'McYanks' Surge to South As Eire Lifts Travel Ban | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/jane-b-sharp-is-married.html | Jane B. Sharp Is Married | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-soldiers-in-china-little-used-in-combat.html | U.S. Soldiers in China Little Used in Combat | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/around-the-garden-entrance-with-a-gracious-welcome.html | AROUND THE GARDEN; Entrance With a Gracious Welcome | True | By Dorothy H. Jenkins | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/homes-purchased-in-brisk-trading-on-jersey-shore-former-villaverde.html | HOMES PURCHASED IN BRISK TRADING ON JERSEY SHORE; Former Villaverde House at Interlaken Purchased by Asbury Park Resident SHREWSBURY DEAL CLOSED Sales in Plainfield, Scotc Plains, Fanwood and Other Centers Reported | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/french-see-success-in-currencys-recall.html | FRENCH SEE SUCCESS IN CURRENCY'S RECALL | True | By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/industrial-plant-bought-in-jersey-former-liondale-dye-factory-in.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; Former Liondale Dye Factory in Rockaway to Be Used by 2 New Tenants | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/josephine-l-rand-to-be-wed-in-paris-engaged-to-captain.html | JOSEPHINE L. RAND TO BE WED IN PARIS; ENGAGED TO CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/widow-replaces-husband-joins-marine-corps-with-which-he-served-when.html | WIDOW REPLACES HUSBAND; Joins Marine Corps With Which He Served When Killed on Iwo | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/miss-phoebe-frey-becomes-engaged-troth-announced.html | MISS PHOEBE FREY BECOMES ENGAGED; TROTH ANNOUNCED | True | Bachrach | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/theatre-applauds-queen-mary.html | Theatre Applauds Queen Mary | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sylvia-swans-nuptials-has-4-attendants-at-marriage-to-ensign-john-g.html | SYLVIA SWAN'S NUPTIALS; Has 4 Attendants at Marriage to Ensign John G. Hunter Jr. | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/shakeshere-garden.html | Shakeshere Garden | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/job-for-the-big-three-is-now-reconstruction-berlin-meeting.html | JOB FOR THE BIG THREE IS NOW RECONSTRUCTION; Berlin Meeting, Europeans Hope, Will Speed Recovery of Continent | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/shell-production-cup-50-by-army-cutbacks-in-orders-to-release-12000.html | SHELL PRODUCTION CUP 50% BY ARMY; Cutbacks in Orders to Release 12,000 Workers in 44 Plants of 20 States | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/new-orchestra-founded-in-manila-its-a-family-affair.html | NEW ORCHESTRA FOUNDED IN MANILA; It's a Family Affair | True | By Cpl. Dai-Keong Lee | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/bridges-applies-for-final-papers.html | Bridges Applies for Final Papers | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/helen-mehlbach-becomes-a-bride-she-is-married-in-white-plains-to.html | HELEN MEHLBACH BECOMES A BRIDE; She Is Married in White Plains to Grosvenor Farwell Jr., Ex-Member of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/news-and-gossip-of-the-rialto-milestone-for-a-melodrama.html | NEWS AND GOSSIP OF THE RIALTO; Milestone for a Melodrama | True | Lucas-Pritchard | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/piccadilly-251-shot-first-in-irish-derby.html | Piccadilly, 25-1 Shot, First in Irish Derby | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/margit-hintz-is-wed-to-pfc-e-lorenze-3d.html | MARGIT HINTZ IS WED TO PFC. E. LORENZE 3D | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/motorists-warned-of-trend-to-speed-safety-council-chief-puts-road.html | MOTORISTS WARNED OF TREND TO SPEED; Safety Council Chief Puts Road Accident Injuries Since Pearl Harbor at 3,100,000 | True | By Bert Pierce | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marilyn-a-duxbury-wed-to-navy-student.html | MARILYN A. DUXBURY WED TO NAVY STUDENT | True | David Berns | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/us-britain-to-cease-recognizing-london-polish-rule-in-a-few-days-us.html | U.S., Britain to Cease Recognizing London Polish Rule in a Few Days; U.S., BRITAIN TO END LONDON POLISH TIES | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/prospects-better-for-paper-supply-larger-pulp-output-and-renewed.html | PROSPECTS BETTER FOR PAPER SUPPLY; Larger Pulp Output and Renewed Swedish Shipments to Halve Undersupply BacklogNEED PUT AT MILLION TONS300,000 Tons Are Expected toBe Imported From Swedenby End of Year | True | By Lucius Lightfoot | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/summer-fiction-list.html | Summer Fiction List | True | | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mga-1945-list-topped-by-driggs-sweetser-stuart-and-billows-also-in.html | M.G.A. 1945 LIST TOPPED BY DRIGGS; Sweetser, Stuart and Billows Also in Scratch Group as Handicaps Are Issued TOTAL OF 661 ANNOUNCED Increase Cited in the Number Rated--Oleska Among the Seven at One Stroke | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/pws-aid-nazi-victims-germans-in-camp-upstate-give-900-for-red-cross.html | PWS AID NAZI VICTIMS; Germans in Camp Up-State Give $900 for Red Cross Use | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/alp-scores-dewey-on-special-session-delay-in-calling-legislature-to.html | ALP SCORES DEWEY ON SPECIAL SESSION; Delay in Calling Legislature to Give Municipalities Funds Called Election Plot | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/dearth-of-homes-due-to-continue-after-end-of-war-survey-shows-the.html | DEARTH OF HOMES DUE TO CONTINUE AFTER END OF WAR; Survey Shows the Shortage Has Spread to 98.5 Per Cent of Our Cities SUITES ARE SCARCE, TOO Business Space Is Sharing in Wartime Upturn--Realty Men Urge More Building | True | By Lee E. Cooper | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/science-in-review-british-draft-system-allows-most-effective-use-in.html | SCIENCE IN REVIEW; British Draft System Allows Most Effective Use In War of Scientifically Trained Men | True | By Waldemar Kaempffert | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sidelights.html | SIDELIGHTS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/appliance-sales-direct-on-way-out-growing-utility-trend-is-noted-to.html | APPLIANCE SALES DIRECT ON WAY OUT; Growing Utility Trend Is Noted to Drop Practice to Sell Through Retailers MOVE IS PRAISED BY HAHN About Time, He Feels, Business Stood on Own Feet and Not Charged Into Rate Structure | True | By Thomas F. Conroy | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/margaret-hohly-a-bride-father-performs-ceremony-as-she-is-wed-to-jr.html | MARGARET HOHLY A BRIDE; Father Performs Ceremony as She Is Wed to J.R. McCarroll | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-cabot-nicknamed-iron-woman-of-fleet.html | THE CABOT NICKNAMED IRON WOMAN OF FLEET | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/record-oil-output-is-asked-for-july-federal-agency-stresses-needs.html | RECORD OIL OUTPUT IS ASKED FOR JULY; Federal Agency Stresses Needs of Forces in Pacific War and Longer Hauls | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/the-first-great-step.html | THE FIRST GREAT STEP | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/june-hosmer-married-becomes-the-bride-of-arthur-s-jones-in-her-home.html | JUNE HOSMER MARRIED; Becomes the Bride of Arthur S. Jones in Her Home Here | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/open-debate-urged-for-new-league-full-publicity-would-reveal-what.html | OPEN DEBATE URGED FOR NEW LEAGUE; Full Publicity Would Reveal What Nations Block Peace, Says Navy Under-Secretary | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/yale-and-cornell-sailors-win.html | Yale and Cornell Sailors Win | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/financial-markets-profittaking-fails-to-stem-rising-market-railroad.html | FINANCIAL MARKETS; Profit-Taking Fails to Stem Rising Market-- Railroad Stocks Pace Active Trading | True | By John G. Forrest Financial Editor | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/tamiment-debates-full-employment-argument-for-free-enterprise-is.html | TAMIMENT DEBATES FULL EMPLOYMENT; Argument for Free Enterprise Is Countered With Plea for 'Peaceful Socialization' | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/big-oil-fields-in-borneo-are-seized-by-australians-new-gains-on.html | Big Oil Fields in Borneo Are Seized by Australians; NEW GAINS ON BORNEO AND OTHER SUCCESSES | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/state-income-tax-sets-new-record-albany-reports-1843859-returns-on.html | STATE INCOME TAX SETS NEW RECORD; Albany Reports 1,843,859 Returns on 1944 Earnings Yielded $93,995,063 | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/war-criminal-trials-are-speeded-by-allies-jackson-outline-of.html | WAR CRIMINAL TRIALS ARE SPEEDED BY ALLIES; Jackson Outline of Procedure Looks To Joint Action Against Chiefs Of Nazi Organizations KELLOGG PACT AS A FACTOR | True | By Edwin L. James | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/japanese-uses-toy-gun-american-kills-enemy-armed-only-with-cap.html | JAPANESE USES TOY GUN; American Kills Enemy Armed Only With Cap Pistol | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/elizabeth-healy-affianced.html | Elizabeth Healy Affianced | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/spellman-awards-prizes-20-winners-in-school-contests-get-missals.html | SPELLMAN AWARDS PRIZES; 20 Winners in School Contests Get Missals, Silver Rosaries | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/events-of-interest-in-shipping-world-fate-of-craft-docked-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Fate of Craft Docked in Rotterdam When Germans Invaded Now Made Public | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/honor-us-aides-in-italy-brazil-and-poland-decorate-american-staff.html | HONOR U.S. AIDES IN ITALY; Brazil and Poland Decorate American Staff Officers | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/mrs-ffoulke-dewey-wed-becomes-bride-in-washington-of-lieut-col.html | MRS. FFOULKE DEWEY WED; Becomes Bride in Washington of Lieut. Col. George Garnett | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/an-austrian-century.html | AN AUSTRIAN CENTURY | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/music-in-filmsa-rebuttal-scores-cited.html | MUSIC IN FILMS--A REBUTTAL; Scores Cited | True | By Bernard Herrmann | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/midwest-states-veterans-returning-to-farms-find-marked-changes.html | MIDWEST STATES; Veterans Returning to Farms Find Marked Changes | True | By Roland M. Jones | C1B 673710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/ray-on-plans-ready-on-buyers-market-producers-set-goal-for-sales.html | RAY ON PLANS READY ON BUYERS MARKET; Producers Set Goal for Sales After War to Avert Possible Yarn and Fabric Glut | True | By Herbert Koshetz | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/sports-of-the-times-rime-of-an-ancient-mariner.html | Sports of the Times; Rime of an Ancient Mariner | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/held-as-penicillin-smuggler.html | Held as Penicillin Smuggler | True | Special to THE NEW YORK TIMES. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/turks-czechs-sign-trade-pact.html | Turks, Czechs Sign Trade Pact | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/heard-melodies-some-comments-by-a-strictly-average-listener-on-the.html | HEARD MELODIES; Some Comments by a Strictly Average Listener on the Uses of Film Music | True | By Bosley Crowther | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/city-and-suburban-realty-figuring-in-early-summer-deals.html | City and Suburban Realty Figuring in Early Summer Deals | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/british-deny-nazis-rule-in-carinthia-yugoslavs-charge-slovenes-are.html | BRITISH DENY NAZIS RULE IN CARINTHIA; Yugoslavs Charge Slovenes Are Oppressed--Say Trieste is Being 'Annexed' to Italy | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/news-of-stamp-world-5th-army-honored.html | NEWS OF STAMP WORLD; 5th Army Honored | True | By Kent B. Stiles | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/greatest-danger-seen-by-hirohito-but-his-war-minister-stresses.html | GREATEST DANGER SEEN BY HIROHITO; But His War Minister Stresses Japan's Advantage in Having Short Supply Lines | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/kansas-farewell-to-eisenhower-the-general-comes-to-attention.html | KANSAS FAREWELL TO EISENHOWER; THE GENERAL COMES TO ATTENTION | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/letters-to-the-times-minority-groups-gain-but-industrial.html | Letters to The Times; Minority Groups Gain But Industrial Intolerance Is Still Deep-Rooted | True | MALCOM ROSS. | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/assail-talk-of-third-war-buffalo-professors-say-peace-rests-on-ties.html | ASSAIL TALK OF THIRD WAR; Buffalo Professors Say Peace Rests on Ties With Russia | True | | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/segura-turns-back-mulloy-in-red-cross-tennis-play-players-taking.html | Segura Turns Back Mulloy In Red Cross Tennis Play; PLAYERS TAKING PART IN RED CROSS VICTORY TENNIS | True | By Allison Danzig | C1B 673710 |
| 1945-06-24 | 1945-06-24 | https://www.nytimes.com/1945/06/24/archives/launch-ship-named-for-ccny.html | Launch Ship Named for CCNY | True | | C1B 673710 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/airfield-inquiry-excludes-radovich.html | AIRFIELD INQUIRY EXCLUDES RADOVICH | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/survey-shows-need-of-physical-therapy.html | SURVEY SHOWS NEED OF PHYSICAL THERAPY | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/owi-aide-sells-country-home.html | OWI Aide Sells Country Home | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/savings-show-growth-savingsloan-groups-in-state-report-12-rise-in.html | SAVINGS SHOW GROWTH; Savings-Loan Groups in State Report, 1.2% Rise in May | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bond-averages.html | BOND AVERAGES | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/cards-score-82-then-lose-to-cubs-passeaus-threerun-homer-wins.html | CARDS SCORE, 8-2, THEN LOSE TO CUBS; Passeau's Three-Run Homer Wins Second, 6-3--Crowd, 44,508, Best in Six Years | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rug-mills-buoyed-by-better-outlook-growing-wool-stockpile-and.html | RUG MILLS BUOYED BY BETTER OUTLOOK; Growing Wool Stockpile and Possible Easing of Jute Stirs Hope of Civilian Output Rise | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hayes-high-school-graduates-645.html | HAYES HIGH SCHOOL GRADUATES 645 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/finding-of-nest-of-falcons-on-city-roof-ends-mystery-of-slaughter.html | Finding of Nest of Falcons on City Roof Ends Mystery of Slaughter of Pigeons | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/myron-c-taylor-chairman-of-us-steel-sells-house-on-part-of-long.html | Myron C. Taylor, Chairman of U.S. Steel, Sells House on Part of Long Island Estate | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/tank-leader-tells-of-bastogne-fight-colonel-whose-unit-helped-to.html | TANK LEADER TELLS OF BASTOGNE FIGHT; Colonel Whose Unit Helped to Relieve Trapped Garrisons Describes Crucial Battle Tanks Ordered to Move Tribute to Our Soldiers | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/franc-devaluing-expected.html | Franc Devaluing Expected | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bronx-alp-protests-ousting-of-ross.html | BRONX ALP PROTESTS OUSTING OF ROSS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/2-germans-executed-for-having-fire-arms.html | 2 GERMANS EXECUTED FOR HAVING FIRE ARMS | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fairchild-camera-clears-1039074-1944-profit-of-308-a-share-compares.html | FAIRCHILD CAMERA CLEARS $1,039,074; 1944 Profit of $3.08 a Share Compares With $3.65 in the Preceding Year | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/500-children-to-go-to-camp.html | 500 Children to Go to Camp | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/events-today.html | Events Today | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/many-planets-seen-as-harboring-life.html | MANY PLANET'S SEEN AS HARBORING LIFE | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/officers-oppose-fraternizing-ban-americans-and-british-assert-order.html | OFFICERS OPPOSE FRATERNIZING BAN; Americans and British Assert Order Is Unworkable and Damaging to Discipline Order Freely Broken Not Supreme Headquarters Rule Army Discipline Affected | True | By Drew Middleton By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/de-gaulle-offers-us-visit-dates-no-time-set-yetfrench-are-eager-to.html | DE GAULLE OFFERS U.S. VISIT DATES; No Time Set Yet--French Are Eager to Explain Problems and Views to America | True | By Harold Callender By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/golfers-to-vie-today-wall-street-group-to-hold-its-annual-tourney.html | GOLFERS TO VIE TODAY; Wall Street Group to Hold its Annual Tourney in Garden City | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/new-sling-for-patients-army-device-evacuates-bedridden-in-30.html | NEW SLING FOR PATIENTS; Army Device Evacuates Bedridden in 30 Seconds | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/guatemala-is-defended-political-curbs-and-deportations-held-for.html | GUATEMALA IS DEFENDED; Political Curbs and Deportations Held 'for Benefit of People' | True | By Cable To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/maurice-g-huerstel-a-civil-engineer-60.html | MAURICE G. HUERSTEL, A CIVIL ENGINEER, 60 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/army-garb-mistaken-for-womens-attire.html | ARMY GARB MISTAKEN FOR WOMEN'S ATTIRE | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/ankees-overcome-athletics-135-63-borowy-downs-newsom-while-bonham.html | ANKEES OVERCOME ATHLETICS, 13-5, 6-3; Borowy Downs Newsom, While Bonham Defeats Flores-- 37,745 at the Stadium METHENY HITS 2 HOMERS Stimweiss Drives 4-Bagger, Triple and Garbark Also Connects for Circuit First Victory by Bonham Savage Clouting in Opener Eighth Triple for Stimweiss | True | By James P. Dawson | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/heat-and-strikes-cut-steel-output-seasonal-lull-and-machine-repairs.html | HEAT AND STRIKES CUT STEEL OUTPUT; Seasonal Lull and Machine Repairs Also Factors in the Curtailment CIVILIANS STILL WAITING But Military Cutbacks Are Expected to Give Them Supply by Fall | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/red-cross-soccer-on-thursday.html | Red Cross Soccer on Thursday | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/banditry-on-rise-in-burma.html | Banditry on Rise in Burma | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/iwos-aid-to-b29s-cited-isle-a-haven-for-many-of-planes-has-stepped.html | IWO'S AID TO B-29'S CITED; Isle, a Haven for Many of Planes, Has Stepped Up Bombings Factors in Iwo's Value | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gi-wins-art-show-prize-60-entries-by-service-men-and-women-in.html | GI WINS ART SHOW PRIZE; 60 Entries by Service Men and Women in Outdoor Exhibit | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/passenger-deficit-by-jersey-central-5979273-loss-despite-the-heavy.html | PASSENGER DEFICIT BY JERSEY CENTRAL; $5,979,273 Loss Despite the Heavy Travel--Line's State Tax Troubles Continue | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/draft-delay-sought-for-rail-men-in-west.html | DRAFT DELAY SOUGHT FOR RAIL MEN IN WEST | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/heintzelman-strikes-out-19.html | Heintzelman Strikes Out 19 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/builders-acquire-sites-in-brooklyn-buy-vacant-properties-for.html | BUILDERS ACQUIRE SITES IN BROOKLYN; Buy Vacant Properties for Improvement--Dwelling Sales Cover a Wide Area | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/launching-of-fourth-albany-set.html | Launching of Fourth Albany Set | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/allies-to-curb-use-of-nazi-witnesses-warguilt-tribunal-will-not-let.html | ALLIES TO CURB USE OF NAZI WITNESSES; War-Guilt Tribunal Will Not Let High Prisoners Summon Heads of Governments Laval Trial Before Aug 15 Joyce to Face Secret Witnesses Gestapo Aide Is Arrested French Scientist Going on Trial | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bushwicks-and-bombers-split.html | Bushwicks and Bombers Split | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/beulah-e-emmet-becomes-a-bride-high-mowing-school-in-wilton-nh.html | BEULAH E. EMMET BECOMES A BRIDE; High Mowing School in Wilton, N.H., Scene of Her Marriage to Dr. Frederick Hiebel Donaldson--Murdock Hauser--Nordlinger Feinberg--Maier | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/john-b-carse-retired-chairman-of-us-steel-advisory-group-dies.html | JOHN B. CARSE; Retired Chairman of U.S. Steel Advisory Group Dies | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/results-on-okinawa.html | RESULTS ON OKINAWA | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/byrds-269-takes-big-fore-tourney-sammy-beats-nelson-by-nine-strokes.html | BYRD'S 269 TAKES 'BIG FORE' TOURNEY; Sammy Beats Nelson by Nine Strokes in Detroit Golf--McSpaden Returns 286 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/cool-peppermint-stripes.html | COOL PEPPERMINT STRIPES | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/resident-offices-report-on-trade-most-buyers-manage-to-fill-part-of.html | RESIDENT OFFICES REPORT ON TRADE; Most Buyers Manage to Fill Part of Their Requirements in Wholesale Markets | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/children-in-need.html | CHILDREN IN NEED | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/prof-spiller-going-to-u-of-p.html | Prof. Spiller Going to U. of P. | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/mischief-victor-in-title-regatta-international-sloop-defeats-grilse.html | MISCHIEF VICTOR IN TITLE REGATTA; International Sloop Defeats Grilse Over 9-Mile Course Off the Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/soviet-occupation-alarms-thuringia-many-germans-seek-to-move-from.html | SOVIET OCCUPATION ALARMS THURINGIA; Many Germans Seek to Move From Area Before Russians Take Over From British | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/balik-papan-fight-reported-by-foe-japanese-claim-thwarting-of.html | BALIK PAPAN FIGHT REPORTED BY FOE; Japanese Claim Thwarting of Landing Attempt in Borneo -'Heavies' Hit Oil Port BALIK PAPAN FIGHT REPORTED BY POE Ship to Shore Duel Reported Australians Head for Miri Oil | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/sports-today.html | Sports Today | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/5000-afl-drivers-to-work-in-chicago-10000-soldiers-also-on-hand-for.html | 5,000 AFL DRIVERS TO WORK IN CHICAGO; 10,000 Soldiers Also on Hand for Move Today to Upset the Trucking Strike | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/truman-awaited-for-final-events-of-world-parley-san-francisco.html | TRUMAN AWAITED FOR FINAL EVENTS OF WORLD PARLEY; San Francisco Prepares to Accord Huge Welcome to Him This Afternoon SPEECH DUE TOMORROW Conference Aides Toil to Put Official Charter Texts Into Completed Form Work on Texts Is Rushed TRUMAN AWAITED AT WORLD PARLEY | True | By John H. Crider Special To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/herriot-demands-return-to-honesty.html | HERRIOT DEMANDS RETURN TO HONESTY | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/beck-is-signed-by-pirates.html | Beck Is Signed by Pirates | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/navy-bases-shift-to-pacific-urged-avoiding-transshipment-jam-of.html | NAVY BASES SHIFT TO PACIFIC URGED; Avoiding Transshipment Jam of Supplies From Europe Is Proposed by House Group Direct Routing to Pacific Port Congestion Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/historian-is-appointed-to-faculty-of-columbia.html | Historian Is Appointed To Faculty of Columbia | True | Bachrach | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/dorothy-r-hacker-married.html | Dorothy R. Hacker Married | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/new-air-route-surveyed.html | New Air Route Surveyed | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gildersleeve-talk-canceled.html | Gildersleeve Talk Canceled | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/10000000-a-day-is-ebond-quota-greater-effort-urged-to-put-over.html | $10,000,000 A DAY IS E-BOND QUOTA; Greater Effort Urged to Put Over Seventh War Loan in Final Week | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/wftu-is-assailed-as-a-world-pac-waldman-charges-labor-group-is.html | WFTU IS ASSAILED AS 'A WORLD PAC'; Waldman Charges Labor Group Is Ruled by Soviet Trade Organizations | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/food-and-clothing-lift-living-costs-add-seventenths-of-1-in-month.html | FOOD AND CLOTHING LIFT LIVING COSTS; Add Seven-tenths of 1% in Month to May 15, Secretary Perkins Reports | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/conscience-seen-as-peace-panacea-regeneration-of-human-heart-real.html | CONSCIENCE SEEN AS PEACE PANACEA; Regeneration of Human Heart Real Core of Problem, Says Bishop Moore | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/pirates-toppled-43-after-beating-reds.html | PIRATES TOPPLED, 4-3, AFTER BEATING REDS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/father-duffy-honored-200-take-part-in-13th-annual-pilgrimage-to-his.html | FATHER DUFFY HONORED; 200 Take Part in 13th Annual Pilgrimage to His Grave | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/priscilla-platt-a-bride-rye-girl-smith-alumna-wed-to-lieut-albert-b.html | PRISCILLA PLATT A BRIDE; Rye Girl, Smith Alumna, Wed to Lieut. Albert B. Hooke, Navy | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/screen-news-tom-drake-gets-top-role-in-the-green-years.html | SCREEN NEWS; Tom Drake Gets Top Role in 'The Green Years' | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/berlin-schools-reopened.html | Berlin Schools Reopened | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/prices-hold-firm-in-london-market-election-period-brings-lull-in.html | PRICES HOLD FIRM IN LONDON MARKET; Election Period Brings Lull in Trading but City Expects Victory for Churchill CANADIAN SECURITIES GAIN Decision to Resume Payments on French Sterling Bonds Causes Gratification | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/colombia-warns-of-ban-may-bar-venezuelans-cattle-if-they-buy-from.html | COLOMBIA WARNS OF BAN; May Bar Venezuelans' Cattle if They Buy From Argentina | True | By Cable To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/16-wrrsaw-poles-remain-in-cabinet-five-from-london-and-interior.html | 16 WRRSAW POLES REMAIN IN CABINET; Five From London and Interior Will Be Added to Form New Government Stanczyk in Labor Post Pilsudski Men Excluded Communist Domination Charged Warsaw Cabinet Approves | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/florida-hurricane-veers-to-norfolk.html | Florida Hurricane Veers to Norfolk | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/our-fighting-generals-and-them-men-return-home-by-sea-and-air.html | Our Fighting Generals and Them Men Return Home by Sea and Air | True | The New York Times (Air Transport Command)The New York Times (Air Transport Command)The New York Times | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/abroad-dilemma-of-king-leopold-and-the-belgians-objection-is.html | Abroad; Dilemma of King Leopold and the Belgians Objection Is Personal Counting on Public Opinion | True | By Anne O'Hare McCormick | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/k-of-c-annual-visit-long-island-chapter-guest-of-bay-shore-council.html | K. OF C. ANNUAL VISIT; Long Island Chapter Guest of Bay Shore Council | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rains-slow-construction-seasonal-gains-reported-but-less-than-last.html | RAINS SLOW CONSTRUCTION; Seasonal Gains Reported, but Less Than Last Year | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/coaraze-takes-french-derby.html | Coaraze Takes French Derby | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/charles-a-robertson-assistant-secretary-of-state-of-new-jersey.html | CHARLES A. ROBERTSON; Assistant Secretary of State of New Jersey 1920-35 Dies | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rice-paddies-rise-in-heart-of-tokyo-radio-also-reports-fish-ponds.html | RICE PADDIES RISE IN HEART OF TOKYO; Radio Also Reports Fish Ponds and Gardens Put in Ruins-- Motor Vehicles Mobilized | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/danish-gestapo-leader-caught-in-shaef-office.html | Danish Gestapo Leader Caught in SHAEF Office | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/sky-troops-land-at-aparri-on-luzon-11th-airborne-force-strikes.html | SKY TROOPS LAND AT APARRI ON LUZON; 11th Airborne Force Strikes South in Cagayan Valley as 37th Fights Way Northward Town South of Aparri Captured SKY TROOPS LAND AT APARRI ON LUZON Foe's Casualties Rise to 413,084 Some Land in Bomb Craters Column Kills 150 a Day | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/troupe-home-from-leyte-uso-hellzapoppin-was-first-camp-show-in.html | TROUPE HOME FROM LEYTE; USO 'Hellzapoppin' Was First Camp Show in Philippines | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/arriving-veterans-lean-to-wac-side-male-band-on-welcoming-ship-gets.html | ARRIVING VETERANS LEAN TO WAC SIDE; Male Band on Welcoming Ship Gets No Audience--Women Also Replace M.P.'s General First to Debark | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/arthur-b-stocker-new-england-newspaper-man-sent-word-of-coolidge.html | ARTHUR B. STOCKER; New England Newspaper Man Sent Word of Coolidge Death | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/mitchell-to-command-air-bases.html | Mitchell to Command Air Bases | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/strike-stalemates-keep-87000-idle-army-and-navy-pleas-rejected-by.html | STRIKE STALEMATES KEEP 87,000 IDLE; Army and Navy Pleas Rejected by Rubber Union Leaders of 18,000 Out at Akron 44,000 IN DETROIT TIE-UPS Deadlock Grips 15,000 Glass Workers in Ten Cities--Bus Service Hit in Nine States Impeding of Pacific War Seen DETROIT CHICAGO Stoppages in Other Areas | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/eisenhower-statue-proposed.html | Eisenhower Statue Proposed | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/dash-textile-hope-on-army-cutbacks-worth-street-men-doubt-any.html | DASH TEXTILE HOPE ON ARMY CUTBACKS; Worth Street Men Doubt Any Third-Quarter Curtailment Will Follow Navy Patterns | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gr-mellor-joins-langley.html | G.R. Mellor Joins Langley | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/china-to-tap-new-oil-field.html | China to Tap New Oil Field | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/defers-filling-scrugham-post.html | Defers Filling Scrugham Post | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/farrant-joins-kislak-comapny.html | Farrant Joins Kislak Comapny | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rm-bowes-factor-in-automobile-races.html | R.M. BOWES, FACTOR IN AUTOMOBILE RACES | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/city-fusion-puts-nathan-on-ticket-republican-nominee-endorsed-by.html | CITY FUSION PUTS NATHAN ON TICKET; Republican Nominee Endorsed by Committee for Borough President of Manhattan WECHSLER SEES VICTORY ALP to File Full Ticket by Closing Time Tomorrow and Make Substitutions Later | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rail-problems-to-be-studied.html | Rail Problems to Be Studied | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/us-tells-japanese-their-cause-is-lost.html | U.S. TELLS JAPANESE THEIR CAUSE IS LOST | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/books-published-today.html | Books Published Today | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/pro-title-tennis-today-national-tourney-to-start-with-field-of.html | PRO TITLE TENNIS TODAY; National Tourney to Start With Field of Thirty-six | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/white-sox-break-even-beat-indians-74-with-7-runs-in-third-after.html | WHITE SOX BREAK EVEN; Beat Indians, 7-4, With 7 Runs in Third After Losing, 7-3 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/war-cost-holland-15-billion-guilders-but-rebuilding-expense-is-put.html | WAR COST HOLLAND 15 BILLION GUILDERS; But Rebuilding Expense Is Put at Only 10 to 12 Billion-- Cattle Pose Problem The Rebuilding Cost Cattle Pose a Problem | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/william-walter-manufacturer-of-trucks-was-a-pioneer-automobile-man.html | WILLIAM WALTER; Manufacturer of Trucks Was a Pioneer Automobile Man | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/housing-parcels-in-new-ownership-small-apartment-buildings-form-the.html | HOUSING PARCELS IN NEW OWNERSHIP; Small Apartment Buildings Form the Bulk of Latest Manhattan Deals | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/booksauthors.html | Books--Authors | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/troopship-conversion-rushed.html | Troopship Conversion Rushed | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/books-of-the-times-writing-on-the-higher-levels-was-there-a-family.html | Books of the Times; Writing on the Higher Levels Was There a Family Blight? | True | By Orville Prescott | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/restoration-of-mostfavored-nation-plan-in-trade-pacts-sought-by.html | Restoration of 'Most-Favored Nation' Plan In Trade Pacts Sought by Czechoslovaks | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/wheat-prices-off-on-hedging-sales-big-movement-of-new-grain-is.html | WHEAT PRICES OFF ON HEDGING SALES; Big Movement of New Grain Is Expected to Get Under Way by Next Week CASH PRODUCT, DECLINES Commodity Sags After Weeks at Ceiling Price--Flour Export Orders Seen Spring Wheat Bought Procedure in Barley WHEAT PRICES OFF ON HEDGING SALES SOME CORN AT CEILING GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/3-named-chairmen-of-jewish-appeal-rabbis-jg-heller-and-jb-wise.html | 3 NAMED CHAIRMEN OF JEWISH APPEAL; Rabbis J.G, Heller and J.B. Wise Elected Jointly With William Rosenwald FALL CAMPAIGN PLANNED Relief Work of Three Agencies in Wake of War Outlined by Reconstituted Group Activities Are Outlined | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/dodgers-win-96-bow-to-braves-31-schultzs-double-with-bases-filled.html | DODGERS WIN, 9-6; BOW TO BRAVES, 3-1; Schultz's Double With Bases Filled Wins Opener--Andrews Limits Brooks to Six Hits Draws Crowd's Cheers Braves Take the Lead Basinski Hurts Hand | True | By Roscoe McGowen | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/japanese-prisoners-waiting-to-be-questioned-on-okinawa.html | JAPANESE PRISONERS WAITING TO BE QUESTIONED ON OKINAWA | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/british-steel-union-asks-greater-output.html | BRITISH STEEL UNION ASKS GREATER OUTPUT | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/heat-rise-sends-throngs-to-shore-1000000-go-to-coney-and-600000-to.html | HEAT RISE SENDS THRONGS TO SHORE; 1,000,000 Go to Coney and 600,000 to Rockaways-- Many at Parks and Zoo AUTO TRAFFIC IS HEAVY Mercury Stops When It Hits 87 --Partly Cloudy, Continued Warm, Today's Forecast | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/penney-executives-retire.html | Penney Executives Retire | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/aids-army-shirt-output-association-calls-on-members-for-million.html | AIDS ARMY SHIRT OUTPUT; Association Calls on Members for Million More Garments | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/aqueduct-racing-starts-today-with-stymie-choice-in-feature-mrs.html | Aqueduct Racing Starts Today With Stymie Choice in Feature; Mrs. Jacobs' Racer Heads Field of Nine in $10,000 Added Queens County Handicap --Post Time for First Race 1:30 Olympic Zenith In Field Track in Good Condition The Entries for Today | True | By William D. Richardson | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/dempsey-donates-to-hospital.html | Dempsey Donates to Hospital | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/attack-on-black-market.html | ATTACK ON BLACK MARKET | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/audrey-christie-leaving.html | Audrey Christie Leaving | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/prof-j-ebersole-expert-in-banking-holder-of-converse-chair-at.html | PROF. J. EBERSOLE, EXPERT IN BANKING; Holder of Converse Chair at Harvard Since 1941 Dies-- Served Throughout Nation | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/appointed-to-mack-post-as-head-of-export-sales.html | Appointed to Mack Post As Head of Export Sales | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/tigers-capture-two-from-browns-51-43.html | TIGERS CAPTURE TWO FROM BROWNS, 5-1, 4-3 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/wpb-radio-parley-wednesday.html | WPB Radio Parley Wednesday | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/patricia-rentsler-married-in-jersey-plainfield-church-is-scene-of.html | PATRICIA RENTSLER MARRIED IN JERSEY; Plainfield Church Is Scene of Her Wedding to Lieut. Hugh McCulloch Jr. of the Army Towlen--Pick | True | BuschkeSpecial to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/new-head-chosen-for-college-here-mother-eleanor-m-obyrne-dean-of.html | NEW HEAD CHOSEN FOR COLLEGE HERE; Mother Eleanor M. O'Byrne, Dean of Manhattanville, Becomes President | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fish-shortage-predicted-large-consumption-is-declared-cutting.html | FISH SHORTAGE PREDICTED; Large Consumption Is Declared Cutting Stocks for Winter | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/emergency-group-for-jews-disbands.html | EMERGENCY GROUP FOR JEWS DISBANDS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/trade-censoring-cut-to-bone-price-says.html | TRADE CENSORING CUT TO BONE, PRICE SAYS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/5th-corps-to-come-home-outfit-has-been-in-service-in-europe-three.html | 5TH CORPS TO COME HOME; Outfit Has Been in Service in Europe Three Years | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/mayor-analyses-butchering-cost-citykilled-steer-is-cited-to-show.html | MAYOR ANALYSES BUTCHERING COST; City-Killed Steer Is Cited to Show That Lawful Retailer Cannot Make Living NEW VEGETABLE POLICY Store Groups to Buy Jointly With Inspectors to Avoid Wholesale Gouging Report to Inspectors Data on Slaughtered Steer Payment From Army | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/debt-service-met-on-2568403418-payments-were-made-in44-on-5017-of.html | DEBT SERVICE MET ON $2,568,403,418; Payments Were Made in'44 on 50.17% of Publicly Offered Foreign Dollar Bonds-- | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/taxpayer-sold-for-cash.html | Taxpayer Sold for Cash | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/mayor-warns-aqueduct-opening-today-he-expects-it-to-prevent-all.html | Mayor Warns Aqueduct, Opening Today, He Expects It to Prevent All Illegal Betting | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/the-financial-week-using-americas-bargaining-power.html | THE FINANCIAL WEEK; Using America's Bargaining Power | True | By Henry Hazlitt | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/japanese-blasted-by-1000ton-blows-on-vast-air-front-macarthurs-and.html | JAPANESE BLASTED BY 1,000-TON BLOWS ON VAST AIR FRONT; MacArthur's and Nimitz's Planes in Attack From Borneo to Kuriles FORMOSA IS HIT HARD Thunderbolts Strike at Airfield on Kyushu--B-29 Assaults Are Reported by Tokyo Toll Taken of Japanese Shipping Targets on China Coast Raked Big Strike Over Western Formosa JAPANESE BLASTED ON VAST AIR FRONT B-25's Find 1,500-Craft Fleet | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/sarah-l-mculloch-will-be-wed-july-3.html | SARAH L. M'CULLOCH WILL BE WED JULY 3 | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/posthuomous-silver-star-awarded-to-nyack-youth.html | Posthuomous Silver Star Awarded to Nyack Youth | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/judge-frank-p-mevoy-on-the-superior-court-bench-in-waterbury-for-15.html | JUDGE FRANK P. M'EVOY; On the Superior Court Bench in Waterbury for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/the-runner-and-the-ball-get-away-from-the-catcher.html | THE RUNNER AND THE BALL GET AWAY FROM THE CATCHER | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/houses-purchased-in-bronx-trading.html | HOUSES PURCHASED IN BRONX TRADING | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/cotton-irregular-in-weeks-trading-futures-are-6-points-up-and.html | COTTON IRREGULAR IN WEEK'S TRADING; Futures Are 6 Points Up and Down--Values Sustained by Tight 'Free' Supply | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fifth-actress-in-part.html | FIFTH ACTRESS IN PART | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rationing-at-a-glance-week-beginning-june-25.html | Rationing at a Glance; WEEK BEGINNING JUNE 25 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/us-must-keep-pacific-air-bases-for-peace-of-world-arnold-says-us.html | U.S. Must Keep Pacific Air Bases For Peace of World, Arnold Says; U.S. URGED TO KEEP PACIFIC AIR BASES | True | By Robert Trumbull By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/glass-on-the-streets.html | GLASS ON THE STREETS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/state-tax-officials-to-be-honored.html | STATE TAX OFFICIALS TO BE HONORED | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/miss-olga-r-brooks-is-married-in-kansas.html | MISS OLGA R. BROOKS IS MARRIED IN KANSAS | True | The New York Times StudioSpecial to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/the-falcon-is-now-a-feature-at-central-park-bird-house.html | THE FALCON IS NOW A FEATURE AT CENTRAL PARK BIRD HOUSE | True | The New York Times | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/state-gas-sales-mount-they-are-highest-since-1942-but-only-65-of.html | STATE GAS SALES MOUNT; They Are Highest Since 1942 but Only 65% of Pre-War Level | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/foxterrier-best-in-teaneck-show-harrisons-oppidan-of-etona-leads.html | FOXTERRIER BEST IN TEANECK SHOW; Harrison's Oppidan of Etona Leads Strong Final Class at Jersey Exhibition GREYHOUND MAGIC VICTOR Blakeen Eldorado, Tempo and Warlord of Mazelaine Are Variety Group Winners | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/greeks-recall-ss-murders.html | Greeks Recall SS Murders | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/chicken-men-to-breed-all-whitemeat-bird-incentive-prizes-offered-to.html | Chicken Men to Breed All White-Meat Bird; Incentive Prizes Offered to Spur Drive | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/opposes-trade-pact-act-pulp-group-goes-on-record-against-50-tariff.html | OPPOSES TRADE PACT ACT; Pulp Group Goes on Record Against 50% Tariff Reduction | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/ann-curtis-clips-marks-sets-three-american-swimming-records-in.html | ANN CURTIS CLIPS MARKS; Sets Three American Swimming Records in Outdoor Meet | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/nicaraguan-budget-un.html | Nicaraguan Budget Un | True | By Cable To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/childrens-fund-sought-united-jewish-appeal-launches-drive-for.html | CHILDREN'S FUND SOUGHT; United Jewish Appeal Launches Drive for Destitute of Europe | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/buys-the-lincolndale-nurseries.html | Buys the Lincolndale Nurseries | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/axis-tried-to-draw-spain-in-war-document-found-in-reich-states.html | Axis Tried to Draw Spain in War, Document Found in Reich States | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/letters-to-the-times-worker-group-for-education-bureau-sees.html | Letters to The Times; Worker Group for Education Bureau Sees Good-Will Among Nations Fostered by Program Education for Good-Will Endorsed by Conventions Special Problems to Solve Suspicious of Hagenbeck Hen Gold Ban Lifting Criticized Revocation of WPB Order Viewed as Largely Ineffective Southerner's View of Poll Tax Some Taxi Drivers Not So Good | True | MATTHEW WOLL,GEORGE ROSEN,JOHN E. KELLY. (The Rev.) Ross WHITE Jr.MARY A. LAPORTA. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/naea-committee-named.html | NAEA Committee Named | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gort-iii-leaves-palestine.html | Gort, III, Leaves Palestine | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gandhi-declines-parley-invitation-will-remain-in-simla-to-act-as.html | GANDHI DECLINES PARLEY INVITATION; Will Remain in Simla to Act as Adviser--Wavell Confers With Opposition Chiefs | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/owners-will-regain-securities-in-reich-regensburg-germany-june-24-a.html | OWNERS WILL REGAIN SECURITIES IN REICH; REGENSBURG, Germany, June 24 (AP)—The recently discovered multi-million-dollar haul of securities belonging to Austrians and Bavarians, including a number of refugees in the United States, eventually will be restored to the owners. | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/stratford-fleet-stalled-on-sound-persephone-is-lone-finisher-among.html | STRATFORD FLEET STALLED ON SOUND; Persephone Is Lone Finisher Among 69 Craft as Breeze Fades in 50-Mile Race Homeward Tide Aid Round Turning Shoal | True | By James Robbins Special To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/wild-raspberries.html | WILD RASPBERRIES | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/ciano-diary-reveals-ribbentrops-tricks-cites-deception-right-up-to.html | Ciano Diary Reveals Ribbentrop's Tricks; Cites Deception Right Up to Blow at Poles; Late Son-in-Law Said Mussolini Was Opportunist Who Felt It 'Good Business' and Cheap to Stab France in the Back Japan Eager for Alliance Mussolini Ignores Roosevelt Plans Attack on Greece Defies British on Poland Learns Truth of War Aim Sees Italy "Dragged In" Sees "Good Business Cheaply" | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/dewolfe-heads-committee.html | DeWolfe Heads Committee | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/financial-news-index-drops.html | Financial News' Index Drops | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/british-communist-hits-policy-on-india.html | BRITISH COMMUNIST HITS POLICY ON INDIA | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/reich-through-for-century-say-12-generals-here-by-air-germany.html | Reich 'Through for Century' Say 12 Generals Here by Air; GERMANY TERMED 'DONE' FOR CENTURY They Believe Hitler Dead Generals Much-Beribboned Deputy Staff Chief in 1942 Found French Cooperative Favors Fraternization Change Three Rows of Ribbons One With a DSC | True | By Alexander Feinberg | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rites-for-simon-lake-service-for-submarine-inventor-tomorrow-in.html | RITES FOR SIMON LAKE; Service for Submarine Inventor Tomorrow in Milford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bears-divide-two-games-gardner-wins-for-wings-by-76-after-84-newark.html | BEARS DIVIDE TWO GAMES; Gardner Wins for Wings by 7-6 After 8-4 Newark Victory | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/burma-river-crossed-imperials-press-mopping-up-of-japanese-remnants.html | BURMA RIVER CROSSED; Imperials Press Mopping Up of Japanese Remnants | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hope-for-easing-of-oil-fat-supply-industrial-users-looking-to-farms.html | HOPE FOR EASING OF OIL, FAT SUPPLY; Industrial Users Looking to Farms, Imports to Relieve Critical Shortages | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/eccles-champions-private-initiative-tells-wagner-that-forcing-of.html | ECCLES CHAMPIONS PRIVATE INITIATIVE; Tells Wagner That Forcing of Peace Economy to War-Job Level Spells Inflation | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/chaplains-plead-for-vital-religion-men-back-from-war-want-a-living.html | CHAPLAINS PLEAD FOR VITAL RELIGION; Men Back From War Want a Living Faith, Not 'Words,' Rabbinical Group Hears When the Veterans Return | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/50000-stranded-by-bus-slowdown-forced-to-walk-2-or-3-miles-from.html | 50,000 STRANDED BY BUS SLOWDOWN; Forced to Walk 2 or 3 Miles From Orchard Beach When Drivers Balk at Overtime Greatest Congestion at 7 P.M. 50,000 STRANDED BY BUS SLOWDOWN | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/golf-final-is-won-by-simonson-team-braun-helps-beat-nicholson-and.html | GOLF FINAL IS WON BY SIMONSON TEAM; Braun Helps Beat Nicholson and Bowles, 4 and 3, in Garden City Play Thomas First With 143 Four Teams Tie at 65 Coast Guard Yachting Victor | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/levant-mediation-put-to-stettinius-paulboncour-asks-for-naming-of.html | LEVANT MEDIATION PUT TO STETTINIUS; Paul-Boncour Asks for Naming of 3-Power Neutral Board to Arbitrate French Issue | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/turks-report-soviet-terms.html | Turks Report Soviet Terms | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/relief-from-pork-shortage-held-unlikely-as-no-pig-increase-is-shown.html | Relief From Pork Shortage Held Unlikely, As No Pig Increase Is Shown In Survey | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/johnson-rejoins-penn-mutual.html | Johnson Rejoins Penn Mutual | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/red-reported-budapest-mayor.html | Red Reported Budapest Mayor | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/eisenhower-in-st-louis-5000-greet-general-at-station-as-he-changes.html | EISENHOWER IN ST. LOUIS; 5,000 Greet General at Station as He Changes for Washington | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/leopold-restates-position-to-nation-tells-people-that-he-is-going-a.html | LEOPOLD RESTATES POSITION TO NATION; Tells People That He Is Going Ahead With Formation of a New Government HE PRAISES PARLIAMENT King Continues Conferences With Representatives of All Political Groups Cites Cabinet's Decision Hails Allies' Armies Announcement Due Today | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/oneyear-maturities-of-us-57873395831.html | ONE-YEAR MATURITIES OF U.S. $57,873,395,831 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/enemy-dead-reach-101853-on-okinawa-3289-are-killed-in-24-hours-of.html | ENEMY DEAD REACH 101,853 ON OKINAWA; 3,289 Are Killed in 24 Hours of Continuing U.S. Mop-Up-- Prisoners Mount to 7,902 Tokyo Claims 555 Allied Ships | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fraser-says-indies-seas-are-almost-free-of-foe.html | Fraser Says Indies Seas Are Almost Free of Foe | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/lady-spears-told-to-leave-france-wife-of-former-british-envoy-in.html | LADY SPEARS TOLD TO LEAVE FRANCE; Wife of Former British Envoy in Syria Headed Ambulance Unit for Free French Lady Spears' Story Border Clashes Reported | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/85000-russians-returned-home.html | 85,000 Russians Returned Home | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/rector-sees-need-of-durable-forces-calvary-episcopal-pastor-says-we.html | RECTOR SEES NEED OF DURABLE FORCES; Calvary Episcopal Pastor Says We Can Keep No Peace but One of Righteousness | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/port-authority-would-pay-loans-offers-new-york-and-jersey-8300000.html | PORT AUTHORITY WOULD PAY LOANS; Offers New York and Jersey $8,300,000 in 1 %41-Year Bonds to Wipe Out Deft | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fire-record.html | Fire Record | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/warned-on-termination-textile-contractors-are-called-to-july-9.html | WARNED ON TERMINATION; Textile Contractors Are Called to July 9 Parley by Jones | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/ousted-editor-gets-post-figure-in-college-paper-row-is-placed-at.html | OUSTED EDITOR GETS POST; Figure in College Paper Row Is Placed at Freedom House | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/saints-called-practical-john-the-baptist-is-cited-by-canon-west-in.html | SAINTS CALLED PRACTICAL; John the Baptist Is Cited by Canon West in Sermon | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/navy-intelligence-officer-killed-in-may-off-okinawa.html | Navy Intelligence Officer Killed in May Off Okinawa | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/mary-l-henrys-nuptials-father-performs-ceremony-at-wedding-to-capt.html | MARY L. HENRYS NUPTIALS; Father Performs Ceremony at Wedding to Capt. W. McFarland | True | Special to THE NEW YORK TIMES. | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/daniel-smith-79-new-school-aide-former-treasurer-a-student-and.html | DANIEL SMITH, 79, NEW SCHOOL AIDE; Former Treasurer, a Student and Teacher, Dies--Worked With Booker T. Washington | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/weakness-in-weapons-our-inferiorities-in-the-european-war-point-up.html | Weakness in Weapons; Our Inferiorities in the European War Point Up Need for Pacific Reappraisal Quantity Prevails Foreign Arms Analyzed Simplicity Is Cited | True | By Hanson W. Baldwin | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/employes-to-honor-state-tax-officers-dinner-for-retiring-estate.html | EMPLOYES TO HONOR STATE TAX OFFICERS; Dinner for Retiring Estate Appraiser, D.C. Krakaur, and His Assistant, C.W. Ferry | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/cuban-stars-break-even-blank-black-barons-40-then-are-defeated-by.html | CUBAN STARS BREAK EVEN; Blank Black Barons, 4-0, Then Are Defeated by 6-2 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/fine-keeps-chess-title-triumphs-for-fourth-time-in-national-speed.html | FINE KEEPS CHESS TITLE; Triumphs for Fourth Time in National Speed Tourney | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/palestine-jews-praised-land-reclamation-outstanding-says-us-soil.html | PALESTINE JEWS PRAISED; Land Reclamation Outstanding Says U.S. Soil Expert | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/president-joins-troops-in-prayer-he-attends-services-at-fort-lewis.html | PRESIDENT JOINS TROOPS IN PRAYER; He Attends Services at Fort Lewis Chapel--Will Go On to San Francisco Today He Sings All the Hymns Plans Visit to Veterans Speaks to 3,000 at Capitol | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/press-curb-deferred-china-postpones-law-forbidding-critical.html | PRESS CURB DEFERRED; China Postpones Law Forbidding Critical Articles | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/danes-to-get-mine-field-maps.html | Danes to Get Mine Field Maps | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/preacher-decries-enjoyers-of-sermons-he-asserts-aim-is-to-make-you.html | Preacher Decries 'Enjoyers' of Sermons; He Asserts Aim Is to 'Make You Uneasy' | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/no-10-for-ferriss-as-red-sox-divide-boston-ace-checks-senators-65.html | NO. 10 FOR FERRISS AS RED SOX DIVIDE; Boston Ace Checks Senators, 6-5, Before 31,469 Fans-- Mates Then Lose, 5-2 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/sports-of-the-times-the-customers-always-write-incomparable.html | Sports of the Times; The Customers Always Write Incomparable Boneheads Long-Range Golf Tour | True | By Arthur Daley | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/troops-in-europe-busier-than-ever-new-recreation-facilities-and.html | TROOPS IN EUROPE BUSIER THAN EVER; New Recreation Facilities and Occupation Tasks Take More Time Than the War Captured Supplies Used Leisure Facilities Vary | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/the-screen-the-lowest-depths.html | THE SCREEN; The Lowest Depths | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bradley-returning-aug-1-now-acting-us-commander-in-europedue-in.html | BRADLEY RETURNING AUG. 1; Now Acting U.S. Commander in Europe--Due in Veterans Post | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/majors-wife-arrested-in-killing-of-sailor-by-mistake-for-burglar.html | Major's Wife Arrested in Killing Of Sailor by Mistake for Burglar; MAJOR'S WIFE HELD IN SAILOR'S DEATH Bail Set at $50,000 | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/the-three-rs-replace-nazi-horror.html | THE THREE R'S REPLACE NAZI HORROR | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/for-ratification-of-world-charter-us-group-issues-program-for.html | FOR RATIFICATION OF WORLD CHARTER; U.S. Group Issues Program for Increasing Strength of Security Organization | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/senators-criticize-ban-on-fraternizing.html | SENATORS CRITICIZE BAN ON FRATERNIZING | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/report-price-rule-will-be-extended-after-compromise-congress.html | REPORT PRICE RULE WILL BE EXTENDED AFTER COMPROMISE; Congress Leaders Forecast Liberal Concessions by Democrats, Republicans HOUSE CONFEREES READY Modified Bill Would State Anderson's Authority but Would 'Save OPA's Face' Expect "Cost-Plus" Refusal House Conferees Ready Anderson Hopeful for Meat THINK COMPROMISE WILL EXTEND OPA | True | By William S. White Special To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/metro-will-back-vina-delmar-play-arranging-deal-with-gilbert-miller.html | METRO WILL BACK VINA DELMAR PLAY; Arranging Deal With Gilbert Miller for Picture Rights to 'The Rich Full Years' Trouble in "Glass Menagerie" Says He Took Salary Cut | True | By Sam Zolotow | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/jersey-city-loses-twice-bows-to-houtteman-and-oana-of-the-bisons-by.html | JERSEY CITY LOSES TWICE; Bows to Houtteman and Oana of the Bisons by 3-1 and 4-0 | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/son-born-to-jack-russells.html | Son Born to Jack Russells | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/new-price-rules-put-on-furniture-opa-announces-fresh-controls-for.html | NEW PRICE RULES PUT ON FURNITURE; OPA Announces Fresh Controls for Wholesalers of Household Goods and Bedding 'MAP' CURBS SUPERSEDED March, 1942, Prices Expected to Be Maintained--Other Action by War Agency Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/segura-turns-back-talbert-in-3-sets-triumphs-by-26-62-60-as-red.html | SEGURA TURNS BACK TALBERT IN 3 SETS; Triumphs by 2-6, 6-2, 6-0 as Red Cross Net Exhibitions End at Forest Hills Great Court Showman Hard-Fought First Set Decision Goes to Cooke | True | By Allison Danzig | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/four-will-be-ordained-graduates-of-eastern-schools-to-become.html | FOUR WILL BE ORDAINED; Graduates of Eastern Schools to Become Lutheran Ministers | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/willis-t-burns-exmanager-of-raritan-copper-works-of-perth-amboy.html | WILLIS T. BURNS; Ex-Manager of Raritan Copper Works of Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/assets-of-7707753-reported-by-ilgwu.html | ASSETS OF $7,707,753 REPORTED BY ILGWU | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/three-of-our-allstar-team-who-reached-home-from-europe.html | THREE OF OUR ALL-STAR TEAM WHO REACHED HOME FROM EUROPE | True | The New York Times (Air Transport Command)The New York TimesThe New York Times | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/radio-today.html | RADIO TODAY | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/moral-aid-urged-for-the-filipinos-silliman-university-head-says-our.html | MORAL AID URGED FOR THE FILIPINOS; Silliman University Head Says Our Help Is Needed to Insure Democracy Must Remove Superstition | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/gis-homecoming-tragic-veteran-of-four-years-of-war-learns-of-wifes.html | GI'S HOMECOMING TRAGIC; Veteran of Four Years of War Learns of Wife's Death | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/news-of-food-a-salad-cool-to-eyes-and-to-palate-made-with-cottage.html | News of Food; A Salad Cool to Eyes and to Palate Made With Cottage Cheese and Liver Pate | True | By Jane HoltThe New York Times Studio | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/backing-them-up.html | Backing Them Up | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hope-for-fessenden-wanes.html | Hope for Fessenden Wanes | True | By Cable To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/barbara-a-balch-betrothed.html | Barbara A. Balch Betrothed | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/banseene-sets-800meter-mark.html | Banseene Sets 800-Meter Mark | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/finals-for-barber-shop-music.html | Finals for Barber Shop Music | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/seeks-to-reopen-hearings-on-new-haven-revamping.html | Seeks to Reopen Hearings On New Haven Revamping | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/jf-carlucci-made-aide-to-bell.html | J.F. Carlucci Made Aide to Bell | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/father-and-son.html | FATHER AND SON | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/congressmen-in-china-six-representatives-arrive-in-chungking-on.html | CONGRESSMEN IN CHINA; Six Representatives Arrive in Chungking on Tour | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/becomes-chilton-president.html | Becomes Chilton President | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/bg-erskine-dead-radio-tube-leader-board-chairman-of-sylvania.html | B.G. ERSKINE DEAD; RADIO TUBE LEADER; Board Chairman of Sylvania Electric Co., Which Resulted From Merger in 1931 Took Charge of Lamp Plants Merger Brought About | True | Special to THE NEW YORK TIMES.Blackstone Studios | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/buenos-aires-freezing-cold-wave-grips-capital-as-city-goes-almost.html | BUENOS AIRES FREEZING; Cold Wave Grips Capital as City Goes Almost Without Fuel | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/crowd-sees-navy-planes-crash.html | Crowd Sees Navy Planes Crash | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/explains-action-on-swiss-moscow-says-they-will-be-held-until.html | EXPLAINS ACTION ON SWISS; Moscow Says They Will Be Held Until Russians Fare Better | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/workers-in-france-renew-pay-demands.html | WORKERS IN FRANCE RENEW PAY DEMANDS | True | By Wireless To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/marjorie-olsen-married-has-5-attendants-at-wedding-to-lieut-gordon.html | MARJORIE OLSEN MARRIED; Has 5 Attendants at Wedding to Lieut. Gordon C. Cray, Army | True | Special to THE NEW YORK TIMES. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/giants-down-phils-76-and-51-climbing-back-to-fourth-place-triples.html | Giants Down Phils, 7-6 and 5-1, Climbing Back to Fourth Place; Triples by Jurges, Rucker With 2 and 3 On Help Voiselle Take Opener He Doesn't Finish--Emmerich Wins Nightcap Mauney Routed Early Feldman Floored in Ninth Rally in 6th Decides First Day Off for Ott | True | By John Dredinger Special To the New York Times. | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/pope-receives-bishop-mcintyre.html | Pope Receives Bishop McIntyre | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/british-curb-alien-cash-limit-imports-to-value-of-20-except-in-case.html | BRITISH CURB ALIEN CASH; Limit Imports to Value of $20, Except in Case of Service Men | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/us-aide-hurt-near-bremen.html | U.S. Aide Hurt Near Bremen | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/british-laid-260000-mines.html | British Laid 260,000 Mines | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/negro-fund-gets-648840-32-private-colleges-to-benefit-from-current.html | NEGRO FUND GETS $648,840; 32 Private Colleges to Benefit From Current Campaign | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hospital-praises-volunteer-workers.html | HOSPITAL PRAISES VOLUNTEER WORKERS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/indiana-utility-plans-to-refinance-its-debt.html | INDIANA UTILITY PLANS TO REFINANCE ITS DEBT | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/polands-rebirth.html | POLAND'S REBIRTH | True | | C1B 673711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/patton-rests-peace-on-our-preparedness.html | PATTON RESTS PEACE ON OUR PREPAREDNESS | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/orchestral-program-at-stadium.html | Orchestral Program at Stadium | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hitler-flag-mired-in-moscow-parade-zhukoff-urging-building-for.html | HITLER FLAG MIRED IN MOSCOW PARADE; Zhukoff, Urging Building for Peace, Warns of Smugness and Asks Greater Army HITLER FLAG MIRED IN MOSCOW PARADE The Parade Goes On Prelates Set Precedent | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/memorial-services-for-the-vanished-village-of-lidice.html | MEMORIAL SERVICES FOR THE VANISHED VILLAGE OF LIDICE | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/foe-on-china-coast-keeps-up-retreat-pursuers-in-hwangyen-175-miles.html | FOE ON CHINA COAST KEEPS UP RETREAT; Pursuers in Hwangyen, 175 Miles South of Shanghai-- Liuchow Fight in Third Day Enemy Braces in City | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/brophy-elected-to-nyu-council.html | Brophy Elected to N.Y.U. Council | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/australian-grain-spared-tenday-rain-expected-to-avert-threatened.html | AUSTRALIAN GRAIN SPARED; Ten-Day Rain Expected to Avert Threatened Famine | True | | C1B 673711 |
| 1945-06-25 | 1945-06-25 | https://www.nytimes.com/1945/06/25/archives/hospital-bedding-burned-as-yanks-left-says-briton.html | Hospital Bedding Burned As Yanks Left, Says Briton | True | | C1B 673711 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/units-of-crack-ninth-air-force-leaving-eurore-to-fight-japan-fliers.html | Units of Crack Ninth Air Force Leaving Eurore to Fight Japan; Fliers and Ground Crews of Tactical Outfit Start for U.S.Sunday for Redeployment --Groups Heavy With Battle Honors Identity of Chosen Units Facilitated Rhine Crossings | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dr-wg-clarkduff-brooklyn-pastor-56.html | DR. W.G. CLARK-DUFF, BROOKLYN PASTOR, 56 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/pittsburgh-press-stops-publication-suspended-because-of-strike-by.html | PITTSBURGH PRESS STOPS; Publication Suspended Because of Strike by AFL Truck Drivers | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/seek-truman-view-on-opa-extension-preparing-to-tackle-food-problem.html | SEEK TRUMAN VIEW ON OPA EXTENSION; PREPARING TO TACKLE FOOD PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sports-of-the-times-reg-us-pat-off-the-passing-baseball-scene-bring.html | Sports of The Times Reg. U.S. Pat. Off.; The Passing Baseball Scene Bring on the West! Surprise Package | True | By Arthur Daley | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/heads-military-chapter-general-phillipson-elected-by-world-wars.html | HEADS MILITARY CHAPTER; General Phillipson Elected by World Wars Group | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/nyu-to-play-7-games-violets-football-opener-set-for-oct-5-against.html | N.Y.U. TO PLAY 7 GAMES; Violets' Football Opener Set for Oct. 5 Against Temple | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bronx-flight-officer-killed.html | Bronx Flight Officer Killed | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/to-aid-unrra-on-nursing-miss-lj-johnson-will-recruit-aides-for.html | TO AID UNRRA ON NURSING; Miss L.J. Johnson Will Recruit Aides for Europe | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/suit-tests-police-rule-5-night-club-entertainers-fight-character.html | SUIT TESTS POLICE RULE; 5 Night Club Entertainers Fight Character Reading Ban | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/spaniard-blames-masons-for-united-nations-ban.html | Spaniard Blames Masons For United Nations Ban | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/rent-rise-allowed-on-luxury-suites-us-court-holds-opa-ceilings-are.html | RENT RISE ALLOWED ON 'LUXURY' SUITES; U.S. Court Holds OPA Ceilings Are Too Low on Dwellings at $100 a Month or More Warns OPA to Raise Ceiling RENT RISE ALLOWED ON 'LUXURY' SUITES OPA Studies Ruling Wooley Sees Slight Increase | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/two-win-juilliard-prizes.html | Two Win Juilliard Prizes | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/truman-acclaimed-on-arrival-by-air-to-close-parley-500000-join-in.html | TRUMAN ACCLAIMED ON ARRIVAL BY AIR TO CLOSE PARLEY; 500,000 Join in Great Ovation as His Car Moves Through San Francisco Streets VISITS OKINAWA WOUNDED He Goes to Hospital Near Air Field After Being Greeted by Delegation Chiefs Inspects Guard of Honor Plane Almost on the Dot TRUMAN IS HAILED IN SAN FRANCISCO Chats With Delegates Inspection of Troops Reaction of Okinawa Veteran Ticker Tape Cascades | True | By John H. Crider Special To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/japans-civil-army-gets-suicide-order-members-must-die-honorably-to.html | JAPAN'S CIVIL ARMY GETS SUICIDE ORDER; Members Must Die 'Honorably' to Avoid Captivity, in Event of Invasion, Decree Says Salient Points of Manual Must Maintain Transport | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/aliens-say-argentine-police-beat-starved-seared-them-torture-of.html | Aliens Say Argentine Police Beat, Starved, Seared Them; TORTURE OF ALIENS LAID TO ARGENTINES | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/pays-tax-to-be-right-with-god.html | Pays Tax to Be 'Right With God' | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/eisenhower-offered-post.html | Eisenhower Offered Post | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/seagrams-earns-12614432-profit-nine-months-net-equals-691-a-share-a.html | SEAGRAMS EARNS $12,614,432 PROFIT; Nine Months' Net Equals $6.91 a Share, as Against $4.09 in Preceding Period | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/ps-10-alumni-give-498.html | P.S. 10 Alumni Give $498 | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/briton-says-asiatic-war-is-fought-on-shoestring.html | Briton Says Asiatic War Is Fought on Shoestring | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cocacola-co-vice-president.html | Coca-Cola Co. Vice President | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/belgian-repeats-warning-of-strike.html | BELGIAN REPEATS WARNING OF STRIKE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/wants-land-agencies-merged.html | Wants Land Agencies Merged | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/3-companies-plan-new-stock-issues-preferred-shares-authorized-for.html | 3 COMPANIES PLAN NEW STOCK ISSUES; Preferred Shares Authorized for Union Oil of California, Squibb, Hamilton Watch 3 COMPANIES PLAN NEW STOCK ISSUES | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/morgenthau-sees-new-bond-record-20-billions-passed-mark-of.html | MORGENTHAU SEES NEW BOND RECORD; 20 BILLIONS PASSED; Mark of $21,621,000,000 Set in the Last Campaign Is Expected to Topple INDIVIDUAL SALES AT PEAK Secretary Says Results Show Americans Are Determined to Follow War Through 73 Per Cent of E Quota Met MORGENTHAU SEES NEW BOND RECORD | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/iwo-isle-of-refuge.html | IWO, ISLE OF REFUGE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/seeks-beef-and-eggs-suffolk-may-buy-steers-hens-to-supply-county.html | SEEKS BEEF AND EGGS; Suffolk May Buy Steers, Hens to Supply County Sanatorium | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/insurance-company-files-state-permission-to-organize-sought-by.html | INSURANCE COMPANY FILES; State Permission to Organize Sought by Surety Fire | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/truckers-ordered-to-work-by-union-executive-board-calls-chicago.html | TRUCKERS ORDERED TO WORK BY UNION; Executive Board Calls Chicago Walkout 'Unprovoked'--Operations Nearly Normal | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/narrows-tunnel-to-cost-73500000-brooklynstaten-island-tubes-only.html | NARROWS TUNNEL TO COST $73,500,000; Brooklyn-Staten Island Tubes Only Await Decision on Financing Method REPORT SENT TO DEWEY Amortization in 40 Years Will Give City Property as Well as $31,000,000 Surplus Ready to Begin Work Essential to City Growth Two Double-lane Tubes | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/7-babies-in-hospital-die-of-virus-disease.html | 7 BABIES IN HOSPITAL DIE OF VIRUS DISEASE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/maj-remore-b-ross-promoted.html | Maj. Remore B. Ross Promoted | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/exservice-men-speed-relief.html | Ex-Service Men Speed Relief | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/carol-croy-married-to-capt-harry-ebert.html | CAROL CROY MARRIED TO CAPT. HARRY EBERT | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/ss-general-trapped-ernst-sachs-caught-with-false-papers-by-us-9th.html | SS GENERAL TRAPPED; Ernst Sachs Caught With False Papers by U.S. 9th Division | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/widow-gets-plaque-boys-club-honors-posthumously-flier-killed-over.html | WIDOW GETS PLAQUE; Boys Club Honors Posthumously Flier Killed Over Leipzig | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/james-wyper-retired-insurance-executive-81-had-headed-fire.html | JAMES WYPER; Retired Insurance Executive, 81, Had Headed Fire Underwriters | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/antirussian-talk-assailed-by-ickes-why-should-us-want-to-fight.html | ANTI-RUSSIAN TALK ASSAILED BY ICKES; Why Should U.S. Want to Fight Recent Ally, He Asks at Dinner to Mann AUTHOR WARNS OF POWER It Is Easily Used Selfishly, He Says--Frankfurter Among Others Paying Tribute Russia Called Vital to Peace Mann Eulogizes Roosevelt Negrin Assails Snobbery | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sees-peace-job-aid-in-design-schools-dewey-says-states-program-of.html | SEES PEACE JOB AID IN DESIGN SCHOOLS; Dewey Says State's Program of Institutes Also Will Keep Industries in New York | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bretton-woods-group-to-dine.html | Bretton Woods Group to Dine | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/4000-in-summer-session.html | 4,000 in Summer Session | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/in-the-nation-lendlease-as-a-strategic-weapon-the-policys-history.html | In The Nation; Lend-Lease as a Strategic Weapon The Policy's History Effects of the Policy | True | By Arthur Krock | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/opa-furniture-order-stirs-mixed-reaction.html | OPA FURNITURE ORDER STIRS MIXED REACTION | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/hitlers-astrology-data-kept-by-british-expert.html | Hitler's Astrology Data Kept by British Expert | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cabinet-rank-talked-for-council-choice.html | CABINET RANK TALKED FOR COUNCIL CHOICE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/joins-beech-aircraft-board.html | Joins Beech Aircraft Board | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/miss-susan-ammann-engaged-to-chemist.html | MISS SUSAN AMMANN ENGAGED TO CHEMIST | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/modest-turnover-in-cotton-market-watchful-waiting-policy-is.html | MODEST TURNOVER IN COTTON MARKET; Watchful Waiting Policy Is Reflected in Narrow Price Swings in Futures | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/16-airlines-end-44-without-a-death-winners-in-three-groups-get.html | 16 AIRLINES END '44 WITHOUT A DEATH; Winners in Three Groups Get Awards From National Safety Council | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/other-corporate-reports-seagrams-earns-12614432-profit.html | OTHER CORPORATE REPORTS; SEAGRAMS EARNS $12,614,432 PROFIT | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/850-in-packing-strike-workers-action-halts-meat-processing-at-plant.html | 850 IN PACKING STRIKE; Workers' Action Halts Meat Processing at Plant Here | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/woman-held-in-jail-in-killing-of-sailor.html | WOMAN HELD IN JAIL IN KILLING OF SAILOR | True | Special to THE NEW YORK TIMES. | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/oklahomajoins-war-bond-drive-special-matinee-of-musical-set-for.html | 'OKLAHOMA!'JOINS WAR BOND DRIVE; Special Matinee of Musical Set for July 10--Martin Beck to Get 'On the Town' Other Irons in the Fire Mr. Kibbee's Plans | True | By Sam Zolotow | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/books-published-today.html | Books Published Today | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/former-italian-luxury-liner-saturnia-now-the-worlds-largest.html | Former Italian Luxury Liner Saturnia Now the World's Largest Hospital Ship | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bove-defense-rests-no-witnesses-called-in-64575-union-looting-case.html | BOVE DEFENSE RESTS; No Witnesses Called in $64,575 Union Looting Case | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/yugoslav-traitors-doomed-by-courts.html | YUGOSLAV TRAITORS DOOMED BY COURTS | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/2-killed-in-plane-crash-hammonton-men-die-in-forced-landing-in.html | 2 KILLED IN PLANE CRASH; Hammonton Men Die in Forced Landing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/every-man-attending-the-gi-sweepstakes-in-germany-was-a-winner.html | EVERY MAN ATTENDING THE GI SWEEPSTAKES IN GERMANY WAS A WINNER | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/louise-fiacres-plans.html | Louise Fiacre's Plans | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/swedish-cargo-arrives-marks-renewal-of-trade.html | Swedish Cargo Arrives; Marks Renewal of Trade | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/events-today.html | Events Today | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bonds-and-shares-on-london-market-tone-is-cheerful-and-gains-are.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful and Gains Are Recorded in Several Sections in Moderate Trading | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/beverly-j-wheeler-wed-bride-of-capt-gf-butterworth-in-chantry-of-st.html | BEVERLY J. WHEELER WED; Bride of Capt. G.F. Butterworth in Chantry of St. Thomas Church | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/topics-of-the-day-in-wall-street-bethlehem-steel-financing-railroad.html | TOPICS OF THE DAY IN WALL STREET; Bethlehem Steel Financing Railroad Traffic Looking at the Record Demand Deposits | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/books-of-the-times-flourishes-convictions-like-challenges.html | Books of the Times; Flourishes Convictions Like Challenges Revaluations" of Six Famous Books | True | By Orville Prescott | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/londoners-sleep-on-beaches.html | Londoners Sleep on Beaches | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/killed-on-okinawa-trying-to-rescue-wounded-man.html | Killed on Okinawa Trying To Rescue Wounded Man | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/urges-navy-discharges-representative-smith-asks-forrestal-to-adopt.html | URGES NAVY DISCHARGES; Representative Smith Asks Forrestal to Adopt Army's System | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/allies-fear-riots-if-reich-is-hungry-officers-report-many-soldiers.html | ALLIES FEAR RIOTS IF REICH IS HUNGRY; Officers Report Many Soldiers Were Able to Hide Arms for Possible Use Later Situation Acute in Ruhr Bavaria Fairly Well Off Many of Herds Diseased | True | By Drew Middleton By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/air-power-league-begins-campaign-2500000-sought-for-flying.html | AIR POWER LEAGUE BEGINS CAMPAIGN; $2,500,000 Sought for Flying Development and Education of Public for Support | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/will-hold-japans-envoys-here.html | Will Hold Japan's Envoys Here | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/ask-3-bay-state-sales-tax.html | Ask 3% Bay State Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/vandenberg-says-he-will-sign-charter-for-ratification-with.html | Vandenberg Says He Will Sign Charter; For Ratification 'With Reasonable Speed' | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/iran-to-get-railroad-us-to-transfer-line-used-for-shipments-to.html | IRAN TO GET RAILROAD; U.S. to Transfer Line Used for Shipments to Russia | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/mara-di-zoppola-bride-of-officer-bridal-couple-and-two-bridesselect.html | MARA DI ZOPPOLA BRIDE OF OFFICER; BRIDAL COUPLE AND TWO BRIDES-ELECT | True | The New York Times Studio | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/urges-sugar-relief-plan-grocers-group-proposes-4point-program-for.html | URGES SUGAR RELIEF PLAN; Grocers' Group Proposes 4-Point Program for Civilians | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/watson-triumphs-in-pga-tourney-posts-63s-with-mammone-and-curtis.html | WATSON TRIUMPHS IN P.G.A. TOURNEY; Posts 63s With Mammone and Curtis and Also Tops Pro Contest at Tamarack | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/grains-unsettled-hedging-in-wheat-major-staple-closes-irregular.html | GRAINS UNSETTLED; HEDGING IN WHEAT; Major Staple Closes Irregular --Corn and Oats Up but Rye Ends Uneven | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/parri-meets-news-men-new-italian-premier-says-he-scorns-title.html | PARRI MEETS NEWS MEN; New Italian Premier Says He Scorns Title 'Excellency' | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/utility-issue-off-curb.html | Utility Issue Off Curb | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cited-in-ftc-action-under-patman-act-national-modes-inc-holding.html | CITED IN FTC ACTION UNDER PATMAN ACT; National Modes, Inc., Holding Company, Head of Both and List of Stores Named | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/success-reported-in-repatriations.html | SUCCESS REPORTED IN REPATRIATIONS | True | By Wireless To the New York Times. | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/hospitals-seeking-volunteer-aides-decrease-of-50-in-ranks-seriously.html | HOSPITALS SEEKING VOLUNTEER AIDES; Decrease of 50% in Ranks Seriously Hampering the Care of Patients | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/antitrust-law-stirs-brazil-controversy.html | ANTI-TRUST LAW STIRS BRAZIL CONTROVERSY | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/halt-reich-efforts-to-rebuild-abroad-allies-plan-to-keep-germans.html | HALT REICH EFFORTS TO 'REBUILD' ABROAD; Allies Plan to Keep Germans From Infiltrating Economically, Clayton Tells Senators Spain Freezes German Assets Says Act Is Expected | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/restaurants-fight-cut-in-food-ration-average-home-meal-has-more.html | RESTAURANTS FIGHT CUT IN FOOD RATION; Average Home Meal Has More Meat and Butter Than They Serve, Leaders Assert DINING OUT AT PEAK IN '44 Recline in First Quarter of This Year Reported--Chance for Steak Put at 1 in 400 Ratio Put at .644 to .576 La Guardia Proposal Decried | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/auto-workers-strike-2500-at-mack-say-it-plans-layoff-ignoring-of.html | AUTO WORKERS STRIKE; 2,500 at Mack Say It Plans Lay Off, Ignoring of Seniority | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/japanese-losses-on-okinawa-110549-it-was-a-long-hard-pull-since.html | JAPANESE LOSSES ON OKINAWA 110,549; It Was a Long Hard Pull Since First They Landed on Okinawa Easter Sunday Morning | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bears-on-top-10-to-6-pound-four-rochester-hurlers-for-14-hits-to.html | BEARS ON TOP, 10 TO 6; Pound Four Rochester Hurlers for 14 Hits to Triumph | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/golf-tourney-to-be-held-today.html | Golf Tourney to Be Held Today | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/higgins-for-contract-if-afl-wins-election.html | HIGGINS FOR CONTRACT IF AFL WINS ELECTION | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/london-speculates-on-visit-of-truman.html | LONDON SPECULATES ON VISIT OF TRUMAN | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sec-approves-sale-of-arizona-power-tucker-of-arizona-electric-to.html | SEC APPROVES SALE OF ARIZONA POWER; Tucker of Arizona Electric to Merge the Two When He Gets Commonwealth Holdings COMMISSION'S VOTE 4 TO 1 Healy, Dissenting, Views the Deal as 'Most Desirable' but Questions Legality Merger Is Planned Buffalo Recapitalization SEC APPROVES SALE OF ARIZONA POWER Champion Paper Offering Ware to Buy More Stock General Securities Exemption | True | Special to THE NEW YORK TIMES. | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/admiral-kennedy-cited-commended-as-industrial-manager-at-brooklyn.html | ADMIRAL KENNEDY CITED; Commended as Industrial Manager at Brooklyn Navy Yard | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/lumber-men-look-to-europe-for-aid-await-word-from-wpb-mission-on.html | LUMBER MEN LOOK TO EUROPE FOR AID; Await Word From WPB Mission on Use of Resources There to Crate War Material | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/blinded-veterans-join-to-convince-public-of-ability-to-do-variety.html | Blinded Veterans Join to Convince Public Of Ability to Do Variety of 'Useful' Tasks | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/rubber-men-continue-strike.html | Rubber Men Continue Strike | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/china-is-first-us-last-in-signing-of-the-charter.html | China Is First, U.S. Last In Signing of the Charter | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/screen-news-ira-gershwin-to-write-lyrics-for-fox-film-of-local.html | SCREEN NEWS; Ira Gershwin to Write Lyrics for Fox Film of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/a-kamikaze-farewell-japanese-pilot-in-poem-yearns-for-burial-on-top.html | A KAMIKAZE FAREWELL; Japanese Pilot in Poem Yearns for Burial on Top of a Cloud | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/warning-on-meat-issued-westchester-officials-tell-of-sale-of.html | WARNING ON MEAT ISSUED; Westchester Officials Tell of Sale of Uninspected Product | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bus-hits-a-cow-12-die-28-injured-ten-of-the-dead-in-missouri.html | BUS HITS A COW; 12 DIE, 28 INJURED; Ten of the Dead in Missouri Highway Accident Were Soldiers From Camp Crowder | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/in-musical-comedy-hit.html | IN MUSICAL COMEDY HIT | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/broad-expansion-of-aluminum-use-due-in-coming-light-metal-age-huge.html | Broad Expansion of Aluminum Use Due in Coming 'Light Metal Age'; Huge Growth of Productive Facilities During War Held to Assure Its Application to Many New Domestic, Industrial Items USE OF ALUMINUM TO EXPAND WIDELY | True | By C.m. Reckert | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bolt-causes-130000-fire.html | Bolt Causes $130,000 Fire | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/us-to-keep-hands-off.html | U.S. to Keep Hands Off | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/business-world-wholesale-commodity-prices-store-sales-here-up-25.html | Business World; WHOLESALE COMMODITY PRICES Store Sales Here Up 25% Hat Problems Discussed Relief for Bedding Seen Coffee Pickers Want Pay Rise | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cholera-up-in-chungking-4000-cases-and-800-deaths-reported-this.html | CHOLERA UP IN CHUNGKING; 4,000 Cases and 800 Deaths Reported This Month | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/spain-gets-apology-france-sends-regrets-for-shooting-at-train-near.html | SPAIN GETS APOLOGY; France Sends Regrets for Shooting at Train Near Chambery | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/hecht-co-registers-preferred.html | Hecht Co. Registers Preferred | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/highest-medal-given-slain-medical-aide.html | HIGHEST MEDAL GIVEN SLAIN MEDICAL AIDE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/upstate-woman-dies-at-103.html | Up-State Woman Dies at 103 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cool-and-comfortable-for-motherstobe.html | COOL AND COMFORTABLE FOR MOTHERS-TO-BE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/allies-get-ready-to-enter-vienna-austrian-populace-declared-eagerly.html | ALLIES GET READY TO ENTER VIENNA; Austrian Populace Declared Eagerly Awaiting Arrival of Anglo-American Units Viennese Await Entry New Yorkers in Vienna | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/green-flies-plague-london.html | Green Flies Plague London | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/guatemala-honors-slain-teacher.html | Guatemala Honors Slain Teacher | True | By Cable to the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/exdean-louis-hill-of-hunter-college-former-head-of-studies-dies-on.html | EX-DEAN LOUIS HILL OF HUNTER COLLEGE; Former Head of Studies Dies on Fishing Trip in Quebec-- Served School 29 Years | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/supplies-waste-doubted-us-army-official-replies-to-report-by.html | SUPPLIES WASTE DOUBTED; U.S. Army Official Replies to Report by Priestly | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/home-builders-hold-panel-meeting-here.html | HOME BUILDERS HOLD PANEL MEETING HERE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/aqueduct-feature-to-olympic-zenith-helis-racer-at-1350-beats-stymle.html | AQUEDUCT FEATURE TO OLYMPIC ZENITH; Helis Racer, at $13.50, Beats Stymle by Two Lengths in Queens County Handicap 29,729 AT TRACK OPENING Ace Card, the Choice, Defeats Darby Dunedin in Sprint-- Arcaro Scores Triple Rushes Into Five-Length Lead Heavily Backed Favorite | True | By William D. Richardson | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/service-men-load-ships-replace-63-longshoremen-who-walks-off-job-at.html | SERVICE MEN LOAD SHIPS; Replace 63 Longshoremen Who Walks Off Job at Boston | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/british-in-burma-go-on-behind-tanks-troops-are-25-miles-from-mawchi.html | BRITISH IN BURMA GO ON BEHIND TANKS; Troops Are 25 Miles From Mawchi, Key Point on the Road to Thailand | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/censorship-plan-revealed-in-paris-it-will-depend-largely-on-foreign.html | CENSORSHIP PLAN REVEALED IN PARIS; It Will Depend Largely on Foreign Curbs on French, Soustelle Declares | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/strike-vote-is-called-eighteen-western-electric-plants-affected-by.html | STRIKE VOTE IS CALLED; Eighteen Western Electric Plants Affected by Ballot | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/miss-shethar-wed-to-navy-air-hero-becomes-the-bride-of-lieut-romeyn.html | MISS SHETHAR WED TO NAVY AIR HERO; Becomes the Bride of Lieut. Romeyn Everdell, Navy Cross Holder, in Rye Church | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-british-envoy-to-portugal.html | New British Envoy to Portugal | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/veterans-will-run-country-president-says-in-oregon-text-of.html | Veterans Will Run Country, President Says in Oregon; Text of President's Speech President, in Stop at Portland, Ore., Says Veterans Will Run Country Olympia Sojourn Ends | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/churchill-fences-with-his-hecklers-the-campaigner-takes-time-out.html | CHURCHILL FENCES WITH HIS HECKLERS; THE CAMPAIGNER TAKES TIME OUT FOR LUNCH | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/gestapo-methods-in-army-alleged.html | 'GESTAPO' METHODS IN ARMY ALLEGED | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/200-play-teachers-licensed.html | 200 Play Teachers Licensed | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/us-zone-in-berlin-will-be-smallest-airborne-troops-will-occupy-five.html | U.S. ZONE IN BERLIN WILL BE SMALLEST; Airborne Troops Will Occupy Five Districts in South and Southwest Sections | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/stolz-defeats-guido-at-queensboro-arena.html | STOLZ DEFEATS GUIDO AT QUEENSBORO ARENA | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/mauriello-stops-nova-in-1st-round-tami-floors-rival-for-count-of-9.html | MAURIELLO STOPS NOVA IN 1ST ROUND; Tami Floors Rival for Count of 9, Then Knocks Him Out in 2:47 at Fenway Park | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/americans-tighten-trap-on-cagayan-37th-nears-tuguegarao-where.html | AMERICANS TIGHTEN TRAP ON CAGAYAN; 37th Nears Tuguegarao, Where Guerrillas' Fate Is in Doubt-- Sky Troops Push South AMERICANS TIGHTEN TRAP ON CAGAYAN Enemy Dead Litter Valley | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/lutherans-admit-six-churches.html | Lutherans Admit Six Churches | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/biggest-year-ever-for-the-postoffice.html | BIGGEST YEAR EVER FOR THE POSTOFFICE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/superforts-bomb-10-war-factories-in-blow-at-japan-japanese-who.html | 'SUPERFORTS' BOMB 10 WAR FACTORIES IN BLOW AT JAPAN; JAPANESE WHO VALUED THEIR LIVES AND POSSESSIONS 'SUPERFORTS' BOMB 10 WAR FACTORIES Foe Loses Over Okinawa Fleet Air Wing 1 Boosts Toll Refinery on Formosa Blasted Formosa Cities Gone, Tokyo Says Plane Plants Previously Hit | True | The New York Times (U.S. Navy)By Warren Moscow By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/tomorrow-paper-salvage-day.html | Tomorrow Paper Salvage Day | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/block-issues-statement.html | Block Issues Statement | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/the-screen-russian-heroics.html | THE SCREEN; Russian Heroics | True | By Bosley Crowther | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/market-plan-delayed-fruit-and-vegetable-cooperative-buying-venture.html | MARKET PLAN DELAYED; Fruit and Vegetable Cooperative Buying Venture Not Ready | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/union-ends-idlewild-stoppage.html | Union Ends Idlewild Stoppage | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/pricecontrol-amendments.html | PRICE-CONTROL AMENDMENTS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/penicillins-finder-assays-its-future-sir-alexander-fleming-says.html | PENICILLIN'S FINDER ASSAYS ITS FUTURE; Sir Alexander Fleming Says Improved Dosage Method Is Needed to Extend Use Other Scientists Praised Self-Medication Decried | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/plastic-furniture-discussed-by-expert.html | PLASTIC FURNITURE DISCUSSED BY EXPERT | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/more-freedom-asked-for-oswego-refugees-odwyer-urges-it-until-their.html | More Freedom Asked for Oswego Refugees; O'Dwyer Urges It Until Their Status Is Set | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/railroad-sets-mark-ny-susquehanna-western-is-first-all-diesel.html | RAILROAD SETS MARK; N.Y., Susquehanna & Western Is First All Diesel Equipped | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/to-discuss-food-surplus-wfa-official-to-give-procedure-to-be.html | TO DISCUSS FOOD SURPLUS; WFA Official to Give Procedure to Be Followed in This Area | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/miss-lucy-maepherson-affianced.html | Miss Lucy MaePherson Affianced | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/berlin-reds-bar-a-soviet-regime-party-approves-private-property.html | Berlin Reds Bar a Soviet Regime; Party Approves Private Property; BERLIN REDS BAR A SOVIET REGIME Lists Tasks for Germany Communists Also Guilty Keegan Bans New Party | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/bus-strike-to-continue-jersey-city-drivers-ask-agreement-on.html | BUS STRIKE TO CONTINUE; Jersey City Drivers Ask Agreement on 'Elementary Issue' | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/okelly-is-sworn-as-eire-president-eires-president.html | O'KELLY IS SWORN AS EIRE PRESIDENT; EIRE'S PRESIDENT | True | By Hugh Smith By Cable To the New York Times.the New York Times Studio, 1935 | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/price-regulation-approved-by-bank-caution-in-relinquishment-is.html | PRICE REGULATION APPROVED BY BANK; Caution in Relinquishment is Urged by Guaranty Trust -- Upward Pressure Cited | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/peron-rival-quits-in-argentine-feud-peron-assails-new-york-writer.html | PERON RIVAL QUITS IN ARGENTINE FEUD; Peron Assails New York Writer | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/parties-in-france-tend-to-diverge-communists-and-socialists-provide.html | PARTIES IN FRANCE TEND TO DIVERGE; Communists and Socialists Provide Best Example of End of Wartime Unity | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/capt-ll-strauss-cited-oak-leaf-cluster-to-legion-of-merit-is.html | CAPT. L.L. STRAUSS CITED; Oak Leaf Cluster to Legion of Merit Is Awarded | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/switch-to-endorse-world-bank-plan-american-bankers-also-accept-fund.html | SWITCH TO ENDORSE WORLD BANK PLAN; American Bankers Also Accept Fund but Suggest Modifying Bretton Woods Plan | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/urges-tax-action-to-spur-research-butters-wants-law-clarified-finds.html | URGES TAX ACTION TO SPUR RESEARCH; Butters Wants Law Clarified --Finds 'Muddled' Status Is Hindering New Products 'SMALL LINES HURT MOST More Favorable Treatment for Big Business--Offers Two Code Changes as Remedy Small Companies' Status URGES TAX ACTION TO SPUR RESEARCH | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/pro-match-taken-by-walter-senior-coast-player-triumphs-over-doyle.html | PRO MATCH TAKEN BY WALTER SENIOR; Coast Player Triumphs Over Doyle by 7-5, 5-7, 8-6 as U.S. Tourney Opens VAN HORN VANQUISHES LEE Tilden Profits by Default of Jan Kozeluh--Field of 36 in Tennis Renewal Shows Stubborn Defense THE SUMMARIES | True | By Allison Danzig | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/copper-from-used-shells-dooms-wars-whitepenny.html | Copper From Used Shells Dooms War's 'WhitePenny' | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/occupancy-tax-for-1945-must-be-paid-by-july-15.html | Occupancy Tax for 1945 Must Be Paid by July 15 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/mary-j-furlong-engaged.html | Mary J. Furlong Engaged | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/they-have-good-reasons-for-smiling.html | THEY HAVE GOOD REASONS FOR SMILING | True | The New York Times | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/end-of-zionist-row-is-urged-in-report-return-of-drs-silver-and-wise.html | END OF ZIONIST ROW IS URGED IN REPORT; Return of Drs. Silver and Wise to Council Co-Chairmanship Now Up for Ratification | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/honors-harvey-d-gibson-grew-awards-medal-for-his-red-cross-work.html | HONORS HARVEY D. GIBSON; Grew Awards Medal for His Red Cross Work Abroad | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/traffic-shifts-to-west-denver-rio-grande-line-reports-record-volume.html | TRAFFIC SHIFTS TO WEST; Denver, Rio Grande Line Reports Record Volume in 1944 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-censor-code-released-in-rome-curb-on-political-stories-in.html | NEW CENSOR CODE RELEASED IN ROME; Curb on Political Stories in Mediterranean Area Lifted -- Pacific News Ban Kept Text Not Publishable Loopholes Are Palpable | | By Milton Bracker By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/fish-landings-here-down-50-since-1938.html | FISH LANDINGS HERE DOWN 50% SINCE 1938 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/paris-to-dance-in-streets-again-on-bastille-day.html | Paris to Dance in Streets Again on Bastille Day | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dodgers-in-front-64-aderholts-2run-homer-in-9th-tops-floyd-bennett.html | DODGERS IN FRONT, 6-4; Aderholt's 2-Run Homer in 9th Tops Floyd Bennett Field | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/simon-lake.html | SIMON LAKE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/germans-told-to-leave-poles-advise-shift-of-population-from-western.html | GERMANS TOLD TO LEAVE; Poles Advise Shift of Population From Western Pomerania | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cioafl-in-detroit-agree-on-formula-pact-provides-for-job-sharing-on.html | CIO-AFL IN DETROIT AGREE ON FORMULA; Pact Provides for Job Sharing on Reconversion--Rubber Men Vote to Stay Idle | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sec-action-challenged-order-for-revamping-of-united-corp-under-fire.html | SEC ACTION CHALLENGED; Order for Revamping of United Corp. Under Fire in Court Here | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/safecracker-get-5000-jewelry-and-silverware-stolen-from-46th-street.html | SAFECRACKER GET $5,000; Jewelry and Silverware Stolen From 46th Street Office | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/revere-copper-calls-bonds.html | Revere Copper Calls Bonds | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/virginia-stevens-troth-her-engagement-to-capt-benson-b-sloan-jr-is.html | VIRGINIA STEVENS' TROTH; Her Engagement to Capt. Benson B. Sloan Jr. Is Announced | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dr-osborn-to-retire-rutgers-university-librarian-has-served-52.html | DR. OSBORN TO RETIRE; Rutgers University Librarian Has Served 52 Years | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/yeshiva-to-graduate-79-to-confer-5-doctorates-64-bas-10-diplomas-to.html | YESHIVA TO GRADUATE 79; To Confer 5 Doctorates, 64 B.A.'s, 10 Diplomas Today | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/may-suspend-buses-to-orchard-beach-line-says-weekend-service-will.html | MAY SUSPEND BUSES TO ORCHARD BEACH; Line Says Week-End Service Will Be Dropped Unless Row With Drivers Is Settled | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/melville-b-mpherson-michigan-political-figure-served-on-state.html | MELVILLE B. M'PHERSON; Michigan Political Figure Served on State Agriculture Board | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/storm-with-high-winds-slated-to-pass-new-york-this-forenoon.html | Storm, With High Winds, Slated To Pass New York This Forenoon | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/flager-of-phils-injured.html | Flager of Phils Injured | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/for-overwhelming-force.html | For Overwhelming Force | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/5mile-chase-in-brooklyn-police-pistol-taken-in-holdup-recovered-in.html | 5-MILE CHASE IN BROOKLYN; Police Pistol Taken in Hold-Up Recovered in Stolen Car | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/high-court-ruling-on-coast-oil-urged-ickes-suggests-biddle-drop.html | HIGH COURT RULING ON COAST OIL URGED; Ickes Suggests Biddle Drop California Suit to Speed Action, Ease States' Fears | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/booksauthors.html | Books--Authors | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/canadian-mine-stock-curb-asked-by-pennsylvania.html | Canadian Mine Stock Curb Asked by Pennsylvania | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/excise-tax-yields-of-states-mount-75-increase-over-1943-level-and.html | EXCISE TAX YIELDS OF STATES MOUNT; 7.5% Increase Over 1943 Level and 44.7% Over 1940 Is Reported for 1944 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/buckner-stressed-teamwork-by-all-the-colonel-reports.html | BUCKNER STRESSED TEAM-WORK BY ALL; THE COLONEL REPORTS | True | The New York Times | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/siberia-is-getting-help-by-lendlease-crowley-tells-house-group-this.html | SIBERIA IS GETTING HELP BY LEND-LEASE; Crowley Tells House Group This Pins Down Japanese Troops in Manchuria ARMY SPONSORING PLAN All Arrangements Are Related to the Needs of the Military Forces Sponsored by the Military A New Policy Is Disclosed Supplies of Great Variety | True | By William S. White Special To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/spiritual-kidnapping-protested-by-rabbi.html | SPIRITUAL KIDNAPPING PROTESTED BY RABBI | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/changes-name-of-historic-road.html | Changes Name of Historic Road | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/reynolds-taylor-advance-in-tennis-reach-third-round-in-eastern.html | REYNOLDS, TAYLOR ADVANCE IN TENNIS; Reach Third Round in Eastern College Play at Montclair --Miss Frizzell Victor | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/the-general-presents-the-colonel-to-his-new-command.html | THE GENERAL PRESENTS THE COLONEL TO HIS NEW COMMAND | True | The New York Times (U.S. Army Air Forces) | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/weeks-steel-operations-to-rise-3-points-to-915.html | Week's Steel Operations To Rise 3 Points to 91.5% | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/jersey-city-beaten-61-toronto-triumphs-as-hamlin-annexes-seventh.html | JERSEY CITY BEATEN, 6-1; Toronto Triumphs as Hamlin Annexes Seventh Victory | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/money.html | MONEY | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/service-center-active-veterans-administration-branch-in-brooklyn.html | SERVICE CENTER ACTIVE; Veterans Administration Branch in Brooklyn Open Unofficially | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/knut-hamsun-wears-nazi-badge-in-court.html | KNUT HAMSUN WEARS NAZI BADGE IN COURT | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/americans-to-be-indulged-paris-police-prefect-says.html | Americans to Be Indulged, Paris Police Prefect Says | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/furniture-sales-down-l-decline-reported-for-may-in-this-reserve.html | FURNITURE SALES DOWN; l% Decline Reported for May in This Reserve District | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/woolen-priorities-may-be-increased-industry-circles-report-wpb.html | WOOLEN PRIORITIES MAY BE INCREASED; Industry Circles Report WPB Action Imminent to Restore Full 35% of 1943 Base SITUATION TO STAY TIGHT Such Is Expectation Even if Indicated Relief, Seen Before End of Week, Eventuates Some Mills Open Lines Juilliard to Show Woolens | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/price-ceilings-scheduled-for-the-rye-crop-of-1946.html | Price Ceilings Scheduled For the Rye Crop of 1946 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/heads-new-business-unit-of-frankguenther-law.html | Heads New Business Unit Of Frank-Guenther Law | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/glass-men-get-resumework-order.html | Glass Men Get Resume-work Order | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/rail-stocks-lead-upturn-in-market-selected-industrials-also-are.html | RAIL STOCKS LEAD UPTURN IN MARKET; Selected Industrials Also Are Featured as Rotation of Trading Continues 1,890,000 SHARES IN DEALS Commonwealth and Southern Is First in Volume--Other Utility Issues Strong Leadership in Utilities Rubber Shares Active | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/broke-even-takes-hub-purse-by-neck-beats-toolmaker-at-suffolk.html | BROKE EVEN TAKES HUB PURSE BY NECK; Beats Toolmaker at Suffolk, Completing a Double for Breen and Owner Weider | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/laurels-on-links-won-by-ohio-state-baker-knocked-down-when-bolt.html | LAURELS ON LINKS WON BY OHIO STATE; Baker, Knocked Down When Bolt Hits Tree in Storm, Takes Medal With Card of 142 Makes Four-Under-Par 68 Notre Dame Has 633 Total | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cagayan-japanese-blown-out-of-way-trip-with-37th-shows-series-of.html | CAGAYAN JAPANESE BLOWN OUT OF WAY; Trip With 37th Shows Series of Artillery Clashes That Americans Always Win Infantry Jumps Off Supply Principal Problem | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/gennity-paces-golfers-gains-third-round-in-queens-school-playhooper.html | GENNITY PACES GOLFERS; Gains Third Round in Queens School Play--Hooper Wins | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/a-shirtsleeved-throng-was-on-hand-to-welcome-racing-to-aqueduct.html | A SHIRT-SLEEVED THRONG WAS ON HAND TO WELCOME RACING TO AQUEDUCT | True | The New York Times | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/historic-plenary-session-approves-world-charter-opera-house-throng.html | Historic Plenary Session Approves World Charter; Opera House Throng Cheers Rising Vote of Delegate Chiefs of Fifty United Nations--Sogning Follows Today PLENARY SESSION ACCEPTS CHARTER Called "Historic Moment" Commentary Is Criticized Tribute to Stettinius Setting for the Signing | True | By Lawrence E. Davies Special To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/investor-takes-midtown-parcel-building-on-west-42d-street-is-under.html | INVESTOR TAKES MIDTOWN PARCEL; Building on West 42d Street Is Under Long Term Lease to John David, Inc. | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-colgate-trustees-three-from-this-city-elected-for-3year-terms.html | NEW COLGATE TRUSTEES; Three From This City Elected for 3-Year Terms | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/handicapped-cited-for-school-work-eight-boys-and-girls-in-the-citys.html | HANDICAPPED CITED FOR SCHOOL WORK; Eight Boys and Girls in the City's System Honored by Superintendent Wade $1,500 PRIZES BESTOWED Courage and Self-Reliance Are Stressed at Ceremony in Education Building Self-Reliance Praised | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/asks-quick-extension-of-social-security.html | ASKS QUICK EXTENSION OF SOCIAL SECURITY | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/end-of-racial-bias-in-industry-is-urged.html | END OF RACIAL BIAS IN INDUSTRY IS URGED | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/realism-with-idealism.html | REALISM WITH IDEALISM" | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/note-issue-placed-by-massachusetts-1500000-lien-goes-to-bank-group.html | NOTE ISSUE PLACED BY MASSACHUSETTS; $1,500,000 Lien Goes to Bank Group at 0.29% Interest-- Other Financing Commonwealth of Massachusetts Pittsburgh, Pa. Avoyelles Parish, La. Hornell, N.Y. Clinton, Tenn. Middlesex County, N.J. Somerville, N.J. | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/soviet-note-lists-demands-on-turks-said-to-ask-privileged-status-in.html | SOVIET NOTE LISTS DEMANDS ON TURKS; Said to Ask Privileged Status in Straits and Return of Two Border Districts SOVIET NOTE LISTS DEMANDS ON TURKS Russia Bottled by Straits | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/freehold-racing-starts-july-4.html | Freehold Racing Starts July 4 | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/foe-fighting-hard-for-kweilin-base-japanese-rearguard-expected-to.html | FOE FIGHTING HARD FOR KWEILIN BASE; Japanese Rearguard Expected to Stand Firm at Liuchow Also to Guard Retreat Strong Enemy Stand Likely | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/us-pay-rise-approved-house-favors-conference-report-on-civil.html | U.S. PAY RISE APPROVED; House Favors Conference Report on Civil Service Increase | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/miss-sheila-edwards-fiancee-of-an-ensign.html | MISS SHEILA EDWARDS FIANCEE OF AN ENSIGN | True | Special to THE NEW YORK TIMES.Ing-John | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/rommel-took-own-life-his-chief-of-staff-says.html | Rommel Took Own Life, His Chief of Staff Says | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/elected-a-vice-president-of-sterling-national-bank.html | Elected a Vice President Of Sterling National Bank | True | Latere | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/asks-hospital-in-queens.html | Asks Hospital in Queens | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sugar-shortage-shuts-bakeries.html | Sugar Shortage Shuts Bakeries | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/india-conference-has-first-session-moslems-and-hindus-hear-wavell.html | INDIA CONFERENCE HAS FIRST SESSION; Moslems and Hindus Hear Wavell Say Parley Opens Way to End Problems Azad Takes Gandhi's Place | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/frank-b-warren-rca-counsel-dies-former-attorney-of-icc-fcc-and-rfc.html | FRANK B. WARREN, RCA COUNSEL, DIES; Former Attorney of ICC, FCC and RFC Stricken at 48-- Nevada U. Graduate | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dr-arthur-w-walker-professor-of-bacteriology-at-northwestern-32.html | DR. ARTHUR W. WALKER; Professor of Bacteriology at Northwestern 32 Years | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/dulles-praises-world-charter-calls-it-human-compelling-document.html | DULLES PRAISES WORLD CHARTER; Calls It 'Human, Compelling Document' That 'Can Be a Greater Magna Carta' Can Be Greater Magna Charta" To Address Church Council | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/unrra-group-starts-on-mission-to-india.html | UNRRA GROUP STARTS ON MISSION TO INDIA | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/time-for-united-action.html | TIME FOR UNITED ACTION | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/joyce-bases-plea-on-brooklyn-birth-lord-haw-haws-counsel-says.html | JOYCE BASES PLEA ON BROOKLYN BIRTH; Lord Haw Haw's Counsel Says Client Is Not British and Therefore Is No Traitor Joyce Statement Read Claims Birth in U.S. | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-bank-service-begun-started-by-peoria-ill-plant-to-aid-workers.html | NEW BANK SERVICE BEGUN; Started by Peoria, Ill., Plant to Aid Workers Cash Pay Checks | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/news-of-food-new-federal-pamphlet-food-for-two-seeks-to-answer.html | News of Food; New Federal Pamphlet, 'Food for Two,' Seeks to Answer Bride's Menu Problems Quick-Frozen Crabmeat Here For Summer Beverages Spinach Now Abundant | True | By Jane Holt | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/wealthy-inventor-on-trial-in-france.html | WEALTHY INVENTOR ON TRIAL IN FRANCE | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/brooklyn-housing-sold-heights-deal-involves-three-remodeled.html | BROOKLYN HOUSING SOLD; 'Heights' Deal Involves Three Remodeled Apartments | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/liberated-prisoners-leave-for-new-york.html | LIBERATED PRISONERS LEAVE FOR NEW YORK | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/charities-share-estate-alfred-f-heim-left-funds-to-cornell-hospital.html | CHARITIES SHARE ESTATE; Alfred F. Heim Left Funds to Cornell, Hospital and Church | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/the-ernie-pyle-launched-troopship-named-for-writer-is-christened-on.html | THE ERNIE PYLE LAUNCHED; Troopship Named for Writer Is Christened on Coast by Niece | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/krug-asks-war-workers-to-stay-on-jobs-july-4.html | Krug Asks War Workers To Stay on Jobs July 4 | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/us-lost-105-ships-in-european-war-total-cargo-tonnage-was-537686.html | U.S. LOST 105 SHIPS IN EUROPEAN WAR; Total Cargo Tonnage Was 537,686 Out of 69,896,817 the Vessels Carried | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/letters-to-the-times-cooperation-with-russia-group-urges-americans.html | Letters to The Times; Cooperation With Russia Group Urges Americans to Reciprocate Concessions for World Security Army Discharge Plan Questioned Vacation Funds Needed Farm Price Bill Opposed More About Horse Sheds Danes to Celebrate July 4 | True | ALBERTMAX GOODMAN.Mrs. RICH. W. HOLLAMAN,CHARLES F. COLLISSON,N. CLIF. HILTON.C.H.W. HASSELRHS, | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/col-sb-story-gets-medal.html | Col. S.B. Story Gets Medal | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/german-jew-sues-nazi-for-house-in-reich-court.html | German Jew Sues Nazi For House in Reich Court | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/transportation-and-food.html | TRANSPORTATION AND FOOD | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/hofmann-at-stadium-plays-schumann-piano-concerto-with-the.html | HOFMANN AT STADIUM; Plays Schumann Piano Concerto With the Philharmonic | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/cottons-available-225-billion-yards-total-for-third-quarter-given.html | COTTONS AVAILABLE 225 BILLION YARDS; Total for Third Quarter Given as 7 % Below Prior Period --Other Agency Action COTTONS AVAILABLE 225 BILLION YARDS | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/appointed-sales-manager-of-revlon-products-corp.html | Appointed Sales Manager Of Revlon Products Corp. | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/gi-may-wed-in-reich-british-fiancee-expects-ceremony-to-be.html | GI MAY WED IN REICH; British Fiancee Expects Ceremony to Be Performed in Herford | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/japanese-in-indies-hit-hard-by-planes-off-borneo-4-coastal-vessels.html | JAPANESE IN INDIES HIT HARD BY PLANES; Off Borneo, 4 Coastal Vessels Are Sunk--Australians Clearing New Guinea Japanese Retreat Inland Foe Reports New Landing New Guinea Mountain Won Manila Vote Excludes Japanese | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/classes-for-motherstobe.html | Classes for Mothers-to-Be | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/children-raise-10735-funds-from-waste-paper-drive-help-wounded.html | CHILDREN RAISE $10,735; Funds From Waste Paper Drive Help Wounded Veterans | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/house-gets-succesorship-bill.html | House Gets 'Successorship' Bill | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/surpless-likely-to-drop-candidacy-his-committee-holds-a-night.html | SURPLESS LIKELY TO DROP CANDIDACY; His Committee Holds a Night Session and Final Decision Is Promised for Today THIS IS DAY FOR FILING First Batch of Petitions for O'Dwyer Already In--ALP Notification Tonight First O'Dwyer Petitions Filed ALP Meeting Tonight | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/inquiry-on-syria-barred-stettinius-rejects-franch-plea-for-united.html | INQUIRY ON SYRIA BARRED; Stettinius Rejects Franch Plea for United Nations Action | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/hadassah-opens-display-occupational-therapy-articles-for-palestine.html | HADASSAH OPENS DISPLAY; Occupational Therapy Articles for Palestine Are Shown | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/sports-today.html | Sports Today | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/trieste-paralyzed-by-general-strike.html | TRIESTE PARALYZED BY GENERAL STRIKE | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/goering-divorce-seen-wife-said-to-argue-that-hitler-ordered.html | GOERING DIVORCE SEEN; Wife Said to Argue That Hitler Ordered Marriage | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/delegates-of-us-honor-stettinius-parchment-praising-leader-at.html | DELEGATES OF U.S HONOR STETTINIUS; Parchment Praising Leader at Conference Is Presented at Dinner for Truman | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/mady-christians-to-start-course.html | Mady Christians to Start Course | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/police-shots-at-fugitive-in-an-auto-fell-woman-in-street-car-and.html | Police Shots at Fugitive in an Auto Fell Woman in Street Car and Man; 2 SHOT BY POLICE IN UPTOWN CHASE | True | | C1B 673712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/store-plans-opposed-new-rochelle-group-objects-to-site-in.html | STORE PLANS OPPOSED; New Rochelle Group Objects to Site in Restricted Area | True | Special to THE NEW YORK TIMES. | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/eisenhower-in-capital-tired-but-happy-he-plans-a-week-of-rest.html | EISENHOWER IN CAPITAL; Tired but Happy, He Plans a Week of Rest | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-yorker-uses-himmler-car.html | New Yorker Uses Himmler Car | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/chanteyman-wins-yachting-trophy-persephone-and-kandahar-top.html | CHANTEYMAN WINS YACHTING TROPHY; Persephone and Kandahar Top Stratford Race Groups as 20 of 69 Craft Finish | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/very-rev-jerome-dawson-exprovincial-of-franciscans-served-the-order.html | VERY REV. JEROME DAWSON; Ex-Provincial of Franciscans Served the Order 34 Years | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/aqueduct-plans-moving-july-4-card-to-belmont.html | Aqueduct Plans Moving July 4 Card to Belmont | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/radio-today.html | RADIO TODAY | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/deliverers-union-meets-publishers.html | DELIVERERS UNION MEETS PUBLISHERS | True | | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/new-display-of-model-rooms-avoids-use-of-decorator-items-that.html | New Display of Model Rooms Avoids Use Of Decorator Items That Cannot Be Bought; TIGERS ROAR BEHIND THE BAR | True | By Mary Roche the New York Times Studio | C1B 673712 |
| 1945-06-26 | 1945-06-26 | https://www.nytimes.com/1945/06/26/archives/us-seeks-dutch-quarters.html | U.S. Seeks Dutch Quarters | True | By Wireless To the New York Times. | C1B 673712 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/3cent-postage-for-2-years-more.html | 3-Cent Postage for 2 Years More | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/heads-bronx-fund-drive.html | Heads Bronx Fund Drive | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/100000-homes-here-face-higher-rents-us-court-order-on-luxury.html | 100,000 HOMES HERE FACE HIGHER RENTS; U.S. Court Order on Luxury Apartments Scored by Mayor --OPA Weighs Next Step Reactions to the Decision 100,000 HOMES HERE FACE HIGHER RENTS OPA Studies Three Courses | True | By Lee E. Cooper | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/driver-gets-prison-term-pleads-guilty-to-killing-boy-and-fleeing.html | DRIVER GETS PRISON TERM; Pleads Guilty to Killing Boy and Fleeing From Scene | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ban-on-war-an-aim-in-trials-of-nazis-new-code-indicting-aggressors.html | BAN ON WAR AN AIM IN TRIALS OF NAZIS; New Code Indicting Aggressors Taking Form in London at Allied Jurists' Session Court Alert for Precedents Refugees Accuse Germans | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/odt-bans-benefit-game-objects-to-extra-66mile-trip-of-tigers-to.html | ODT BANS BENEFIT GAME; Objects to Extra 66-Mile Trip of Tigers to Pittsburgh | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/guatemala-said-to-change-maps.html | Guatemala Said to Change Maps | True | By Cable To the New York Times. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/jersey-city-loses-twice-beaten-by-toronto-82-and-61-third-victory.html | JERSEY CITY LOSES TWICE; Beaten by Toronto, 8-2 and 6-1-- Third Victory for Jordan | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/swope-fund-set-up-by-ge-to-aid-students.html | SWOPE FUND SET UP BY GE TO AID STUDENTS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/knowles-leads-in-seniors-golf-by-one-shot-with-underpar-71-champion.html | Knowles Leads in Seniors' Golf By One Shot With Under-Par 71; Champion for the Last Three Years Paces His Guest, Brown, Over Apawamis Links --Wells Scores a 76 for Third Place Lands in a Trap Looks Toward Record | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/storm-skirts-city-and-goes-to-sea-giving-relief-from-the-heat-wave.html | Storm Skirts City and Goes to Sea, Giving Relief From the Heat Wave | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/asks-10year-plan-as-prosperity-key-mosher-urges-an-allbusiness.html | ASKS 10-YEAR PLAN AS PROSPERITY KEY; Mosher Urges an All-Business Parley After ODT Eases Rules to Map Post-War Program NAMM FOR UNITED FRONT Holds It Vital at Inter-Trade Conference-- Cohn Calls for Production, Retail Unity Suggests Business Leadership Calls For Unity ASKS 10-YEAR PLAN AS PROSPERITY KEY | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/elected-to-the-directorate-of-national-radiator-co.html | Elected to the Directorate Of National Radiator Co. | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/lick-moves-ahead-in-college-golf-the-lightning-didnt-affect-his.html | LICK MOVES AHEAD IN COLLEGE GOLF; THE LIGHTNING DIDN'T AFFECT HIS SCORE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/leading-world-role-urged-for-business.html | LEADING WORLD ROLE URGED FOR BUSINESS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/president-extends-rfc-subsidies-a-year.html | PRESIDENT EXTENDS RFC SUBSIDIES A YEAR | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/opa-sets-tire-quota-in-july-at-2500000.html | OPA SETS TIRE QUOTA IN JULY AT 2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wheat-prices-up-on-buying-by-mills-commission-houses-also-show-a.html | WHEAT PRICES UP ON BUYING BY MILLS; Commission Houses Also Show a Disposition to Support Market | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/odwyer-promises-unbossed-regime-accepting-alp-endorsement-he.html | O'DWYER PROMISES UNBOSSED REGIME; Accepting ALP Endorsement, He Declares His Decisions Will Be Conscientious Ones Running Mates Also Speak Praises O'Dwyer's Record | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/colombian-indicts-falange.html | Colombian Indicts Falange | True | By Cable To the New York Times. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/tokyo-chiefs-hail-okinawa-victory-strategic-position-improved.html | TOKYO CHIEFS HAIL OKINAWA 'VICTORY'; Strategic Position Improved, Cabinet Declares, by the Battle for Island Strategy 'Already Fixed' Says We Lost More | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/publisher-sent-to-prison-also-fined-20000-for-violating-the.html | PUBLISHER SENT TO PRISON; Also Fined $20,000 for Violating the Newspaper Quota | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/another-mindanao-town-falls.html | Another Mindanao Town Falls | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/named-for-promotion-four-captains-for-commodores-a-commodore-for.html | NAMED FOR PROMOTION; Four Captains for Commodores, a Commodore for Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/stock-splitup-voted.html | Stock Split-Up Voted | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/lendlease-to-siberia.html | LEND-LEASE TO SIBERIA | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/steel-casting-changes-charles-p-whitehead-vice-president-made.html | STEEL CASTING CHANGES; Charles P. Whitehead, Vice President, Made President | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/the-japanese-bluff.html | THE JAPANESE BLUFF | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/segura-trips-ratterman-victor-62-63-in-second-round-of-us-college.html | SEGURA TRIPS RATTERMAN; Victor, 6-2, 6-3, in Second Round of U.S. College Tennis | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ny-group-seeking-hotel-in-syracuse.html | N.Y. GROUP SEEKING HOTEL IN SYRACUSE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/experts-study-effect-of-radio-on-children-and-suggest-ways-to-avoid.html | Experts Study Effect of Radio on Children And Suggest Ways to Avoid Harmful Ideas | True | By Catherine MacKenzie | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/fomhofnelson.html | Fomhof--Nelson | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/need-of-us-bounty-vexes-churchill-he-says-britain-must-get-out-of.html | NEED OF U.S. BOUNTY VEXES CHURCHILL; He Says Britain Must Get Out of That Position--Crowds of 50,000 Acclaim Him Living on U.S. Bounty Opponent Puts Up $600 Soldier Against Churchill. Eden to Broadcast Today | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dr-louis-finkelstein-honored-by-rabbis.html | DR. LOUIS FINKELSTEIN HONORED BY RABBIS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/tom-harmons-have-daughter.html | Tom Harmons Have Daughter | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/uk-russia-got-61-of-us-44-exports-total-compares-with-18-in-39latin.html | U.K., RUSSIA GOT 61% OF U.S. '44 EXPORTS; Total Compares With 18% in '39--Latin America Supplied Over 33 1/3% of the Imports U.K., RUSSIA GOT 61% OF U.S. '44 EXPORTS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/trade-schools-seen-on-rise-after-war.html | TRADE SCHOOLS SEEN ON RISE AFTER WAR | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dutch-election-asked-communists-critical-of-van-kleffens-policy.html | DUTCH ELECTION ASKED; Communists, Critical of Van Kleffens Policy, Lead in Cry | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-house-group-in-palestine.html | U.S. House Group in Palestine | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/half-of-truckers-defy-work-order.html | HALF OF TRUCKERS DEFY WORK ORDER | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/designation-in-primaries.html | Designation in Primaries | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/macedonia-terror-seen-yugoslavs-say-greek-rightists-annihilate.html | MACEDONIA TERROR SEEN; Yugoslavs Say Greek Rightists Annihilate Slavs in Region | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/interim-text-agreement.html | Interim Text Agreement | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/britain-finished-in-1941-montgomery-thanks-us.html | Britain 'Finished' in 1941, Montgomery Thanks Us | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/greco-stops-giordano-victor-in-fifth-round-of-main-bout-at.html | GRECO STOPS GIORDANO; Victor in Fifth Round of Main Bout at MacArthur Stadium | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/allies-lack-policy-in-western-reich-british-more-severe-than-us.html | ALLIES LACK POLICY IN WESTERN REICH; British More Severe Than U.S. Rulers--Coordination With Russians Held Needed Some Good Progress Made British Make Less Destruction Supervision Is Limited | True | By Drew Middleton By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/barbara-miller-engaged-to-wed-kin-of-andrew-carnegie-will-be-bride.html | BARBARA MILLER ENGAGED TO WED; Kin of Andrew Carnegie Will Be Bride of Lennart Thorell, Grumman Test Pilot | True | David Berns | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/5000-at-stadium-concert.html | 5,000 at Stadium Concert | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wait-a-bit-victor-over-first-fiddle-ziegler-colorbearer-paying-1060.html | WAIT A BIT VICTOR OVER FIRST FIDDLE; Ziegler Colorbearer, Paying $10.60, Takes Jack Atkin Handicap at Aqueduct WAR TROPHY, 1-2, REPEATS Completes Double for Jockey Wright by Defeating Thor in Secondary Feature Brownie Finishes Third Daily Double Returns $203.60 | True | By Louis Effrat | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/letters-to-the-times-pacifist-group-scored-opposition-to-bombings.html | Letters to The Times; Pacifist Group Scored Opposition to Bombings by Clergymen Held Disservice to Church Americans Worked on 'Pluto' Praise for Cooperation With British on Channel Pipeline Emphasized Change in Name Suggested Financial District Held to Have A Historical Connotation | True | ALBERT JOSEPH McCARTNEY, Lieut. Comdr., Chaplains Corps, USNR.WILLIAM WISEMAN.ALBERT ULMANN.Presidential Succession DiscussedCLARENCE N. GOODWIN. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/screen-news-michael-strong-signs-a-contract-with-wallis-of-local.html | SCREEN NEWS; Michael Strong Signs a Contract With Wallis Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/chinese-chief-of-staff-sees-fear-more-of-war.html | Chinese Chief of Staff Sees Fear More of War | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/nursery-registration-opens.html | Nursery Registration Opens | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bishop-mcintyre-flying-home.html | Bishop McIntyre Flying Home | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bove-spending-legal-his-counsel-asserts.html | BOVE SPENDING LEGAL, HIS COUNSEL ASSERTS | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/apartments-sold-on-the-west-side-small-structures-involved-in.html | APARTMENTS SOLD ON THE WEST SIDE; Small Structures Involved in Deals--Garage Building Listed in New Hands | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/claude-sentenced-to-life-in-prison-french-physicist-convicted-of.html | CLAUDE SENTENCED TO LIFE IN PRISON; French Physicist Convicted of Collaboration With Enemy -- Death Penalty Asked | True | By G.h. Archambault By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/churchill-congratulates-british-parley-delegates.html | Churchill Congratulates British Parley Delegates | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/french-exchange-50-billion-francs.html | FRENCH EXCHANGE 50 BILLION FRANCS | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/pierson-elected-chairman-of-katy-in-top-railway-post.html | PIERSON ELECTED CHAIRMAN OF KATY; IN TOP RAILWAY POST | True | Underwood & Underwood | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/britain-to-get-more-tea-ration-up-half-an-ounce-to-2-ounces-a-week.html | BRITAIN TO GET MORE TEA; Ration Up Half an Ounce to 2 Ounces a Week July 22 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/the-charter.html | THE CHARTER. | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/jersey-platforms-approved.html | Jersey Platforms Approved | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/addresses-of-the-representatives-of-the-big-five-at-the-final.html | Addresses of the Representatives of the Big Five at the Final Session of the Conference; FINAL ADDRESSES OF BIG 6 LEADERS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-to-oust-capone-aide-gangsters-exbody-guard-loses-fight-to-escape.html | U.S. TO OUST CAPONE AIDE; Gangster's Ex-Body Guard Loses Fight to Escape Deportation | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/asks-senate-delay-on-world-financing.html | ASKS SENATE DELAY ON WORLD FINANCING | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/leopolds-decision-due-by-tomorrow-word-on-whether-he-will-quit.html | LEOPOLD'S DECISION DUE BY TOMORROW; Word on Whether He Will Quit Belgian Throne to Follow Final Salzburg Talks De Brouckere Gives Firm 'No' | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/browne-quits-post-as-state-tax-head.html | BROWNE QUITS POST AS STATE TAX HEAD | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/labor-secretary-parts-with-her-staff.html | LABOR SECRETARY PARTS WITH HER STAFF | True | Special to THE NEW YORK TIMES. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/study-of-democracy-15-urged-by-women.html | STUDY OF DEMOCRACY 15 URGED BY WOMEN | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/events-today.html | Events Today | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/betty-weiner-a-brideelect.html | Betty Weiner a Bride-Elect | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/mausberg-beats-gennity-gains-quarterfinals-of-queens.html | MAUSBERG BEATS GENNITY; Gains Quarter-Finals of Queens Interscholastic Golf, 1 Up | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/hitlers-distrust-of-japan-revealed-notes-on-german-conferences-show.html | HITLER'S DISTRUST OF JAPAN REVEALED; Notes on German Conferences Show His Pique Over Secrecy of Pearl Harbor Attack Envoys Kept in Dark, Too Big Warships Discounted | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/allcuring-device-beaten-in-court-spectrochrome-machine-sale-to-be.html | ALL-CURING DEVICE BEATEN IN COURT; Spectro-Chrome Machine Sale to Be Barred as Result of Woman Jury Verdict | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/goldstein-leaves-friday-for-month-on-his-farm.html | Goldstein Leaves Friday For Month on His Farm | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/art-league-awards-scholarships.html | Art League Awards Scholarships | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/thomas-mann-american.html | THOMAS MANN, AMERICAN | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/sam-harris-had-415700-producer-left-his-residuary-estate-to-his.html | SAM HARRIS HAD $415,700; Producer Left His Residuary Estate to His Widow | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ritz-tower-financed-loan-of-1070000-for-10-years-offered-by.html | RITZ TOWER FINANCED; Loan of $1,070,000 for 10 Years Offered by Insurance Firm | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/thorez-criticizes-de-gaulle-regime-attacks-foreign-and-domestic.html | THOREZ CRITICIZES DE GAULLE REGIME; Attacks Foreign and Domestic Policies as Communists Open 4-Day Convention | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/student-of-criminal-code-near-freedom-with-help-of-a-priest-and.html | Student of Criminal Code Near Freedom With Help of a Priest and Ex-Prosecutor | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/lafayette-retains-wolfson.html | Lafayette Retains Wolfson | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/activity-on-wane-in-railroad-issues-volume-of-trading-begins-to.html | ACTIVITY ON WANE IN RAILROAD ISSUES; Volume of Trading Begins to Ease and Industrials and Specialties Gain Favor SOME PROFIT-TAKING SEEN 409 Stocks Advance, 317 Drop and 238 Are Unchanged in 2,140,000 Turnover Utility Leads Trading Profit-Taking Hurts Motors | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/18-burma-villages-won-british-patrols-take-areas-abandoned-by.html | 18 BURMA VILLAGES WON; British Patrols Take Areas Abandoned by Japanese | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/two-burned-in-vat-blast-explosion-in-bronx-cosmetic-plant-also.html | TWO BURNED IN VAT BLAST; Explosion in Bronx Cosmetic Plant Also Injures 2 Firemen | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/changeable-murals-for-childrens-rooms.html | CHANGEABLE MURALS FOR CHILDREN'S ROOMS | True | The New York Times Studio | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/child-to-mrs-fb-gleason-jr.html | Child to Mrs. F.B. Gleason Jr. | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/mrs-untermyer-victor-posts-80-to-take-low-gross-in-metropolitan.html | MRS. UNTERMYER VICTOR; Posts 80 to Take Low Gross in Metropolitan One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/role-of-americas-hailed-chilean-delegate-links-peace-to-unity-on.html | ROLE OF AMERICAS HAILED; Chilean Delegate Links Peace to Unity on This Continent | True | By Cable To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/unity-cabinet-job-rejected-by-pole-thaguts-refusal-to-join-new.html | UNITY CABINET JOB REJECTED BY POLE; Thagut's Refusal to Join New Warsaw Regime May Hold Up Allies' Recognition LONDON GROUP IS BITTER Exiled Government Terms Its Successor-to-Be a 'Pseudo' Body Forced on Nation London Poles Burn Papers Honoring of Debts an Issue Vote May Follow Recognition | True | By Sydney Gruson By Cable To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/british-2d-army-leaves-montgomery-says-farewell-to-men-who-are.html | BRITISH 2D ARMY LEAVES; Montgomery Says Farewell to Men Who Are Returning Home | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wickwire-spencer-gets-merger-plan-colorado-fuel-and-iron-offers-to.html | WICKWIRE SPENCER GETS MERGER PLAN; Colorado Fuel and Iron Offers to Exchange Its Stock for Steel Concern's TO CREATE NEW PREFERRED 1.1 Convertible Shares for Each Common Basis for Proposed Transaction Offer Is Detailed | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/charter-is-hailed-by-london-papers-satisfaction-with-results-of.html | CHARTER IS HAILED BY LONDON PAPERS; Satisfaction With Results of Conference Is Dominant Theme of Comment | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/state-guard-orders.html | State Guard Orders | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/generalissimo-rank-for-stalin-indicated.html | Generalissimo Rank For Stalin Indicated | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/senate-group-approves-war-reporters-medal.html | Senate Group Approves War Reporters' Medal | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/good-loser-gets-childrens-medal-aid-society-presents-award-to-lad.html | 'GOOD LOSER' GETS CHILDREN'S MEDAL; Aid Society Presents Award to Lad in Presence of Former Winner, Now a Soldier | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/home-town-acclaims-devers.html | Home Town Acclaims Devers | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/mp-shoots-soldier-in-paris.html | M.P. Shoots Soldier in Paris | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/uss-pennsylvania-back-in-pacific-war.html | U.S.S. PENNSYLVANIA BACK IN PACIFIC WAR | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/van-riper-trial-faces-delay.html | Van Riper Trial Faces Delay | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/labor-controls-to-stay-wmc-director-urges-all-to-respect.html | LABOR CONTROLS TO STAY; WMC Director Urges All to Respect Regulations | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/beightler-reported-wounded.html | Beightler Reported Wounded | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/witness-says-foe-slew-154-captives-154-iii-americans-and-britons.html | WITNESS SAYS FOE SLEW 154 CAPTIVES; 154 III Americans and Britons Bayoneted to Train Troops, Korean Officer Reports | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dodgers-and-cubs-to-clash-tonight-pfund-or-herring-will-face.html | DODGERS AND CUBS TO CLASH TONIGHT; Pfund or Herring Will Face Chicagoans--Giants Play Pirates Twice Today Refuse to Believe in Dodgers White Sent to Mobile | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/halfbrother-of-hitler-seized.html | Half-Brother of Hitler Seized | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/for-a-summmer-evening.html | FOR A SUMMMER EVENING | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-deposits-rise-at-reserve-banks-increase-is-8136000000-for-the.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase Is $8,136,000,000 for the Week--Total Loans Up $4,109,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/condition-of-reserve-member-banks-in-101-cities-june-20.html | Condition of Reserve Member Banks in 101 Cities June 20 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-world-hope-president-hails-great-instrument-of-peace-insists-it.html | NEW WORLD HOPE; President Hails 'Great Instrument of Peace,' Insists It Be Used HISTORIC LANDMARK Meeting Gives Standing Ovation as Executive Pictures Peace Gain Fervent Interpolation Points Stressed in Speech TRUMAN ADDRESS ENDS CONFERENCE Predicts Continued Unity Masaryk Stirs Audience Not Magic, Says Halifax | True | By John H. Crider Special To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/series-e-bonds.html | SERIES E BONDS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/20-nations-pledge-ratification-in-45-fix-tentative-dates-among.html | 20 NATIONS PLEDGE RATIFICATION IN '45; Fix Tentative Dates Among First 26 Questioned in Poll by Associated Press | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/railway-merger-approved.html | Railway Merger Approved | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bronx-man-dies-in-action-in-the-pacific-area.html | Bronx Man Dies in Action In the Pacific Area | True | Chester | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/last-stand-on-luzon.html | LAST STAND ON LUZON | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/colombia-congress-sits-special-session-receives-report-on.html | COLOMBIA CONGRESS SITS; Special Session Receives Report on President's Security Laws | True | By Cable To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/star-weds-camera-man-neither-at-the-ceremony.html | Star Weds Camera Man; Neither at the Ceremony | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/policy-on-cotton-for-canada-scored-cut-in-quarterly-allocation-held.html | POLICY ON COTTON FOR CANADA SCORED; Cut in Quarterly Allocation Held Too Small by Worth Street Export Interests | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/goldstein-odwyer-to-be-unopposed-in-the-primaries-surpless.html | GOLDSTEIN, O'DWYER TO BE UNOPPOSED IN THE PRIMARIES; Surplus Withdraws Despite Having More Than Enough Backing to Enter Race MANY DEMOCRATIC FIGHTS Six Candidacies for Public Office and 10 Leaderships in Tammany Involved O'Dwyer's Mates in Clear MAYORALTY SLATES TO BE UNOPPOSED 16 Democratic Fights Seen Brooklyn Court Contest Lone Republican Fight | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/e-to-kansas-city-plant-may-output-of-pratt-whitney-engines-set-a.html | 'E' TO KANSAS CITY PLANT; May Output of Pratt, Whitney Engines Set a Record | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/minesweeper-salute-is-sunk-off-borneo.html | MINESWEEPER SALUTE IS SUNK OFF BORNEO | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/truman-will-hand-charter-to-senate-president-will-speak-before.html | TRUMAN WILL HAND CHARTER TO SENATE; President Will Speak Before Chamber Monday--Plans for Ratification Pushed TRUMAN WILL HAND CHARTER TO SENATE Some Criticism Is Likely Connally Urges Decisive Vote | True | By C.p. Trussell Special To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/changes-in-statute-of-the-world-court.html | Changes in Statute Of the World Court | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wanthousemumford.html | Wanthouse--Mumford | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/trip-to-save-boys-life-south-africa-raises-fund-to-fly-child-5-to.html | TRIP TO SAVE BOY'S LIFE; South Africa Raises Fund to Fly Child, 5, to Philadelphia | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/johansen-in-oslo-court-flagstads-husband-admits-he-trafficked-with.html | JOHANSEN IN OSLO COURT; Flagstad's Husband Admits He Trafficked With Germans | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/disarmed-germany-urged-by-crowley-bombed-and-defeated-country-has.html | DISARMED GERMANY URGED BY CROWLEY; Bombed and Defeated Country Has Power to Rebuild War Machine, Says FEA Chief Factors in Quick Rearming War Machine Potentials Coal, Forests and Power | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-invasion-attack-near-south-of-japan-tokyo-says-enemy-reports.html | New Invasion Attack Near South of Japan, Tokyo Says; Enemy Reports Our Convoys Moving North From Okinawa and Speculates That Upper Ryukyus May Be Goal TREATING THE JAPANESE AND THE AMERICANS ON IWO | True | By Warren Moscow By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS U.S. ARMY AIR FORCES) | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/oswego-refugees-called-superior.html | OSWEGO REFUGEES CALLED 'SUPERIOR' | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/books-of-the-times-shadow-of-terror-hung-over-all-grim-reminder-of.html | Books of the Times; Shadow of Terror Hung Over All Grim Reminder of History | True | By Orville Prescott | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/miss-vanderbilt-to-wed-will-become-bride-of-charles-s-andrews-here.html | MISS VANDERBILT TO WED; Will Become Bride of Charles S. Andrews Here on July 11 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/sorority-honors-its-war-dead.html | Sorority Honors Its War Dead | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/samuels-arrives-for-aau-track-erfurth-also-here-for-us-junior-and.html | SAMUELS ARRIVES FOR A.A.U. TRACK; Erfurth Also Here for U.S. Junior and Senior Title Games This Week-End | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-head-of-peru-outlines-policies-presidentelect-bustamente.html | NEW HEAD OF PERU OUTLINES POLICIES; President-Elect Bustamente Pledges Free Press--Will Seek to Draw Capital | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/sports-of-the-times-an-olympic-championalmost-irish-by-adoption-mr.html | Sports of the Times; An Olympic Champion--Almost Irish by Adoption Mr. Five-by-Five | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/australians-win-borneo-oil-town-pipelines-and-storage-tanks-at-miri.html | AUSTRALIANS WIN BORNEO OIL TOWN; Pipelines and Storage Tanks at Miri Found in Ruins-- Much Drilling Needed Balik Papan Still "Attacked" Australians Win Guinea Peak | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-reynolds-tobacco-stock.html | New Reynolds Tobacco Stock | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dardanelles-rule-likely-to-shift-giving-soviet-a-favored-position.html | Dardanelles Rule Likely to Shift, Giving Soviet a Favored Position | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-girls-scorn-handkissing.html | U.S. Girls Scorn Hand-Kissing | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/meeting-with-premier-denied.html | Meeting With Premier Denied | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/rates-of-gas-utility-under-investigation.html | RATES OF GAS UTILITY UNDER INVESTIGATION | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/j-robert-lenehans-have-son.html | J. Robert Lenehans Have Son | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/jocelyn-brown-married.html | Jocelyn Brown Married | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/phils-sign-grate-of-ohio-state.html | Phils Sign Grate of Ohio State | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wins-josephine-snapp-award-for-advertising.html | Wins Josephine Snapp Award for Advertising | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/war-bond-buyers-attend-shows.html | War Bond Buyers Attend Shows | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/medley-sentenced-to-die-nov-30.html | Medley Sentenced to Die Nov. 30 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/chinese-speed-on-toward-shanghai-advance-on-invasion-coast-is-165.html | CHINESE SPEED ON TOWARD SHANGHAI; Advance on 'Invasion Coast' Is 165 Miles From Port-- Foe Still in Lluchow Lluchow Battle Still Rages | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/two-join-grayson-board.html | Two Join Grayson Board | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/germans-are-unmoved-by-atrocity-film-prisoners-lay-war-crimes-to.html | Germans Are Unmoved by Atrocity Film; Prisoners Lay War Crimes to 'Higher-Ups'; SOME WERE AND SOME WERE NOT INTERESTED | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/senate-passes-bill-for-federal-pay-rise.html | SENATE PASSES BILL FOR FEDERAL PAY RISE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/12-freed-bundists-will-be-interned-nine-of-the-other-12-are.html | 12 FREED BUNDISTS WILL BE INTERNED; Nine of the Other 12 Are Citizens and Cannot Be Held, Justice Department Says | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/women-hail-principles-of-equal-rights-in-charter.html | Women Hail Principles Of Equal Rights in Charter | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/eastern-sales-manager-named-by-eureka-vacuum.html | Eastern Sales Manager Named by Eureka Vacuum | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/psc-hears-housewife-in-extra-phone-fight.html | PSC HEARS HOUSEWIFE IN EXTRA PHONE FIGHT | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/white-furs-adorn-as-icing-on-cake-spotlight-on-white-furs.html | WHITE FURS ADORN AS ICING ON CAKE; SPOTLIGHT ON WHITE FURS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/german-doctor-sentenced.html | German Doctor Sentenced | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wives-in-service-to-get-furloughs-theirs-will-be-concurrent-with.html | WIVES IN SERVICE TO GET FURLOUGHS; Theirs Will Be Concurrent With Those of Husbands Who Return From Overseas | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/liquor-tax-receipts-rise-state-collects-3535139-in-may-10-per-cent.html | LIQUOR TAX RECEIPTS RISE; State Collects $3,535,139 in May, 10 Per Cent Over 1944 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-york-sergeant-decorated.html | New York Sergeant Decorated | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bethlehem-steel-files-75000000-refunding.html | Bethlehem Steel Files $75,000,000 Refunding | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/39670215-is-voted-by-senate-for-owi-house-rebuffed-on-its-slash-to.html | $39,670,215 Is Voted by Senate for OWI; House Rebuffed on Its Slash to $18,000,000 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/orlando-rouland-portrait-painter.html | ORLANDO ROULAND, PORTRAIT PAINTER | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/saving-and-inflation.html | Saving and Inflation | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/mauldin-and-patton-clash-on-gi-thinking.html | MAULDIN AND PATTON CLASH ON GI THINKING | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ten-women-receive-awards-for-salvage.html | TEN WOMEN RECEIVE AWARDS FOR SALVAGE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/van-horn-defeats-shore-by-61-61-skeen-tilden-and-nogrady-other.html | VAN HORN DEFEATS SHORE BY 6-1, 6-1; Skeen, Tilden and Nogrady, Other Favorites, Advance in U.S. Pro Tennis Tourney Then Ends the Match Steady At The Net | True | By Allison Danzig | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/agreement-looms-on-opa-extension-some-controversial-amendments-are.html | AGREEMENT LOOMS ON OPA EXTENSION; Some Controversial Amendments Are Expected to Go--Agency Heads Consulted | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/smith-quits-edison-system.html | Smith Quits Edison System | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/norden-gets-nlrb-order.html | Norden Gets NLRB Order | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/savings-slashed-by-tax-payments-sec-reports-first-quarter-drop-to.html | SAVINGS SLASHED BY TAX PAYMENTS; SEC Reports First Quarter Drop to $8,400,000,000 From $9,200,000,000 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/astor-estate-buys-rockefeller-suites.html | ASTOR ESTATE BUYS ROCKEFELLER SUITES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/buys-jersey-factory-cyanamid-unit-to-pay-525000-for-gloucester.html | BUYS JERSEY FACTORY; Cyanamid Unit to Pay $525,000 for Gloucester Plant | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/hitler-archives-placed-in-spain.html | Hitler Archives Placed in Spain | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/rochester-halts-bears-collects-ten-hits-off-mistos-in-registering.html | ROCHESTER HALTS BEARS; Collects Ten Hits Off Mistos in Registering by 4 to 3 | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/refinancing-plans-submitted-to-sec-registrations-by-3-concerns.html | REFINANCING PLANS SUBMITTED TO SEC; Registrations by 3 Concerns Include Preferred, Common Stock and Debentures REFINANCING PLANS SUBMITTED TO SEC UTILITY HEARING RESUMED G.L. Ohrstrom Heard by SEC on Scranton=Spring Brook Water | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/deaths-in-city-rise-in-week.html | Deaths in City Rise in Week | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/263000-tons-of-supplies-sent-by-unrra-in-may.html | 263,000 Tons of Supplies Sent by UNRRA in May | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/war-prisoner-return-to-begin-next-month.html | WAR PRISONER RETURN TO BEGIN NEXT MONTH | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/argentina-replies-to-claytons-charge.html | ARGENTINA REPLIES TO CLAYTON'S CHARGE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/easing-forecast-in-mens-clothing-wpb-sees-greater-supplies-by-jan-1.html | EASING FORECAST IN MEN'S CLOTHING; WPB Sees Greater Supplies by Jan. 1 on Pending Military Cuts-- Other Agency Action EASING FORECAST IN MEN'S CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/indians-in-accord-on-wavell-basis-viceroys-plan-for-a-regime-almost.html | INDIANS IN ACCORD ON WAVELL BASIS; Viceroy's Plan for a Regime Almost Entirely Native Is Accepted by Conferees Other Problems Canvassed INDIANS IN ACCORD ON WAVELL BASIS Party Ties Are Modified | True | By Tillman Durdin By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/police-seeking-fugitive-believe-man-responsible-for-two-being-shot.html | POLICE SEEKING FUGITIVE; Believe Man Responsible for Two Being Shot Is Wounded | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wars-bulldozer-phase-quiet-labor-of-uphill-fight-to-victory-is.html | War's 'Bulldozer' Phase; Quiet Labor of Uphill Fight to Victory Is Eclipsed by Spectacular Feats in Air Lessons in Germany Recalled Problem of Suicide Tactics Dead Pilot Sometimes Dangerous | True | By Hanson W. Baldwin | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/president-leaves-by-air-for-missouri.html | PRESIDENT LEAVES BY AIR FOR MISSOURI | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/eisenhower-leaves-for-a-rest.html | Eisenhower Leaves for a Rest | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/offer-new-transit-plan.html | Offer New Transit Plan | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/evatt-acclaimed-for-parley-work-australians-fight-for-rights-of.html | EVATT ACCLAIMED FOR PARLEY WORK; Australian's Fight for Rights of Small Powers Gives Him a World Role Appraisal by Dulles Worked for Dependent Peoples | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/miss-doris-haring-is-bride-in-newark-attended-by-7-at-marriage-in.html | MISS DORIS HARING IS BRIDE IN NEWARK; Attended by 7 at Marriage in Church to James K. Conn, Navy Medical Student | True | Special to THE NEW YORK TIMES.Bachrach | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/tuguegarao-ours-in-fast-luzon-gain-37th-pushes-on-to-iguig-to.html | TUGUEGARAO OURS IN FAST LUZON GAIN; 37th Pushes On to Iguig to Lessen Gap Between It and Northern Force to 20 Miles | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/757-to-get-degrees-at-hunter-tonight.html | 757 TO GET DEGREES AT HUNTER TONIGHT | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/miss-wagner-engaged-wilkesbarre-girl-is-fiancee-of-lieut-conyngham.html | MISS WAGNER ENGAGED; Wilkes-Barre Girl Is Fiancee of Lieut. Conyngham, Marines | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/23-exiles-here-back-new-polish-regime.html | 23 EXILES HERE BACK NEW POLISH REGIME | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/want-charter-discussed-42-organizations-urge-july-4-be-set-aside.html | WANT CHARTER DISCUSSED; 42 Organizations Urge July 4 Be Set Aside for Project | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/four-serve-gimbels-25-years.html | Four Serve Gimbels 25 Years | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/zubers-hit-beats-browns-for-yanks-pitcher-who-relieves-dubiel-in.html | ZUBER'S HIT BEATS BROWNS FOR YANKS; Pitcher, Who Relieves Dubiel in 6th, Singles in 8th to Win Night Contest, 5-4 6TH IN ROW FOR NEW YORK McCarthymen Break St. Louis Jinx and Pick Up Half a Game on Idle Tigers Fourth Loss in Row for Browns Buzas Speedy on Paths Draft Calls for Three Yanks | True | By James P. Dawson Special To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/russians-get-traitor-gen-vlassoff-in-soviet-hands-moscow-broadcast.html | RUSSIANS GET TRAITOR; Gen. Vlassoff in Soviet Hands, Moscow Broadcast Says | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bonds-and-shares-on-london-market-tone-of-trading-is-cheerful-but.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Cheerful but Volume Is Small--GiltEdge Issues Make Gains | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/nation-after-nation-sees-era-of-peace-in-signing-charter-president.html | Nation After Nation Sees Era Of Peace in Signing Charter; PRESIDENT WITNESSES SIGNING OF SECURITY PACT SIGNING NATIONS SEE ERA OF PEACE Scene as Chinese Sign Russians Affix Signatures Speakers Hail Results U.S. Delegation Signs | True | By Lawrence E. Davies Special To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wh-bennett-to-leave-bank.html | W.H. Bennett to Leave Bank | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/cio-leader-hits-detroit-strikes-frankensteen-says-increase-of.html | CIO LEADER HITS DETROIT STRIKES; Frankensteen Says Increase of Walkouts 'In Time of War Is Tragic Folly' | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/prague-seizes-estates-formalities-mark-the-opening-of-confiscations.html | PRAGUE SEIZES ESTATES; Formalities Mark the Opening of Confiscations | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/miss-barbara-wotherspoon-of-maplewood-becomes-bride-of-lieut-join.html | Miss Barbara Wotherspoon of Maplewood Becomes Bride of Lieut. Join Knott, Army | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/six-airmen-reunited-here-by-instructions-scratched-on-wall-of.html | Six Airmen Reunited Here by Instructions Scratched on Wall of Prison in Budapest | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/chick-hatcheries-set-record.html | Chick Hatcheries Set Record | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/avvs-seeks-volunteers-help-is-needed-to-pack-clothing-for-the.html | AWVS SEEKS VOLUNTEERS; Help Is Needed to Pack Clothing for the Destitute Dutch | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ilo-stresses-link-to-united-nations-report-urges-cooperation-but.html | ILO STRESSES LINK TO UNITED NATIONS; Report Urges Cooperation but Bars Autonomy Loss—1943 Bid to Russia Is Revealed Truman Encouragement Noted Bid to Russia Recalled | True | By P.j. Philip Special To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/reece-bill-is-backed-by-drug-association.html | REECE BILL IS BACKED BY DRUG ASSOCIATION | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/radio-today.html | RADIO TODAY | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/goldstein-asks-fund-drive-aid.html | Goldstein Asks Fund Drive Aid | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/optical-protest-planned-union-and-manufacturers-are-against-making.html | OPTICAL PROTEST PLANNED; Union and Manufacturers Are Against Making Goods in Reich | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/paperboard-output-up-1-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1% Increase Reported in Week, Compared With Year Ago | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/troth-is-announced-of-pamela-b-scherer.html | TROTH IS ANNOUNCED OF PAMELA B. SCHERER | True | Borsig | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ringkent.html | Ring--Kent | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/changes-urged-in-veterans-care-hines-advisers-favor-policy-powers.html | CHANGES URGED IN VETERANS CARE; Hines Advisers Favor Policy Powers at Hospitals for Professional Chief Witnesses at Hearing | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/nickel-gluttons-burned-20-slot-machines-destroyed-at-freehold-by.html | NICKEL GLUTTONS BURNED; 20 Slot Machines Destroyed at Freehold by Police | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/shifts-in-officers-made-calvin-verity-now-president-of-rustless.html | SHIFTS IN OFFICERS MADE; Calvin Verity Now President of Rustless Iron and Steel | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/stock-changes-to-be-considered.html | Stock Changes to Be Considered | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/clayton-formula-on-tools-assailed-institute-head-says-spb-must-drop.html | CLAYTON FORMULA ON TOOLS ASSAILED; Institute Head Says SPB Must Drop Plan for Surplus Sales to Expedite Program | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/79-ductors-graduated-73-of-cornell-medical-class-get-army-or-navy.html | 79 DUCTORS GRADUATED; 73 of Cornell Medical Class Get Army or Navy Commissions | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/staten-island-tunnel.html | STATEN ISLAND TUNNEL | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/first-woman-chosen-for-chemistry-honor.html | First Woman Chosen For Chemistry Honor | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/lessee-to-alter-lofts-vacant-for-12-years.html | Lessee to Alter Lofts Vacant for 12 Years | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/business-world-buyers-total-lower-regensburg-heads-cigar-group.html | BUSINESS WORLD; Buyers' Total Lower Regensburg Heads Cigar Group Three Hosiery Colors for Fall WPB Spurs Textile Output Becomes United Drug Officer | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/czech-film-benefit-english-version-of-hej-rup-set-for-town-hall.html | CZECH FILM BENEFIT; English Version of "Hej Rup!" Set for Town Hall Tonight | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/federal-job-plan-put-at-5-billions-road-builders-told-government.html | FEDERAL JOB PLAN PUT AT 5 BILLIONS; Road Builders Told Government Prepares Big Post-WarPublic Works ProgramBLUEPRINTS IN THE MAKINGInclude Projects for Harbors,Public Buildings, Postoffices,Highways, Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/2-japanese-chiefs-okinawa-suicides-generals-stabbed-themselves-in.html | 2 JAPANESE CHIEFS OKINAWA SUICIDES; Generals Stabbed Themselves in Formal Ceremony on Cliff --Aides Hastened Deaths 2 JAPANESE CHIEFS OKINAWA SUICIDES Americans Find Graves | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-italian-cabinet-lists-primary-tasks.html | NEW ITALIAN CABINET LISTS PRIMARY TASKS | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/5-loans-marketed-by-municipalities-three-new-york-firms-are.html | 5 LOANS MARKETED BY MUNICIPALITIES; Three New York Firms Are Successful Bidders for Three of the Issues | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/hope-of-leprosy-aid-seen-in-sulfa-tests.html | HOPE OF LEPROSY AID SEEN IN SULFA TESTS | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/mayor-again-city-center-head.html | Mayor Again City Center Head | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/shirley-ford-headed-bank-in-minneapolis.html | SHIRLEY FORD, HEADED BANK IN MINNEAPOLIS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bookathors.html | Book--Athors | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/news-of-food-new-soluble-coffee-powder-perfected-before-the-war.html | News of Food; New Soluble Coffee Powder, Perfected Before the War, Reaches Local Market Hints for Picnic Meals | True | By Jane Holt | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/heads-lutheran-synod-again.html | Heads Lutheran Synod Again | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/greeks-for-london-poles-athens-regime-says-unity-cabinet-for-poland.html | GREEKS FOR LONDON POLES; Athens Regime Says Unity Cabinet for Poland Is Illegal | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/beach-bus-head-hopeful.html | Beach Bus Head Hopeful | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/jennette-at-inside-left-plays-for-brookhattan-against-hispanos.html | JENNETTE AT INSIDE LEFT; Plays for Brookhattan Against Hispanos Tomorrow Night | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/abbink-sees-united-nations-parley-vehicle-for-us-world-leadership.html | Abbink Sees United Nations Parley Vehicle for U.S. World Leadership; Council Official Puts Trade Freedom High on List of Problems--Calls Surpluses Thorney Question--Warns on Rackets SEES COAST PARLEY U.S. WORLD VEHICLE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dr-fj-krych-wilkesbarre-physician-62-a-kosciuszko-foundation-aide.html | DR. F.J. KRYCH; Wilkes-Barre Physician, 62, a Kosciuszko Foundation Aide | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/books-published-today.html | Books Published Today | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/attention-bronx-infantrymen.html | Attention, Bronx Infantrymen! | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/house-votes-army-38-billion-fund-defeats-engels-move-to-discharge.html | HOUSE VOTES ARMY 38 BILLION FUND; Defeats Engel's Move to Discharge Fathers With Fouror More Children | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/greenland-trip-begun-first-danish-ship-in-five-years-leaves-for.html | GREENLAND TRIP BEGUN; First Danish Ship in Five Years Leaves for Island | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/emirs-thank-grew-for-syrias-freedom.html | EMIRS THANK GREW FOR SYRIA'S FREEDOM | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/quick-ratification-of-charter-urged-federal-church-council-will.html | QUICK RATIFICATION OF CHARTER URGED; Federal Church Council Will Sound Plea From Pulpits if Senate Is Hostile NEW MORALITY HELD NEED Christians Are Asked to Help Create Better Feeling in International Field TEXT OF STATEMENT Many Changes Embodied Clearer Recognition Needed | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/truman-sees-nimitz-lauds-his-victories.html | TRUMAN SEES NIMITZ, LAUDS HIS VICTORIES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/ship-is-named-for-hero-mrs-rizzi-of-new-york-christens-navy-vessel.html | SHIP IS NAMED FOR HERO; Mrs. Rizzi of New York Christens Navy Vessel Honoring Dead Son | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/last-report-made-by-job-bias-group-committee-to-be-replaced-an.html | LAST REPORT MADE BY JOB BIAS GROUP; Committee to Be Replaced an Saturday Under Ives Bill Puts Compliance at 95% | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/stalin-toasts-masses-hails-little-people-at-victory-banquet-for.html | STALIN TOASTS MASSES; Hails 'Little People' at Victory Banquet for Their Part in War | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/6700000-bid-made-for-paper-company.html | $6,700,000 BID MADE FOR PAPER COMPANY | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/windsor-may-return-to-paris.html | Windsor May Return to Paris | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/cairo-assassin-trial-put-off.html | Cairo Assassin Trial Put Off | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/elevated-to-high-post-with-wright-aeronautical.html | Elevated to High Post With Wright Aeronautical | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-may-try-haw-haw-action-planned-if-british-find-him-american.html | U.S. MAY TRY HAW HAW; Action Planned if British Find Him American National | True | | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wlb-rules-on-saturdays-off.html | WLB Rules on Saturdays Off | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/advertisers-to-hear-lowes.html | Advertisers to Hear Lowes | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/red-sox-purchase-young-newark-ace-signs-with-red-sox.html | RED SOX PURCHASE YOUNG NEWARK ACE; SIGNS WITH RED SOX | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bohlings-67-tops-field-at-flushing-defeats-salerno-and-kahn-on.html | BOHLING'S 67 TOPS FIELD AT FLUSHING; Defeats Salerno and Kahn on Matched Cards After Triple Tie for First Place | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/dr-moody-elected-to-bishopric.html | Dr. Moody Elected to Bishopric | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/to-greet-200th-mark.html | TO GREET 200TH MARK | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/two-blows-in-day-50-superforts-batter-oil-works-few-hours-after.html | TWO BLOWS IN DAY; 50 'Superforts' Batter Oil Works Few Hours After Strike by 500 TOP REFINERY IS HIT Five Bombers Lost, 70 Reach Iwo From the Earlier Japan Mission Refinery Damaged Previously B-29'S PRESS RAIDS ON HONSHU PLANTS Fleet Air Wings Punish Foe Formosan Port, Shipping Bombed | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/hull-asks-nations-to-affirm-charter-says-san-francisco-document.html | HULL ASKS NATIONS TO AFFIRM CHARTER; Says San Francisco Document Holds Key to the Survival of Civilization He Felicitates Stettinius Charter an Outgrowth of Many Faith in Charter Expressed | True | Special to THE NEW YORK TIMES. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-blows-at-foe-in-sinojapanese-theatre.html | NEW BLOWS AT FOE IN SINO-JAPANESE THEATRE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/backs-bulwinkle-bill-clement-of-pennsylvania-urges-pressure-for-its.html | BACKS BULWINKLE BILL; Clement, of Pennsylvania, Urges Pressure for Its Passage | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/newcrop-cotton-makes-advances-deliveries-up-1-to-9-points-july-off.html | NEW-CROP COTTON MAKES ADVANCES; Deliveries Up 1 to 9 Points-- July Off 11 as More Readjustments Occur | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/rheem-calls-preferred-to-retire-outstanding-issue-at-2750-plus.html | RHEEM CALLS PREFERRED; To Retire Outstanding Issue at $27.50, Plus Dividends | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/east-side-suits-sold-to-operator-goelet-acquires-house-on-east-85th.html | EAST SIDE SUITS SOLD TO OPERATOR; Goelet Acquires House on East 85th St.--Buyer to Alter East 13th St. Building | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/3400-exprisoners-stay-americans-in-hospitals-in-germany-to-return.html | 3,400 EX-PRISONERS STAY; Americans in Hospitals in Germany to Return When Well | True | By Wireless To the New York Times. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/compete-text-of-the-charter-adopted-by-the-united-nations-security.html | Compete Text of the Charter Adopted by the United Nations' Security Organizations; AFTER THE AMERICAN DELEGATION HAD SIGNED THE UNITED NATIONS CHARTER TEXT OF CHARTER FOR NEW LEAGUE | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bondsellers-seek-war-stamp-books-treasury-urges-householders-to.html | BONDSELLERS SEEK WAR STAMP BOOKS; Treasury Urges Householders to Fill Albums and to Turn Them In for the E Issue E Ponds 74 Per Cent of Quota. $1,000,000 Purchased | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/2-negro-soldiers-guilty-of-assault-convicted-by-jury-of-attack-on.html | 2 NEGRO SOLDIERS GUILTY OF ASSAULT; Convicted by Jury of Attack on Citizen and Policeman on Staten Island Dec. 2 ACCUSED DENY CHARGE Mistaken Identity Is Their Defense but Victims Point Them Out in Court | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/victims-brother-tells-of-slaying-testimony-challenged-by-mrs.html | VICTIM'S BROTHER TELLS OF SLAYING; Testimony Challenged by Mrs. Stevens at Hearing on New Canaan Shooting 'THAT'S A LIE!' SHE CRIES Outburst Comes When James Kovacs Declares She Fired Without Warning Accosted in Living Room Tells of Three Shots Fired Family to Press Case Brothers Arrested After Party | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/china-governors-shifted-chungking-names-new-chiefs-for-hunan-and.html | CHINA GOVERNORS SHIFTED; Chungking Names New Chiefs for Hunan and Hopei Provinces | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/jacobs-aircraft-votes-to-merge.html | Jacobs Aircraft Votes to Merge | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/son-to-mrs-ci-van-voorhees-jr.html | Son to Mrs. C.I. Van Voorhees Jr. | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/schenley-proposes-4for3-stock-split.html | SCHENLEY PROPOSES 4-FOR-3 STOCK SPLIT | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/new-bermuda-secretary-named.html | New Bermuda Secretary Named | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/erno-rapee-dies-noted-musician-head-of-orchestra-at-radio-city.html | ERNO RAPEE DIES; NOTED MUSICIAN; Head of Orchestra at Radio City Music Hall--Composer of Song Hits in Films Presented Mahler Work Conducted in Europe | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/eisenhower-names-fahy-as-legal-aide-solicitor-general-to-head-law.html | EISENHOWER NAMES FAHY AS LEGAL AIDE; Solicitor General to Head Law Unit of U.S. Control Council in Reich--Truman Approves | True | Special to THE NEW YORK TIMES. | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/10000-poles-flee-to-american-zone-leave-buchenwald-to-escape.html | 10,000 POLES FLEE TO AMERICAN ZONE; Leave Buchenwald to Escape Russians, Expected Soon-- 3,000 Await Repatriation | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/alexius-soviet-patriarch-gets-visa-for-visit-to-us.html | Alexius, Soviet Patriarch, Gets Visa for Visit to U.S. | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/2-plants-to-close-9-days-republic-aviation-will-replace-stagger.html | 2 PLANTS TO CLOSE 9 DAYS; Republic Aviation Will Replace Stagger System for Employes | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/barium-steel-gets-erie-bolt.html | Barium Steel Gets Erie Bolt | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/53-get-nurses-diplomas.html | 53 Get Nurses' Diplomas | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/james-j-oshaughnessy-aide-in-bowery-savings-bank-former-state.html | JAMES J. O'SHAUGHNESSY; Aide in Bowery Savings Bank-- Former State Examiner | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/6893-men-return-for-rest-more-war-six-hardhitting-outfits-are.html | 6,893 MEN RETURN FOR REST, MORE WAR; Six Hard-Hitting Outfits Are Represented by Veterans on Ex-Italian Luxury Liner Colonel Back After Four Years 778 Here on Hospital Ship | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/england-defeats-australia.html | England Defeats Australia | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/yeshiva-head-warns-of-religious-poison.html | YESHIVA HEAD WARNS OF 'RELIGIOUS POISON' | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bond-stock-to-be-split.html | Bond Stock to Be Split | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/board-studies-wages-of-reich-conscripts.html | BOARD STUDIES WAGES OF REICH CONSCRIPTS | True | By Wireless To the New York Times. | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/sports-today.html | Sports Today | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/us-funds-sep-up-for-supermarket-postwar-fruit-and-vegetable-market.html | U.S FUNDS SEP UP FOR SUPERMARKET; POST-WAR FRUIT AND VEGETABLE MARKET PROPOSED FOR NEW YORK | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/hl-sutherland-coast-financier-vice-president-of-the-bank-of-america.html | H.L. SUTHERLAND, COAST FINANCIER; Vice President of the Bank of America Succumbs Here to an Appendix Rupture | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/national-city-names-him-a-senior-vice-president.html | National City Names Him A Senior Vice President | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/bridge-leap-kills-bayonne-man.html | Bridge Leap Kills Bayonne Man | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/miss-hayes-plans-a-years-holiday-will-return-to-stage-late-in-1946.html | MISS HAYES PLANS A YEAR'S HOLIDAY; Will Return to Stage Late in 1946 in Anita Loos Play, 'Birth of Addie Bemis' Father" Moving Sept. 10 Orphee" Opens Tonight | True | By Sam Zolotow | C1B 673754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/butter-man-urges-ration-holiday-either-that-or-cut-in-points-value.html | BUTTER MAN URGES 'RATION HOLIDAY'; Either That, or Cut in Points Value Seen as Only Way to Keep Down Accumulation | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/all-reichs-radium-in-americans-hands.html | ALL REICH'S RADIUM IN AMERICANS' HANDS | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/investigating-loan-to-elliott-roosevelt.html | INVESTIGATING LOAN TO ELLIOTT ROOSEVELT | True | | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/abroad-uncio-makes-way-for-un-and-a-new-chapter-unity-based-on.html | Abroad; UNCIO Makes Way for UN and a New Chapter Unity Based on Differences Policy Finds Direction | True | By Anne O'Hare McCormick | C1B 673754 |
| 1945-06-27 | 1945-06-27 | https://www.nytimes.com/1945/06/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673754 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-hopkins-returns-wont-argue-with-husbands-views-on-russian.html | MRS. HOPKINS RETURNS; Won't Argue' With Husband's Views on Russian Beauty | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/chattanooga-gets-catcher.html | Chattanooga Gets Catcher | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/phone-service-denied-ruling-by-court-is-aftermath-of-bookmaking.html | PHONE SERVICE DENIED; Ruling by Court Is Aftermath of Bookmaking Charge | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/soviet-music-heard-by-stadium-audience.html | SOVIET MUSIC HEARD BY STADIUM AUDIENCE | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/a-hat-of-great-proportions.html | A HAT OF GREAT PROPORTIONS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/big-flattop-saved-in-suicide-attacks-after-japanese-suicide-planes.html | BIG FLAT-TOP SAVED IN SUICIDE ATTACKS; AFTER JAPANESE SUICIDE PLANES HIT THE BUNKER HILL LOSS OF 392 BARED ON SAVED CARRIER Heroes Listed in Hundreds Pilots Trapped in Planes Cruiser Helps in Fight Fire Sloshed Overboard Pilots Aloft See Tragedy | True | By Joseph A. Loftus Special To the New York Times.the New York Timesthe New York Times (U.S. NAVY U.S. NAVY) | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ratification-drive-opened-as-delegates-reach-capital-stettinius-and.html | Ratification Drive Opened As Delegates Reach Capital; Stettinius and Connally Call for Speedy Action, but Latter Denies Any Plans to 'Railroad' Charter Through Senate Drive to Ratify Charter opened Acted as "Voice of Women" Acceptable Solutions" | True | By Lansing Warren Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/yugoslavs-hit-allies-charge-suppression-of-militia-and-peoples.html | YUGOSLAVS HIT ALLIES; Charge Suppression of Militia and People's Courts | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-baldings-81-heads-golf-field-mrs-mcnaughton-83-finishes-second.html | MRS. BALDING'S 81 HEADS GOLF FIELD; Mrs. McNaughton, 83, Finishes Second at Port Washington -- Net to Mrs. Weinsier | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/indiana-ps-seeks-refunding-permit-76000000-refinancing-plan.html | INDIANA P.S. SEEKS REFUNDING PERMIT; $76,000,000 Refinancing Plan Submitted to SEC--New Corporation Proposed To Reduce Fixed Charges INDIANA P.S. SEEKS REFUNDING PERMIT International Utilities Files Approves Portland General Sale Rules on Koppers Company | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/the-screen-rhapsody-in-blue-a-picture-in-music-of-george-gershwin.html | THE SCREEN; 'Rhapsody in Blue,' a Picture in Music of George Gershwin, With Robert Alda in Role of Composer, at the Hollywood | True | By Bosley Crowther | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ask-clear-status-on-veterans-jobs-us-chamber-urges-labor-and.html | ASK CLEAR STATUS ON VETERANS JOBS; U.S. Chamber Urges Labor and Government Agencies to Reach Agreement Clear Definition Held Essential Interpretations Differ | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/newspapers-face-deliverers-strike-union-to-vote-tomorrow-on.html | NEWSPAPERS FACE DELIVERERS' STRIKE; Union to Vote Tomorrow on City-Wide Walkout of 1,500 Despite WLB Directive NEGOTIATIONS BROKEN OFF Final Proposals of Publishers Are Rejected--Old Contract Expires Saturday Night Negotiations On Since April Publishers Offer Program | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/aluminum-orders-for-south.html | Aluminum Orders for South | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/late-rally-marks-trading-in-cotton-gains-of-2-to-6-points-result.html | LATE RALLY MARKS TRADING IN COTTON; Gains of 2 to 6 Points Result Despite Irregular and Nervous Market | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/the-first-batch-of-roosevelt-stamps-go-to-cordell-hull.html | THE FIRST BATCH OF ROOSEVELT STAMPS GO TO CORDELL HULL | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/advance-in-wheat-leads-grain-rally-buying-by-millers-leads-to-gains.html | ADVANCE IN WHEAT LEADS GRAIN RALLY; Buying by Millers Leads to Gains of 3/8 to 1 Cent but Hedging Sales Grow | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/west-side-parcels-in-new-ownership-small-apartment-buildings-and.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Small Apartment Buildings and Dwellings Figure in Latest Deals | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/broderick-avoids-jail-appellate-division-changes-sentence-to-250.html | BRODERICK AVOIDS JAIL; Appellate Division Changes Sentence to $250 Fine | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/associated-press-to-ask-rehearing-petition-to-be-filed-with-the.html | ASSOCIATED PRESS TO ASK REHEARING; Petition to Be Filed With the Supreme Court by Sept. 1 in Anti-Trust Case Statement to Members Time Factor Estimated | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/surpless-on-bench-potshots-the-mayor.html | SURPLESS, ON BENCH, POT-SHOTS THE MAYOR | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-rosenberg-back-from-tour.html | Mrs. Rosenberg Back From Tour | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/truman-tells-home-folks-his-job-is-winning-peace-the-president-is.html | Truman Tells Home Folks His Job Is Winning Peace; THE PRESIDENT IS WELCOMED HOME | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/times-writer-gets-argentine-warning.html | TIMES WRITER GETS ARGENTINE WARNING | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/drives-split-foe-north-luzon-japanese-cut-into-three-groups-by-two.html | DRIVES SPLIT FOE; North Luzon Japanese Cut Into Three Groups by Two Divisions FEW LEFT IN OTHER AREAS Australians Go On in Borneo --Bombing of Balik Papan Is Kept Up by Allies Largest Force at Kiangan Triumph for Equipment ALL LUZON FREED AS 2 FORCES JOIN Gains Made on Mindanao Macassar Strait Controlled | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/general-realty-buys-new-haven-corner.html | GENERAL REALTY BUYS NEW HAVEN CORNER | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/heavy-indian-attack-routs-athletics-82.html | HEAVY INDIAN ATTACK ROUTS ATHLETICS, 8-2 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/theodore-h-smith-head-of-insurance-brokerage-firm-here-dies-at-81.html | THEODORE H. SMITH; Head of Insurance Brokerage Firm Here Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/senior-conquers-rogers-in-tennis-triumphs-62-62-in-us-pro-playskeen.html | SENIOR CONQUERS ROGERS IN TENNIS; Triumphs, 6-2, 6-2, in U.S. Pro Play--Skeen, Kozeluh and Richards Also Advance | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/warsaw-unlikely-to-receive-troops-britain-shows-no-tendency-to-turn.html | WARSAW UNLIKELY TO RECEIVE TROOPS; Britain Shows No Tendency to Turn Over Polish Forces Under Her Command Seeks $2,000,000 From Britain | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wlb-votes-dayoff-pay-employers-may-give-saturdays-to-whitecollar.html | WLB VOTES DAY-OFF PAY; Employers May Give Saturdays to White-Collar Workers | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/4000000-gis-seen-set-to-buy-homes-eager-to-get-loan-benefits-under.html | 4,000,000 GI'S SEEN SET TO BUY HOMES; Eager to Get Loan Benefits Under Bill of Rights, Says Veterans' Aid Official PEAK FORECAST FOR 1948 Hope Voiced That Building Curbs Will Be Eased by End of the Year Problems Probably to Stay Appeals for Leadership | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/pauley-denies-soviet-delayed-entry-visas.html | PAULEY DENIES SOVIET DELAYED ENTRY VISAS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wining-and-dining-of-air-officers-charged-as-courtmartial-opens.html | Wining and Dining of Air Officers Charged as Court-Martial Opens; WINING AND DINING OF AIRMEN CHARGED Three Others Indicted | True | Special to THE NEW YORK TIMES. | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/soviet-press-hails-charter-adoption-big-three-will-become-its-soul.html | SOVIET PRESS HAILS CHARTER ADOPTION; Big Three Will Become Its Soul to Keep Peace Throughout World, Izvestia Declares London Press Restrained French Views Doubtful China Praises Americans Rome Press Interest Limited | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/yanks-tie-for-lead-by-halting-browns-move-into-deadlock-with-the.html | YANKS TIE FOR LEAD BY HALTING BROWNS; Move Into Deadlock With the Tigers by Scoring Seventh Straight Victory, 7-2 Muncrief Sent to Mound Second Single for Metheny Martin Robbed of Hit | True | By James P. Dawson Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bonds-and-shares-on-london-market-industrials-center-of-interest-in.html | BONDS AND SHARES ON LONDON MARKET; Industrials Center of Interest in Generally Quiet Trading, Some Groups Gaining | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/infantile-paralysis-shows-52-increase.html | INFANTILE PARALYSIS SHOWS 52% INCREASE | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/news-of-food-a-quick-dessert-for-an-impromptu-party.html | News of Food; A QUICK DESSERT FOR AN IMPROMPTU PARTY | True | By Jane Holtthe New York Times Studio | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/the-oswego-refugees.html | THE OSWEGO REFUGEES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tinsman-retires-hyde-heads-federal-agency.html | Tinsman Retires, Hyde Heads Federal Agency | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/safety-requirement-railroad-must-install-new-services-at-bellmore.html | SAFETY REQUIREMENT; Railroad Must Install New Services at Bellmore | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/miss-keller-plans-aid-for-blinddeaf-celebrates-her-65th-birthday-by.html | MISS KELLER PLANS AID FOR BLIND-DEAF; Celebrates Her 65th' Birthday by Calling for Nation-Wide Educational Program | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/jersey-city-takes-pair-vanquishes-toronto-94-and-10-six-runs-in-9th.html | JERSEY CITY TAKES PAIR; Vanquishes Toronto, 9-4 and 1-0 --Six Runs in 9th Win Opener | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/premier-of-china-on-way-to-moscow.html | Premier of China On Way to Moscow | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/postal-life-assessment-cut.html | Postal Life Assessment Cut | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/germans-to-perform-our-kp.html | Germans to Perform Our K.P. | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/letter-to-the-times-plenty-of-doctors-foreseen-agitation-over.html | Letter to The Times; Plenty of Doctors Foreseen Agitation Over Supply for Civilians held Unwarranted by Statistics Action on Argentina Asked Clarified Government Procedure on Fascist Issue Requested Succession Plan Proposed Whistles for Returning Service Men | True | WILLARD C. RAPPLEYE, M.D.,JACOB S. POTOFSKY.NICHOLAS MURRAY BUTLER.HELEN ANDERSON LEE. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dividend-news-mclellan-stores.html | DIVIDEND NEWS; McLellan Stores | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/psc-ends-utility-case-new-york-state-electric-and-gas-hearings.html | PSC ENDS UTILITY CASE; New York State Electric and Gas Hearings Completed | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/john-p-schutz-former-ymca-official-in-the-oranges-dies-in-ohio-at.html | JOHN P. SCHUTZ, Former Y.M.C.A. Official in the Oranges Dies in Ohio at 44 | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/elected-to-presidency-of-exportimport-house.html | Elected to Presidency Of Export-Import House | True | Chidnoff | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dr-eli-moscheowitz-honored.html | Dr. Eli Moscheowitz Honored | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/see-opa-price-rise-for-french-wines-importers-forecast-action-and.html | SEE OPA PRICE RISE FOR FRENCH WINES; Importers Forecast Action and Expect Merchandise May Be Included | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/flier-on-furlough-killed-in-plane-crash-in-wale.html | Flier on Furlough Killed In Plane Crash in Wale | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/russia-said-to-get-all-rumanian-oil-american-british-companies-hear.html | RUSSIA SAID TO GET ALL RUMANIAN OIL; American, British Companies Hear a Treaty Gives Soviet the Total Output | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/soviet-prelate-to-arrive-archbishop-alexius-will-visit-us-in.html | SOVIET PRELATE TO ARRIVE; Archbishop Alexius Will Visit U.S. in Reconciliation Move | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/benefit-soccer-tonight-red-cross-elimination-tourney-to-be-held-at.html | BENEFIT SOCCER TONIGHT; Red Cross Elimination Tourney to Be Held at Stadium | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ceiling-for-potatoes-five-pounds-from-long-island-or-jersey-for-26.html | CEILING FOR POTATOES; Five Pounds From Long Island or Jersey for 26 Cents | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/turks-said-to-get-4-soviet-demands-russia-reported-to-want-bases-on.html | TURKS SAID TO GET 4 SOVIET DEMANDS; Russia Reported to Want Bases on Straits, Change in Balkans, Return of Two Districts Russian Paper Warns Turks | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ernest-oc-lambart-an-actor-30-years.html | ERNEST O.C. LAMBART, AN ACTOR 30 YEARS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/greek-royalists-want-early-vote-leader-sees-75-chance-of-success-if.html | GREEK ROYALISTS WANT EARLY VOTE; Leader Sees 75% Chance of Success If Plebiscite Is Held Before Election | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/leopold-may-abdicate-this-week-belgian-communist-minister-says.html | Leopold May Abdicate This Week, Belgian Communist Minister Says; Leaders of Bar Will Confer With Monarch in Salzburg-- Cabinet Member Says Regency Is Acceptable Letter to Traitor Cited | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-lv-weil-61-welfare-leader-wife-of-real-estate-man-dies-active.html | MRS. L.V. WEIL, 61, WELFARE LEADER; Wife of Real Estate Man Dies -- Active in Hospital Work, War Veterans' Relief | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/power-production-up-4358277000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,358,277,000 kw. Noted in Week Compared With 4,348,413,000 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/anne-brooks-is-wed-to-maritime-officer.html | ANNE BROOKS IS WED TO MARITIME OFFICER | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/herbert-j-winn-taylor-instrument-companys-board-chairman-dies-at-74.html | HERBERT J. WINN; Taylor Instrument Company's Board Chairman Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ickes-says-coal-deficit-will-be-37000000-tons.html | Ickes Says Coal Deficit Will Be 37,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mishap-ties-up-bmt.html | Mishap Ties Up BMT | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/presidential-succession-bill-approved-by-house-committee-house-body.html | Presidential 'Succession' Bill Approved by House Committee; HOUSE BODY BACKS 'SUCCESSION' BILL | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lower-army-point-score-for-discharge-expected.html | Lower Army Point Score For Discharge Expected | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/june-brogger-fiancee-she-will-be-the-bride-of-ensign-william.html | JUNE BROGGER FIANCEE; She Will Be the Bride of Ensign William Hartnett Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/opa-quiz-explains-mystery-of-meat-new-technique-outlined-to-aid.html | OPA QUIZ EXPLAINS MYSTERY OF MEAT; New Technique Outlined to Aid Public and Price Panels in Fight on Upgraders POINTS TO WATCH LISTED Grass-Fed Cattle Due to Start for Market in Two Weeks, Easing Retail Situation Must Buy Whole Porterhouse How to Judge Quality | True | By Charles Grutzner Jr. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/higher-band-given-fm-broadcasting-fcc-orders-it-upstairs-between-88.html | HIGHER BAND GIVEN FM BROADCASTING; FCC Orders It 'Upstairs' Between 88 and 106 Megacycles After a Long Fight Final Decision by Commission Case Established, FCC Says Freed Criticizes Decision | True | By Winifred Mallon Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/foe-said-to-quit-chinas-rice-bowl-american-fliers-are-attacking.html | FOE SAID TO QUIT CHINA'S 'RICE BOWL'; American Fliers Are Attacking Roads From Changsha and Tungting Lake Area | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bank-papers-subpoenaed-west-orange-trust-records-are-sought-by.html | BANK PAPERS SUBPOENAED; West Orange Trust Records Are Sought by Grand Jury | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/3000-in-health-service-to-have-military-status.html | 3,000 in Health Service To Have Military Status | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/more-spending-plans.html | MORE SPENDING PLANS? | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/more-meat-for-resorts-opa-tells-members-of-congress-of-plans-for.html | MORE MEAT FOR RESORTS; OPA Tells Members of Congress of Plans for Vacation Areas | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/municipal-loans-cincinnati-ohio-long-branch-nj-aldine-texas.html | MUNICIPAL LOANS; Cincinnati, Ohio Long Branch, N.J. Aldine, Texas | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/russians-study-bering-races.html | Russians Study Bering Races | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/opa-sues-american-brake-shoe.html | OPA Sues American Brake Shoe | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tapee-on-austin-nichols-board.html | Tapee on Austin Nichols Board | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/war-prisoners-garden-germans-raise-own-vegetables-on-59-acres-at-7.html | WAR PRISONERS GARDEN; Germans Raise Own Vegetables on 59 Acres at 7 Base Camps | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/troth-announced-of-miss-feuerbach.html | TROTH ANNOUNCED OF MISS FEUERBACH | True | Special to THE NEW YORK TIMES.David Berns | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/new-invasions.html | NEW INVASIONS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/pressure-cookers-to-lend.html | Pressure Cookers to Lend | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/gets-new-coal-post-chairman-of-north-american-co-also-named.html | GETS NEW COAL POST; Chairman of North American Co. Also Named President | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/churchill-contradicts-montgomery-on-us-aid.html | Churchill Contradicts Montgomery on U.S. Aid | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/industry-called-lacking-in-zeal-head-of-puget-sound-utility-tells.html | INDUSTRY CALLED LACKING IN ZEAL; Head of Puget Sound Utility Tells Why U.S. Has More Success With Projects | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/contract-let-to-remove-sirens.html | Contract Let to Remove Sirens | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/red-sox-win-in-9th-119-camilli-and-lake-combine-hits-to-defeat.html | RED SOX WIN IN 9TH, 11-9; Camilli and Lake Combine Hits to Defeat White Sox | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/leaves-state-post-secretarys-resignation-as-successor-to-hull.html | LEAVES STATE POST; Secretary's Resignation as Successor to Hull Accepted by President LAUDS HIS PARLEY WORK Truman Asks Stettinius to Represent Him in Dealings With Senate on Charter Stettinius to Aid Senate STETTINIUS GETS U.S. POST IN LEAGUE | True | By Bertram D. Hulen Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/miss-mary-b-smith-engaged-to-marry-princeton-girl-daughter-of.html | MISS MARY B. SMITH ENGAGED TO MARRY; Princeton Girl, Daughter of Professor, Will Be Bride of Richard Griffith Stoner | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/american-league-to-meet.html | American League to Meet | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/eden-holds-up-us-as-business-ideal-he-supports-free-enterprise.html | EDEN HOLDS UP U.S. AS BUSINESS IDEAL; He Supports Free Enterprise Against State Monopolies -- Ridicules Labor Claims CHURCHILL STRESSES AID Says Our War Entry Removed Victory Doubt-- Tour Ends in Scotland Today Ridicules Labor's Claim Premier Speaks for Son | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/radio-plan-put-in-army-hospital.html | Radio Plan Put in Army Hospital | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ration-holiday-plan-in-butter-opposed.html | 'RATION HOLIDAY' PLAN IN BUTTER OPPOSED | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/exchange-to-mark-75th-year.html | Exchange to Mark 75th Year | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/reds-trip-braves-twice-54-and-42-100th-victory-for-kennedy-in.html | REDS TRIP BRAVES TWICE, 5-4 AND 4-2; 100th Viotory for Kennedy in 10-Inning Opener--Holmes Extends Hitting Streak | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/first-lard-sale-in-year-only-deal-on-board-of-trade-since-april-44.html | FIRST LARD SALE IN YEAR; Only Deal on Board of Trade Since April, '44, Brings $13.80 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/orchard-beach-buses-to-run-this-weekend.html | ORCHARD BEACH BUSES TO RUN THIS WEEK-END | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/park-dances-open-tonight.html | Park Dances Open Tonight | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/moore-and-judson-in-tie-each-scores-a-70-in-new-jersey-seniors-golf.html | MOORE AND JUDSON IN TIE; Each Scores a 70 in New Jersey Seniors' Golf Play | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/freed-in-army-beatings-four-accused-at-nebraska-guard-house-have.html | FREED IN ARMY BEATINGS; Four Accused at Nebraska Guard House Have Been Acquitted | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/pandia-a-ralli-importer-here-specialized-in-products-from-india.html | PANDIA A. RALLI; Importer Here Specialized in Products From India | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/heads-international-petroleum.html | Heads International Petroleum | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/first-airborne-campers-fly-to-maine-as-roads-provide-coaches-for.html | First Air-Borne Campers Fly to Maine As Roads Provide Coaches for Others | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/uniform-price-for-milk-dairymen-to-get-347-hundred-pounds-for.html | UNIFORM PRICE FOR MILK; Dairymen to Get $3.47 Hundred Pounds for Record Output | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/the-hasty-heart-closes-saturday-in-comedy-revival.html | 'THE HASTY HEART' CLOSES SATURDAY; IN COMEDY REVIVAL | True | By Sam Zolotow | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/may-buy-store-used-by-oppenheim-collins.html | May Buy Store Used By Oppenheim Collins | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/acts-to-implement-intertrade-move-namm-for-opening-vendors.html | ACTS TO IMPLEMENT INTER-TRADE MOVE; Namm for Opening Vendors' Committee to Producers, Wholesalers, Retailers AD PRESSURE STIRS RIFT Wolf Reveals Manufacturers' Demands on Stores and Threat Not to Ship Goods Cites Strained Relations M-388, "MAP" Criticized ACTS TO IMPLEMENT INTER-TRADE MOVE | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/in-the-nation-adverse-conditions-for-fepc-filibuster-the-united.html | In The Nation; Adverse Conditions for FEPC Filibuster The United Nations' Charter Another Chance Later | True | By Arthur Krock | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/cochrane-ends-ring-grind-graziano-also-finishes-training-for-garden.html | COCHRANE ENDS RING GRIND; Graziano Also Finishes Training for Garden Bout Tomorrow | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lora-j-knight-former-wife-of-stock-broker-financed-lindbergh-flight.html | LORA J. KNIGHT; Former Wife of Stock Broker, Financed Lindbergh Flight | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/form-hardesty-hanover.html | Form Hardesty & Hanover | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/latin-steamship-line-looms.html | Latin Steamship Line Looms | True | By Cable To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/giants-take-two-from-the-pirates-some-strategy-by-the-manager-that.html | GIANTS TAKE TWO FROM THE PIRATES; SOME STRATEGY BY THE MANAGER THAT CAME TO NO GOOD END | True | By Louis Effratthe New York Times | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/willow-run-ends-plane-output.html | Willow Run Ends Plane Output | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/honor-miss-perkins-at-farewell-dinner.html | HONOR MISS PERKINS AT FAREWELL DINNER | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/argentine-political-exhibit.html | Argentine Political Exhibit | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ray-robinson-classed-4f.html | Ray Robinson Classed 4-F | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wood-field-and-stream-delay-at-lake-george-new-york-guide-available.html | WOOD, FIELD AND STREAM; Delay at Lake George New York Guide Available | True | By John Rendel | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/subway-row-leads-to-the-arrest-of-5-3-women-and-2-men-seized-as-the.html | SUBWAY ROW LEADS TO THE ARREST OF 5; 3 Women and 2 Men Seized as the Aftermath of Fist Fight on Train | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/flagstads-husband-accused.html | Flagstad's Husband Accused | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/stettinius-gives-all-to-aid-peace-everything-that-is-within-me-is.html | STETTINIUS GIVES ALL TO AID PEACE; Everything That Is Within Me' Is Pledged to Fulfill Promise of Charter | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/sports-of-the-times-behind-dressing-room-doors-stopping-the.html | Sports of the Times; Behind Dressing Room Doors Stopping the Garrulous Doc No Even Temperature | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/literary-trends-seen-broadening-arts-will-stop-addressing-the.html | LITERARY TRENDS SEEN BROADENING; Arts Will Stop Addressing the 'Select Few,' J.D. Adams Tells Hunter Graduating Class | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dodgers-beat-cubs-in-ninth-65-olmos-single-breaking-55-tie-34475.html | Dodgers Beat Cubs in Ninth, 6-5, Olmo's Single Breaking 5-5 Tie; 34,475 See Brooklyn Stretch League Lead to Four Games by Victory Under Lights-- 'Dodgerism' Hands Chicago 2 Runs Rosen and Galan Walk Cubs Register at Start Basinski Extends Hitting Streak | True | By Roscoe McGowen | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lonely-pulls-fire-box-fined-25.html | Lonely, Pulls Fire Box, Fined $25 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/e-bond-sales-put-at-75-of-quota-total-purchases-in-nation-reach.html | 'E' BOND SALES PUT AT 75% OF QUOTA; Total Purchases in Nation Reach $3,017,000,000 for Popular Series Payroll Program Pushed Sales in City to Date | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/sailor-gets-long-term-sentenced-to-15-years-for-robbing-and-raping.html | SAILOR GETS LONG TERM; Sentenced to 15 Years for Robbing and Raping 2 Women | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/vatican-to-expand-relief-in-germany-2d-medical-mission-also-to-go.html | VATICAN TO EXPAND RELIEF IN GERMANY; 2d Medical Mission Also to Go to Austria--Msgr, Carroll Against a Harsh Policy People Not Forgotten Not All Nazis, He Says | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/donnelly-1hitter-helps-cards-divide-blix-blanks-phils-60-after.html | DONNELLY 1-HITTER HELPS CARDS DIVIDE; Blix Blanks Phils, 6-0, After Mates Lose, 8-3--DiMaggio Drives 4-Run Homer | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/yonkers-proposes-pay-rise.html | Yonkers Proposes Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/hatfield-chosen-for-goddard-film-young-actor-gets-lead-in-the-diary.html | HATFIELD CHOSEN FOR GODDARD FILM; Young Actor Gets Lead in 'The Diary of a Chambermaid''Blood on Sun' Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bank-golf-tourney-today.html | Bank Golf Tourney Today | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/paris-sending-gifts-to-city-of-new-york.html | PARIS SENDING GIFTS TO CITY OF NEW YORK | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/50000-troops-a-month-to-leave-europe-500000-staying-as-police.html | 50,000 Troops a Month to Leave Europe, 500,000 Staying as Police | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/french-aide-in-syria-target-of-assassins.html | FRENCH AIDE IN SYRIA TARGET OF ASSASSINS | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/books-of-the-times-memories-of-boyhood-not-a-typical-bookworm.html | Books of the Times; Memories of Boyhood Not a Typical Bookworm | True | By Francis Hackett | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/signs-order-to-free-man-leibowitz-sets-aside-long-penalty-in.html | SIGNS ORDER TO FREE MAN; Leibowitz Sets Aside Long Penalty in Robbery Case | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/spain-and-france-suspend-trading.html | SPAIN AND FRANCE SUSPEND TRADING | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/parker-to-start-in-aau-sprints-texas-ace-now-in-army-joins-speedy.html | PARKER TO START IN A.A.U. SPRINTS; Texas Ace, Now in Army, Joins Speedy Field in Nationals Here This Week-End | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/howard-e-sands-city-news-official-retired-secretary-editor-dies.html | HOWARD E. SANDS, CITY NEWS OFFICIAL; Retired secretary, Editor Dies --With Agency From 1895 Until It Closed in 1942 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marseille-camp-vast-staging-area-american-troops-in-europe-prepared.html | MARSEILLE CAMP VAST STAGING AREA; American Troops in Europe Prepared There for Pacific War or Return Home Known as Staging Areas Recalls North Africa 340,000 to Pass Through | True | By Harold Callender By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/fair-play-on-the-job.html | FAIR PLAY ON THE JOB | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/too-few-buy-e-bonds.html | Too Few Buy E Bonds | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/continuation-of-subsidies.html | CONTINUATION OF SUBSIDIES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/japanese-near-blamey-two-killed-20-feet-from-generals-tent-in.html | JAPANESE NEAR BLAMEY; Two Killed 20 Feet From General's Tent in Borneo | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/aqueduct-feature-annexed-by-buzfuz-favored-esteem-runs-third-as.html | AQUEDUCT FEATURE ANNEXED BY BUZFUZ; Favored Esteem Runs Third as Sunshine Entry Beats Ellis by a Length JULY 4 SHIFT APPROVED Transfer of Aqueduct Card to Belmont Is Sanctioned by Racing Commission Hitem Early Leader Cole Presides at Meeting Daily Double Returns $17.80 | True | By William D. Richardson | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/moscow-sets-up-tie-to-ecuador.html | Moscow Sets Up Tie to Ecuador | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/two-concerts-tonight.html | Two Concerts Tonight | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/607409-estate-left-to-charity-irene-lewisohn-included-14-specific.html | $607,409 ESTATE LEFT TO CHARITY; Irene Lewisohn Included 14 Specific Cash Bequests to Institutions in Her Will Berolzheimer Estate $3,846,119 G.H. Warren Left $5,417,661 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/allies-win-burma-town-indian-troops-advance-24-miles-northeast-of.html | ALLIES WIN BURMA TOWN; Indian Troops Advance 24 Miles Northeast of Pegu | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lakes-ore-cargo-record-set.html | Lakes' Ore Cargo Record Set | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/norway-to-mark-fourth-celebration-in-oslo-to-honor-5000-us-troops.html | NORWAY TO MARK FOURTH; Celebration in Oslo to Honor 5,000 U.S. Troops There | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/us-warships-sink-3-vessels-in-first-blow-west-of-kuriles-us-ships.html | U.S. Warships Sink 3 Vessels In First Blow West of Kuriles; U.S. SHIPS HIT FOE IN SEA OF OKHOTSK Foe Reports Allied Landing 345 Miles From China | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/first-german-paper-gets-operating-right.html | FIRST GERMAN PAPER GETS OPERATING RIGHT | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bullitt-received-by-pope.html | Bullitt Received by Pope | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/us-control-of-airways-urged-by-mayor-to-safeguard-aviation.html | U.S. Control of Airways Urged By Mayor to Safeguard Aviation; Jurisdiction by States Would Imperil Future of Plane Transportation, He Asserts-- Indicates Aid to Private Fliers Runway Upkeep by U.S. Urged Advocated Segregated Fields | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ranger-aircraft-triumphs.html | Ranger Aircraft Triumphs | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/12-made-lieut-generals-twining-whose-bombers-hit-ploesti-oil-fields.html | 12 MADE LIEUT. GENERALS; Twining, Whose Bombers Hit Ploesti Oil Fields, Is on List | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/flynn-rejects-ties-to-alp-in-bronx-orders-local-candidates-not-to.html | FLYNN REJECTS TIES TO ALP IN BRONX; Orders Local Candidates Not to Accept Endorsements-- Lyons, Foley Affected JOSEPH HAS DESIGNATION Leader Seen Desiring to Avoid Coalition With Party With Communist Element ROSS ATTACKS HILLMAN Says He Uses National Issues to Cover Tammany Alliance | True | By James A. Hagerty | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/japan-takes-over-communications-americans-and-japanese-planning.html | JAPAN TAKES OVER COMMUNICATIONS; AMERICANS AND JAPANESE PLANNING THEIR NEXT MOVES ON OKINAWA | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/commission-begins-interim-planning-brief-session-paves-way-for.html | COMMISSION BEGINS INTERIM PLANNING; Brief Session Paves Way for Executive Group Meeting in London, Possibly in August | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/may-strikes-and-lockouts-worst-for-month-in-4-yrs.html | May Strikes and Lockouts Worst for Month in 4 Yrs. | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/cuban-sugar-allocated-to-spain.html | Cuban Sugar Allocated to Spain | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/troth-of-miss-jane-m-seaver.html | Troth of Miss Jane M. Seaver | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/text-of-truman-letter-to-stettinius-to-represent-us-on-security.html | Text of Truman Letter to Stettinius; TO REPRESENT U.S. ON SECURITY COUNCIL | True | The NeW York Times Studio. 1944 | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/profit-drop-shown-by-westinghouse-sales-in-five-months-of-1945-near.html | PROFIT DROP SHOWN BY WESTINGHOUSE; Sales in Five Months of 1945 Near 1944 Level, but Net Income Is 11 % Less OTHER CORPORATE REPORTS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/apartments-sold-in-bronx-trading-multifamily-buildings-on-decatur.html | APARTMENTS SOLD IN BRONX TRADING; Multi-Family Buildings on Decatur and West Tremont Avenues Bought | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/money.html | MONEY | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/benjamin-briscoe-auto-pioneer-dies-president-of-first-maxwell.html | BENJAMIN BRISCOE, AUTO PIONEER, DIES; President of First Maxwell Company--Later in Crude Oil, Gold Mining Fields Helped Finance Buick Had Cadillac Option In Business When 18 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wilson-discounts-cutback-impact-ge-head-reveals-they-have-been.html | WILSON DISCOUNTS CUT-BACK IMPACT; GE Head Reveals They Have Been Largely Offset by Big Volume of New Business | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/federal-bar-head-reelected.html | Federal Bar Head Re-elected | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/miss-perkins-retires.html | MISS PERKINS RETIRES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/offtheface-hats-rakish-in-motif-hints-of-directoire-bonnet-offered.html | OFF-THE-FACE HATS RAKISH IN MOTIF; Hints of Directoire Bonnet Offered in the Collection Shown by Mme. Reine | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/builders-purchase-long-island-tracts-for-improvement-with-new.html | Builders Purchase Long Island Tracts For Improvement With New Dwellings | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wisconsin-senate-subpoenaed.html | Wisconsin Senate Subpoenaed | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/house-rejects-bar-to-food-for-europe.html | HOUSE REJECTS BAR TO FOOD FOR EUROPE | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/rings-left-to-leaders-egyptian-treasures-willed-to-5-including.html | RINGS LEFT TO LEADERS; Egyptian Treasures Willed to 5 Including Roosevelt Estate | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/booksauthors.html | Books--Authors | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/planes-guns-froze-tight-in-dogfight-over-tokyo.html | Planes' Guns Froze Tight In Dogfight Over Tokyo | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tests-on-prisoners-by-nazis-described-burns-inflicted-on-buchenwald.html | TESTS ON PRISONERS BY NAZIS DESCRIBED; Burns Inflicted on Buchenwald inmates, in Quest for Remedy, 3 Frenchmen Declare Weak Prisoners Killed | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tammany-is-159-today-dinner-will-also-celebrate-169th-independence.html | TAMMANY IS 159 TODAY; Dinner Will Also Celebrate 169th Independence Anniversary | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bank-reopened-in-manila.html | Bank Reopened in Manila | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tax-studies-scored-by-commerce-group.html | TAX STUDIES SCORED BY COMMERCE GROUP | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/nazi-shrine-in-nuremberg-stadium-now-serves-as-a-ball-field-for-gis.html | Nazi Shrine in Nuremberg Stadium Now Serves as a Ball Field for GI's; Diamond Cut Where SS Strutted for Hitler - Ancient City Demolished in Air War, but Modern Landmarks Escaped | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/italy-may-buy-houses-here.html | Italy May Buy Houses Here | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/radler-blanks-bears-rochester-pitcher-gets-great-supportking.html | RADLER BLANKS BEARS; Rochester Pitcher Gets Great Support--King Hitting Star | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/travel-rationing-on-railroads-seen-pacific-war-taxing-lines-with.html | TRAVEL RATIONING ON RAILROADS SEEN; Pacific War Taxing Lines With Double Load, Less Equipment, Says ODT Head | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/at-t-debentures-are-filed-with-sec-proposed-big-new-issue-said-to.html | A.T. & T. DEBENTURES ARE FILED WITH SEC; Proposed Big New Issue, Said to Be Largest Yet, to Pave Way for Refinancing INTEREST RATE IS 2 % Bids of Underwriters to Be Opened on July 23--Two Groups Make Offers NEW STOCK REGISTERED Bausch & Lomb Will Issue Both Common and Preferred Blocks | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/chinese-film-man-arrested.html | Chinese Film Man Arrested | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/wpb-lifts-curbs-on-tape-and-hides-first-step-covers-58-to-2inch.html | WPB LIFTS CURBS ON TAPE AND HIDES; First Step Covers 5/8 to 2-Inch Type; Second, Upper Leather Variety for War Needs MARKS END OF EMERGENCY Attributes Revocations to Drop in Demand for Military Use -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/speed-in-ratifying-of-charter-urged-san-francisco-bretton-woods.html | SPEED IN RATIFYING OF CHARTER URGED; San Francisco, Bretton Woods Documents Hailed Here as Steps to Long Peace Sir Norman Angell Speaks U.S. Leadership Is Urged | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lopez-offers-to-resign-president-of-colombia-agrees-to-yield-to.html | LOPEZ OFFERS TO RESIGN; President of Colombia Agrees to Yield to 'Acceptable' Man | True | By Cable To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/pope-accords-veterans-large-share-in-peace.html | Pope Accords Veterans Large Share in Peace | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/camp-for-refugee-children.html | Camp for Refugee Children | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bove-guilty-on-all-74-charges-could-get-515year-jail-term-convicted.html | Bove Guilty on All 74 Charges; Could Get 515-Year Jail Term; Convicted of $64,575 Theft From Union He Served as Official--11 Women and One Man on the Jury in White Plains Thefts Aggregated $64,575 Testifies About Kickback | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/park-changes-to-cost-105000.html | Park Changes to Cost $105,000 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/knowles-with-149-is-leader-on-links-notches-78-for-2d-round-of.html | KNOWLES, WITH 149, IS LEADER ON LINKS; Notches 78 for 2d Round of Seniors' Golf--Other Half of Field Plays Today | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/banker-elected-director-of-two-big-coal-concerns.html | Banker Elected Director Of Two Big Coal Concerns | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/krug-meets-steel-men-first-of-series-of-parleys-with-industrialists.html | KRUG MEETS STEEL MEN; First of Series of Parleys With Industrialists held at Airport | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mayor-assailed-for-rent-stand-opposition-to-rise-called-unfair-by.html | MAYOR ASSAILED FOR RENT STAND; Opposition to Rise Called 'Unfair' by MetropolitanCommittee | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dividend-declared-new-york-savings-and-loan-to-pay-at-rate-of-1-a.html | DIVIDEND DECLARED; New York Savings and Loan to Pay at Rate of 1 % a Year | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dinner-to-honor-nehring-head-of-youth-inc-fund-drive-hailed-by.html | DINNER TO HONOR NEHRING; Head of Youth, Inc., Fund Drive Hailed by Colleagues | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/a-fighting-man-in-peaceful-arms.html | A FIGHTING MAN IN PEACEFUL ARMS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/municipal-court-site-chosen.html | Municipal Court Site Chosen | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/princess-married-to-john-e-grace-camilla-rospigliosi-and-kin-of.html | PRINCESS MARRIED TO JOHN E. GRACE; Camilla Rospigliosi and Kin of Late New York Mayor Are United in Church Nuptials | True | Dorothy Wilding | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/russians-may-let-polish-jews-leave-moving-of-300000-refugees-to.html | RUSSIANS MAY LET POLISH JEWS LEAVE; Moving of 300,000 Refugees to Palestine Said to Depend on Arab States' Approval Aid to World Cited | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/water-show-recalls-the-fairs-aquacade.html | WATER SHOW RECALLS THE FAIR'S AQUACADE | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/japanese-balloon-threat-reduced-army-asserts.html | Japanese Balloon Threat Reduced, Army Asserts | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/new-issue-planned-by-johns-manville-stockholders-will-vote-july-17.html | NEW ISSUE PLANNED BY JOHNS MANVILLE; Stockholders Will Vote July 17 on 170,000 Shares of 3 ⅞ $100 New Preferred STOCK TO BE CONVERTIBLE Owners of Common Will Have Right to Subscribe on a One-for-Five Basis ARMSTRONG PLANS REFUND Retirement of Old Preferred Stock Aim of Sept. 5 Meeting | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/photos-show-ruins-of-4-enemy-plants-a-mustang-returns-from-an.html | PHOTOS SHOW RUINS OF 4 ENEMY PLANTS; A MUSTANG RETURNS FROM AN ESSENTIAL TRIP IN PACIFIC | True | By Wireless To the New York Times.the New York Times (U.S. ARMY AIR FORCES) | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/securities-called.html | SECURITIES CALLED | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bushwicks-rout-cedarhurst.html | Bushwicks Rout Cedarhurst | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/stalin-is-generalissimo-supreme-soviet-elevates-him-to-newly.html | STALIN IS GENERALISSIMO; Supreme Soviet Elevates Him to Newly Created Rank | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/swedish-regime-to-quit-social-democrats-expected-to-succeed.html | SWEDISH REGIME TO QUIT; Social Democrats Expected to Succeed Coalition | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/for-cool-drinks-and-daylight-suppers.html | FOR COOL DRINKS AND DAYLIGHT SUPPERS | True | The New York Times Studio | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/ryukyus-cost-navy-9731-casualties-killed-reach-4907total-campaign.html | RYUKYUS COST NAVY 9,731 CASUALTIES; Killed Reach 4,907--Total Campaign Losses: 11,897 Dead, 34,422 Wounded RYUKYUS COST NAVY 9,731 CASUALTIES Stilwell at Flag-Raising 35,000 Sorties Flown Enemy Generals Buried | True | By Warren Moscow By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/business-world-fur-trimmed-coats-scarce-trade-men-elect-officers.html | Business World; Fur Trimmed Coats Scarce Trade Men Elect Officers Peach Prices Drop in Texas | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/our-first-delegate.html | OUR FIRST DELEGATE | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/times-facsimile-praised-at-parley-wirephoto-experiment-ends-after.html | TIMES' FACSIMILE PRAISED AT PARLEY; Wirephoto Experiment Ends After Being Hailed as Aiding in Conference's Success How the Edition Was Produced Consultant Groups Aided Experimentation Was Kept Up | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/radio-today.html | RADIO TODAY | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dog-with-3-battle-stars-on-his-eto-ribbon-is-too-young-master-too.html | Dog With 3 Battle Stars on His ETO Ribbon Is Too Young, Master Too Old; Both Retiring | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/bisons-get-pitcher-pierce.html | Bisons Get Pitcher Pierce | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/vote-to-reclassify-stock-elliott-co-stockholders-give-approval-for.html | VOTE TO RECLASSIFY STOCK; Elliott Co. Stockholders Give Approval for New Financing | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/heads-purple-heart-unit.html | Heads Purple Heart Unit | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mined-ports-hamper-unrra-in-yugoslavia.html | MINED PORTS HAMPER UNRRA IN YUGOSLAVIA | True | By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/loss-of-millions-charged-to-wfa-in-handling-food-house-group-blames.html | LOSS OF 'MILLIONS' CHARGED TO WFA IN HANDLING FOOD; House Group Blames the Inefficiency of Management in Its Report JONES DEFENDS RECORD Achieved Better Results Than Regular Trade Channels, Head of Agency Says Calls Losses Less Than Normal LOSS OF 'MILLIONS' CHARGED TO WFA Ask Reports from Anderson Charge Losses Were Understated | True | By Frederick R. Barkley Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/camilo-ariaga-mexican-revolutionist-had-been-exiled-by-diaz.html | CAMILO ARIAGA; Mexican Revolutionist Had Been Exiled by Diaz | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/compromise-voted-on-food-czar-plan-senatehouse-conferees-give.html | COMPROMISE VOTED ON 'FOOD CZAR' PLAN; Senate-House Conferees Give Agriculture Secretary Rule Over Processing Prices Senate and House Conferees Vote Compromise on 'Food Czar' Plan More Effective Control Seen Limited Time Remains One Clause Stricken Out | True | By C.p. Trussell Special To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/sports-today.html | Sports Today | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marina-villar-a-bride-wed-to-frank-schoonmaker-in-home-of-the-juan.html | MARINA VILLAR A BRIDE; Wed to Frank Schoonmaker in Home of the Juan de Laras | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/pennsylvania-railroad-co-elects-him-to-directorate.html | Pennsylvania Railroad Co. Elects Him to Directorate | True | The New York Times | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lorillard-lawyer-walks-out-on-ftc-reads-statement-into-record.html | LORILLARD LAWYER WALKS OUT ON FTC; Reads Statement Into Record Protesting Reopened Hearing on Ad Practices | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/extend-nicaragua-rubber-pact.html | Extend Nicaragua Rubber Pact | True | By Cable To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dispute-on-cabinet-halts-india-parley-simla-sessions-adjourned-for.html | DISPUTE ON CABINET HALTS INDIA PARLEY; Simla Sessions Adjourned for a Day in Move to Settle Apportionment of Seats Jinnah Is Adamant Compromise Plan Outlined. | True | By Tillman Durdin By Wireless To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-stevens-cables-husband-for-help.html | MRS. STEVENS CABLES HUSBAND FOR HELP | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/gillyonker.html | Gill--Yonker | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/d-h-plans-refunding-asks-icc-permission-to-sell-50000000-of-new.html | D. & H. PLANS REFUNDING; Asks ICC Permission to Sell $50,000,000 of New Bonds | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/mrs-irene-scovill-wctu-crusader-honorary-life-president-of-kings.html | MRS. IRENE SCOVILL, W.C.T.U. CRUSADER; Honorary Life President of Kings County Group Dies-- Women's Clubs Leader, 78 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/stock-leadership-shifts-in-dull-day-aviation-and-textile-issue-rise.html | STOCK LEADERSHIP SHIFTS IN DULL DAY; Aviation and Textile Issue Rise as Much as 4 Points to Bring Active Close TURNOVER AT WEEK'S LOW Cut in War Need for Woolens Seen Behind Flurry- -All Three Averages Decline | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/sun-eclipse-to-be-viewed-amateur-astronomers-to-fly-to-montana-for.html | SUN ECLIPSE TO BE VIEWED; Amateur Astronomers to Fly to Montana for It July 9 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/isabel-d-seyburn-long-island-bride-she-is-wed-to-lieut-richard.html | ISABEL D. SEYBURN LONG ISLAND BRIDE; She Is Wed to Lieut. Richard Harte Jr. of Marine Corps in Locust Valley Church | True | Special to THE NEW YORK TIMES.David Berns | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/arnall-bars-negroes-on-social-equality.html | ARNALL BARS NEGROES ON SOCIAL EQUALITY | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lt-kennedy-honored-navy-cross-awarded-to-dead-flier-posthumously-in.html | LT. KENNEDY HONORED; Navy Cross Awarded to Dead Flier Posthumously in Boston | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/dewey-acts-to-fill-state-office-needs.html | DEWEY ACTS TO FILL STATE OFFICE NEEDS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/to-make-civilian-planes-aeronca-to-begin-production-shortly-before.html | TO MAKE CIVILIAN PLANES; Aeronca to Begin Production Shortly Before Labor Day | True | | C1B 673792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/tigers-overcome-by-senators-91-pitcher-leonard-yields-only-4-hits.html | TIGERS OVERCOME BY SENATORS, 9-1; Pitcher Leonard Yields Only 4 Hits and Retires Last 15 Batsmen in Order | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/union-gives-2500-to-dav.html | Union Gives $2,500 to DAV | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/new-zealand-to-import-autos.html | New Zealand to Import Autos | True | By Cable To the New York Times. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/plans-apartment-on-east-79th-st-builder-purchases-old-site-of.html | PLANS APARTMENT ON EAST 79TH ST.; Builder Purchases Old Site of Catholic Center for Blind -- Houses Sold | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/new-prayer-book-is-being-prepared-rabbinical-assembly-to-offer.html | NEW PRAYER BOOK IS BEING PREPARED; Rabbinical Assembly to Offer 'Uniform,' Official' Work to Conservative 'Jews | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/promoted-to-lieut-colonel.html | Promoted to Lieut, Colonel | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/hj-westerman-ohio-cartoonist-known-also-as-a-painter-and-author-of.html | H.J. WESTERMAN, OHIO CARTOONIST; Known Also as a Painter and Author of Fiction--Dies While on His Way Here | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/canada-lists-casualties-total-is-put-at-102954-with-37964-dead-up.html | CANADA LISTS CASUALTIES; Total Is Put at 102,954, With 37,964 Dead, Up to May 31 | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/lawyers-mortgage-corp-elects-a-new-treasurer.html | Lawyers Mortgage Corp. Elects a New Treasurer | True | | C1B 673792 |
| 1945-06-28 | 1945-06-28 | https://www.nytimes.com/1945/06/28/archives/air-medal-to-lt-lansing-former-fordham-star-shot-down-a-japanese.html | AIR MEDAL TO LT. LANSING; Former Fordham Star Shot Down a Japanese Bomber | True | | C1B 673792 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/with-realty-company.html | WITH REALTY COMPANY | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/inquiry-report-easy-on-airmen-investigator-reluctant-court-martial.html | INQUIRY REPORT EASY ON AIRMEN; Investigator, Reluctant Court Martial Witness, Admits He Dropped Early Findings SUSPICION ON OFFICERS His Review on Shifts of two Men Implies Officers in Case Were Blameless | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/sally-c-foss-a-bride-greenwich-girl-wed-to-lieut-james-scott-hill-a.html | SALLY C. FOSS A BRIDE; Greenwich Girl Wed to Lieut. James Scott Hill, AAF | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/18000-in-stadium-as-lily-pons-sings-coloratura-offers-familiar-set.html | 18,000 IN STADIUM AS LILY PONS SINGS; Coloratura Offers Familiar Set of Arias--Philharmonic Is Led by Kostelanetz | True | By Mark A. Schubart | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/newhouser-tigers-tops-senators-52.html | NEWHOUSER, TIGERS, TOPS SENATORS, 5-2 | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/american-bantam-plan-approved.html | American Bantam Plan Approved | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dr-george-l-wurtzel-surgeon-a-professor-at-the-post-graduate.html | DR. GEORGE L. WURTZEL; Surgeon a Professor at the Post-Graduate Hospital | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/netherlands-rail-needs-group-reported-coming-here-to-survey.html | NETHERLANDS RAIL NEEDS; Group Reported Coming Here to Survey Equipment | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/helen-kellers-present.html | HELEN KELLER'S "PRESENT" | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/seminary-opens-session.html | Seminary Opens Session | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/vlasak-gains-golf-final-hufschmid-also-advances-in-the-queens.html | VLASAK GAINS GOLF FINAL; Hufschmid Also Advances in the Queens School Tournament | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stjohns-and-navy-facing-fight-in-courts-over-colleges-campus-with-a.html | St.John's and Navy Facing Fight In Courts Over College's Campus; With Annapolis Seeking Site to Expand as a Security Need, Private Institution De- mands It Be Paid Enough to Survive | True | By Benjamin Fine Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/japanese-now-warned-of-invasion-from-north.html | Japanese Now Warned Of Invasion From North | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/road-plans-to-refinance-northern-pacific-seeks-to-cut-funded-debt.html | ROAD PLANS TO REFINANCE; Northern Pacific Seeks to Cut Funded Debt and Fixed Charges | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bears-halt-bisons-73-zimmerman-blows-help-hiller-fashion-ninth.html | BEARS HALT BISONS, 7-3; Zimmerman Blows Help Hiller Fashion Ninth Triumph | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/auction-brings-59850-5-manhattan-bronx-brooklyn-and-jersey.html | AUCTION BRINGS $59,850; 5 Manhattan, Bronx, Brooklyn and Jersey Properties Sold | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/house-votes-funds.html | House Votes Funds | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/the-philippines-campaign.html | THE PHILIPPINES CAMPAIGN | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/us-carloadings-rise-04-in-week-volume-is-876442-cars-04-per-cent.html | U.S. CARLOADINGS RISE 0.4% IN WEEK; Volume Is 876,442 Cars, 0.4 Per Cent Less Than in 1944, 15.2% More Than in '43 | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/downtown-parcels-in-new-ownership.html | DOWNTOWN PARCELS IN NEW OWNERSHIP | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/named-to-state-mediation-board.html | Named to State Mediation Board | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ecuador-names-ambassador.html | Ecuador Names Ambassador | True | By Cable To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/conrad-cantzen-78-a-character-actor.html | CONRAD CANTZEN, 78, A CHARACTER ACTOR | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/tokyo-goodwill-envoy-killed.html | Tokyo 'Good-Will' Envoy Killed | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/yankees-toppled-by-browns-9-to-4-6run-fifth-enables-jakucki-to.html | YANKEES TOPPLED BY BROWNS, 9 TO 4; 6-Run Fifth Enables Jakucki to Register--Buzas Balks at Kansas City Shift | True | By James P. Dawson Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/40000-at-detroit-end-auto-strikes-truman-order-halts-walkout-on.html | 40,000 AT DETROIT END AUTO STRIKES; Truman Order Halts Walkout on Erie Lines--Chicago Suburbs Face Rail Tie-Up GLASS DISPUTES SETTLED War Production at Big Mack Plant in Pennsylvania Stops as 3,000 Quit | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ntcherepnine72-russian-musician-pupil-of-rimskykorsakoff-dies-in.html | N.TCHEREPNINE,72, RUSSIAN MUSICIAN; Pupil of Rimsky-Korsakoff Dies in Paris--Noted for His Ballet Creations | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/frigates-to-police-air-routes.html | Frigates to Police Air Routes | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/hans-jurgensen-51-congressional-aide.html | HANS JURGENSEN, 51, CONGRESSIONAL AIDE | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/money.html | MONEY | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/municipal-loans-bartlesville-okla.html | MUNICIPAL LOANS; Bartlesville, Okla. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/nogrady-pressed-to-beat-senior-in-national-pro-tennis-tourney.html | Nogrady Pressed to Beat Senior In National Pro Tennis Tourney; Quarter-Final Match Goes to Five Sets in Bitter Duel--Van Horn Conquers Decker --Tilden and Richards Duo Advances | True | By Allison Danzig | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stock-tape-lags-as-prices-slump-two-waves-of-selling-bring-worst.html | STOCK TAPE LAGS AS PRICES SLUMP; Two Waves of Selling Bring Worst Break of Year and 5-Year High Turnover Nov., '43, LEVELS REACHED Weakness General, With Rails, Selected Industrials and Steels the Softest | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/topics-of-the-day-in-wall-street-quarter-net-incomes.html | TOPICS OF THE DAY IN WALL STREET; Quarter Net Incomes | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/charter-is-flown-to-washington-army-plane-carries-document-to.html | CHARTER IS FLOWN TO WASHINGTON; Army Plane Carries Document to Archives for Custody Until New League Is Set Up | True | By Lawrence E. Davies Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/a-heros-return-wounded-pilot-landing-flaming-plane-on-carrier.html | A HERO'S RETURN: WOUNDED PILOT LANDING FLAMING PLANE ON CARRIER | True | The New York Times (U.S. Navy) | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/store-sales-show-increase-in-nation-21-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 21% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 25% | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/leopolds-decision-on-throne-delayed.html | LEOPOLD'S DECISION ON THRONE DELAYED | True | By Wireless To the New York Times | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/war-orders-cut-to-be-47-billions.html | War Orders Cut to Be 47 Billions | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/meat-points-stand-margarine-goes-up-shortage-of-canned-fish-will.html | MEAT POINTS STAND; MARGARINE GOES UP; Shortage of Canned Fish Will Result in Increased Ration Values in July MOST CHEESES REDUCED Fruits, Juices and Vegetables in Containers Continue Unchanged From June Schedule | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/opa-extension-for-year-approved-by-senate-408-senate-approves.html | OPA Extension for Year Approved by Senate, 40-8; SENATE APPROVES EXTENSION OF OPA | True | By William S. White Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/mintire-warns-doctors-tells-columbia-class-japan-will-have-to-be.html | M'INTIRE WARNS DOCTORS; Tells Columbia Class Japan Will Have to Be Overwhelmed | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-record-is-set-in-war-bond-sales-mark-made-in-sixth-loan-is.html | NEW RECORD IS SET IN WAR BOND SALES; Mark Made in Sixth Loan Is Exceeded as National Total Goes to $21,639,000,000 | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/23-cut-on-park-ave-block.html | 23% Cut on Park Ave. Block | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/books-of-the-times-relatives-with-picturesque-traits.html | Books of the Times; Relatives With Picturesque Traits | True | By Orville Prescott | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/propaganda-war-swaying-japanese-patterson-notes-sharp-rise-in.html | PROPAGANDA WAR SWAYING JAPANESE; Patterson Notes Sharp Rise in Prisoners, but Stresses Most Still Must Be Killed | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/phone-to-mediterranean-ready.html | Phone to Mediterranean Ready | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/red-cross-to-visit-camps-in-japan.html | Red Cross to Visit Camps in Japan | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/the-bunker-hill.html | THE BUNKER HILL | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ehmke-scores-64-at-golf.html | Ehmke Scores 64 at Golf | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/black-meat-area-upstate-covers-5000-square-miles-city-inspectors.html | 'Black Meat Area' Up-State Covers 5,000 Square Miles; City Inspectors, After Eight-Day Survey, Say OPA Is Doing Nothing to Stop Wild Disregard of All Controls | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gifts-to-palestine-pioneer-womens-organization-sent-200000-since.html | GIFTS TO PALESTINE; Pioneer Women's Organization Sent $200,000 Since Fall | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/clark-to-command-us-austria-zone-american-troops-in-italy-to-be.html | CLARK TO COMMAND U.S. AUSTRIA ZONE; American Troops in Italy to Be Sent Home Soon Except for a Few Thousand | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/army-newspaper-assails-antirussia-talk-in-us.html | Army Newspaper Assails Anti-Russia Talk in U.S. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/top-nazi-criminals-face-summer-trials.html | TOP NAZI CRIMINALS FACE SUMMER TRIALS | True | By Wireless To the New York Times. | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/radio-today.html | RADIO TODAY | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/court-tells-opa-to-review-its-ceilings-on-meat-for-wholesalers-in.html | Court Tells OPA to Review Its Ceilings On Meat for Wholesalers in This Area | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/us-fliers-batter-23-ships-off-japan-these-japanese-preferred.html | U.S. FLIERS BATTER 23 SHIPS OFF JAPAN; These Japanese Preferred Surrender to Suicide on Okinawa | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-men-ask-world-bank-fund-resolution-adopted-by-industry.html | BUSINESS MEN ASK WORLD BANK, FUND; Resolution Adopted by Industry Group for Bretton Woods Urges Senate Passage TRUMAN MESSAGE IS READ Tobey Hits Bank Opposition in Senate Hearing at Event to Honor House Committee | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-york-flier-dies-in-crash.html | New York Flier Dies in Crash | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/workers-facing-draft-some-of-those-under-30-to-lose-deferred-status.html | WORKERS FACING DRAFT; Some of Those Under 30 to Lose Deferred Status | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/funeral-of-erno-rapee-500-attend-service-for-maestro-of-radio-city.html | FUNERAL OF ERNO RAPEE; 500 Attend Service for Maestro of Radio City Music Hall | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cotton-prices-off-by-6-to-11-points-reactionary-trend-sets-in-after.html | COTTON PRICES OFF BY 6 TO 11 POINTS; Reactionary Trend Sets in After Early Stability in the Day's Trading | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/elected-to-directorate-of-webster-tobacco-co.html | Elected to Directorate Of Webster Tobacco Co. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bond-notes.html | BOND NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/miss-v-dudensing-wed-to-raf-pilot-principals-in-marriage-ceremonies.html | MISS V. DUDENSING WED TO RAF PILOT; PRINCIPALS IN MARRIAGE CEREMONIES | True | The New York Times Studio | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/two-seas-to-go.html | TWO SEAS TO GO | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/vacation-timefor-soldiers.html | VACATION TIME--FOR SOLDIERS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/british-curb-migration-white-paper-warns-movement-to-dominions-must.html | BRITISH CURB MIGRATION; White Paper Warns Movement to Dominions Must Wait | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dane-commits-suicide-red-cross-official-accused-of-progerman.html | DANE COMMITS SUICIDE; Red Cross Official Accused of Pro-German Activities | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bond-drive-seen-harmed-if-news-deliverers-strike.html | Bond Drive Seen Harmed If News Deliverers Strike | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/antitrust-measure-deferred-in-brazil.html | ANTI-TRUST MEASURE DEFERRED IN BRAZIL | True | By Wireless To the New York Times. | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-world-mackinaws-minus-zippers.html | BUSINESS WORLD; Mackinaws Minus Zippers | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/heads-new-york-office-of-darcy-advertising-co.html | Heads New York Office Of D'Arcy Advertising Co. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/spot-production-expanded-by-wpb-trucks-cars-radios-added-to-list.html | 'SPOT' PRODUCTION EXPANDED BY WPB; Trucks, Cars, Radios Added to List for Civilian Output--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/hurricane-causes-fish-shortage.html | Hurricane Causes Fish Shortage | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/succeeds-to-two-offices-bg-forrest-made-director-vice-president-of.html | SUCCEEDS TO TWO OFFICES; B.G. Forrest Made Director, Vice President of Wilbur Concern | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/lutherans-end-meeting-educational-director-voted-by-delegates-to.html | LUTHERANS END MEETING; Educational Director Voted by Delegates to Convention | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/argentine-clamor-for-freedom-rises-all-students-quit-youths-of-all.html | ARGENTINE CLAMOR FOR FREEDOM RISES; ALL STUDENTS QUIT; Youths of All Parties Stage Unusual Strike in Demand for Early, Open Election | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/reserve-balances-decrease-594000000-money-in-circulation-is-up.html | Reserve Balances Decrease $594,000,000; Money in Circulation Is Up $92,000,000 | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/radiophone-for-autos-ready-motorists-can-have-2way-talks-auto.html | Radio-Phone for Autos Ready; Motorists Can Have 2-Way Talks; AUTO RADIO-PHONE BARED BY A.T.&T. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/board-fails-to-act-on-opa-penalties-debate-on-move-to-increase.html | BOARD FAILS TO ACT ON OPA PENALTIES; Debate on Move to Increase Fines and Jail Terms Ends in Wrangle MANY OPPOSE PROPOSAL Some Threaten Morris With Political Reprisals--'Do Your Worst,' He Says | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/chiang-urges-us-to-use-his-troops-says-one-armed-and-equipped.html | CHIANG URGES U.S. TO USE HIS TROOPS; Says One Armed and Equipped Chinese Would Be Worth 3 Foreigners on Mainland | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/2151009-earned-by-allied-stores-net-for-quarter-is-equal-to-105-a.html | $2,151,009 EARNED BY ALLIED STORES; Net for Quarter Is Equal to $1.05 a Share, Against 73 Cents a Year Ago | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bronx-mother-kills-her-2-young-children.html | BRONX MOTHER KILLS HER 2 YOUNG CHILDREN | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/partner-in-new-concern-acquires-exchange-seat.html | Partner in New Concern Acquires Exchange Seat | True | The New York Times Studio | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/clothing-classes-to-open.html | Clothing Classes to Open | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/jeannette-genius-navy-mans-bride-kin-of-late-charles-h-morse-is-wed.html | JEANNETTE GENIUS NAVY MAN'S BRIDE; Kin of Late Charles H. Morse Is Wed in Home to Lieut. Hugh Ferguson McKean | True | David Berns | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gotham-purse-won-by-mountain-roar-terreberry-a-former-defense-plant.html | GOTHAM PURSE WON BY MOUNTAIN ROAR; Terreberry, a Former Defense Plant Worker, Pilots Dant Racer to Length Victory DARBY DARIUS IS SECOND Segula Outclasses 6 Rivals in Sprint at Aqueduct-- Oatmeal shows Way | True | By William D. Richardson | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/25000-for-memorial-gifts-to-willkie-building-fund-sent-from-garment.html | $25,000 FOR MEMORIAL; Gifts to Willkie Building Fund Sent From Garment Industry | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/3500-vote-for-walkout.html | 3,500 Vote for Walk-Out | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/jersey-city-drops-two-loses-to-montreal-71-and-30-mellis-pounded-in.html | JERSEY CITY DROPS TWO; Loses to Montreal, 7-1 and 3-0-- Mellis Pounded in Opener | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/article-1-no-title-hamilton-watch-co-final-amendment-is-filed-on.html | Article 1 -- No Title; HAMILTON WATCH CO. Final Amendment Is Filed on New Preferred Offering | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/trade-abroad-hit-by-internal-woes-most-european-nations-too-busy-on.html | TRADE ABROAD HIT BY INTERNAL WOES; Most European Nations Too Busy on Rebuilding to Deal With U.S., British Agents | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stock-frauds-laid-to-355-canadians-sec-lists-190-actions-taken-by-9.html | STOCK FRAUDS LAID TO 355 CANADIANS; SEC Lists 190 Actions Taken by 9 States in 2 Years for Illegal Sales HUGE 'TAKE' IS REPORTED $1,000,000 a Week Estimated as Yield for Toronto Group in Deals | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stevens-case-ruling-is-expected-today.html | STEVENS CASE RULING IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/milan-opposed-as-seat-prefect-is-against-the-transfer-of-government.html | MILAN OPPOSED AS SEAT; Prefect Is Against the Transfer of Government From Rome | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cards-five-in-4th-vanquish-phils-61-burkhardt-gives-six-hits-as.html | CARDS' FIVE IN 4TH VANQUISH PHILS, 6-1; Burkhardt Gives Six Hits as 2d-Place Club Cuts Dodger Lead to Three Games | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/promises-early-argentine-action.html | Promises Early Argentine Action | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bronx-bus-agreement-ratified.html | Bronx Bus Agreement Ratified | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-stock-issue-voted-burlington-mills-to-create-200000-shares-of.html | NEW STOCK ISSUE VOTED; Burlington Mills to Create 200,000 Shares of Preferred | True |  | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-vice-presidents-of-chase-bank.html | NEW VICE PRESIDENTS OF CHASE BANK | True | Greystone-Stoller | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/state-tax-head-named-dewey-chooses-ab-chapman-to-succeed-rollin.html | STATE TAX HEAD NAMED; Dewey Chooses A.B. Chapman to Succeed Rollin Browne | True |  | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/mcracken-asks-aid-for-colleges-in-us.html | M'CRACKEN ASKS AID FOR COLLEGES IN U.S. | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dodgers-beaten-by-cubs-11-to-8-on-fiverun-cluster-in-the-fifth-as.html | Dodgers Beaten by Cubs, 11 to 8, on Five-Run Cluster in the Fifth; AS THE FIRST HALF OF A DOUBLE PLAY IS COMPLETED | True | By Roscoe McGowen | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/elected-to-higher-post-lh-heimerdinger-jr-becomes-president-of.html | ELECTED TO HIGHER POST; L.H. Heimerdinger Jr. Becomes President of Pioneer Suspender | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/meister-buys-in-white-plains.html | Meister Buys in White Plains | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-plot-sold-in-jackson-heights.html | BUSINESS PLOT SOLD IN JACKSON HEIGHTS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/control-on-trade-tightened-by-tito-industry-and-agriculture-also.html | CONTROL ON TRADE TIGHTENED BY TITO; Industry and Agriculture Also Are Under Planned Economy 'Most Desirable' for Nation | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/erie-borrows-to-buy-cars.html | Erie Borrows to Buy Cars | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ray-alan-van-clief-consultant-to-paul-mcnutt-is-dead-of-auto.html | RAY ALAN VAN CLIEF; Consultant to Paul McNutt Is Dead of Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/army-pledged-to-london-komorowski-says-troops-are-true-to-exiled.html | ARMY PLEDGED TO LONDON; Komorowski Says Troops Are True to Exiled Regime | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/buys-new-jersey-plant.html | Buys New Jersey Plant | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/need-seen-to-tell-role-of-exchanges-house-member-urges-public-be.html | NEED SEEN TO TELL ROLE OF EXCHANGES; House Member Urges Public Be Educated to Understand and Respect Functions | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/to-aid-children-in-france-joint-distribution-unit-worker-soon-to.html | TO AID CHILDREN IN FRANCE; Joint Distribution Unit Worker Soon to Leave for Paris | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/our-combat-casualties-rose-to-1030679-in-week.html | Our Combat Casualties Rose to 1,030,679 in Week | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/surplus-sales-196-million.html | Surplus Sales 196 Million | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/finds-realty-taxed-near-full-value.html | FINDS REALTY TAXED NEAR 'FULL VALUE' | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/two-okinawa-heroes-at-tammany-dinner.html | TWO OKINAWA HEROES AT TAMMANY DINNER | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/fepc-death-likely-as-fund-is-denied-house-rules-group-blocks-125000.html | FEPC DEATH LIKELY AS FUND IS DENIED; House Rules Group Blocks $125,000 Measure--Bilbo Continues Fight in Senate | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/3-buildings-sold-on-5th-ave-corner.html | 3 BUILDINGS SOLD ON 5TH AVE. CORNER | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/graziano-favored-to-beat-cochrane-rated-59-edge-in-nontitle.html | GRAZIANO FAVORED TO BEAT COCHRANE; Rated 5-9 Edge in Non-Title Ten-Rounder With Champion at Garden Tonight | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/blockade-of-japan-closing-of-strait-of-tsushima-would-cut-off-many.html | Blockade of Japan; Closing of Strait of Tsushima Would Cut Off Many Needed Raw Materials | True | By Hanson W. Baldwin | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/3-us-agencies-appeal-to-realty-groups-to-help-find-housing-for.html | 3 U.S. Agencies Appeal to Realty Groups To Help Find Housing for Ex-Servicemen | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/opa-sues-cigar-makers-action-against-11-in-tampa-asks-1858652.html | OPA SUES CIGAR MAKERS; Action Against 11 in Tampa Asks $1,858,652 Damages | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cathedral-canteen-gets-checks.html | Cathedral Canteen Gets Checks | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/us-plans-are-told-on-surplus-foods-wfa-official-says-disposal-after.html | U.S. PLANS ARE TOLD ON SURPLUS FOODS; WFA Official Says Disposal After the War Will Be on a Sound, Business Basis | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/to-watch-refugee-taxes-revenue-bureau-to-study-cases-of-aliens.html | TO WATCH REFUGEE TAXES; Revenue Bureau to Study Cases of Aliens Making Profits | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/things-for-children-to-do-events-tomorrow.html | Things for Children to Do; EVENTS TOMORROW | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/fontaine-may-star-in-new-film-at-rko-actress-to-do-all-brides-are.html | FONTAINE MAY STAR IN NEW FILM AT RKO; Actress to Do 'All Brides Are Beautiful' if Selznick Lifts Suspension on Contract | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/turkish-officials-awaited-in-london-foreign-minister-is-expected-to.html | TURKISH OFFICIALS AWAITED IN LONDON; Foreign Minister Is Expected to Discuss Soviet Demands on Return From U.S. | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/secret-force-did-hard-jobs-in-italy-feats-of-uscanadian-unit-in.html | SECRET FORCE DID HARD JOBS IN ITALY; Feats of U.S.-Canadian Unit in Storming Nazi Strongholds Revealed for First Time IN ACTION FOR 9 MONTHS Their Attacks Cleared Way for Conquest of Rome, Invasion of Southern France | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cuba-lifts-some-import-duties.html | Cuba Lifts Some Import Duties | True | By Cable To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/we-must-lead-way-to-peace-of-world-president-warns-the-president.html | 'We Must Lead Way to Peace Of World,' President Warns; THE PRESIDENT RENEWS OLD FRIENDSHIPS | True | By Bertram D. Hulen Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/miss-dorothy-adam-reeder-is-married-to-capt-charles-b-sudborough-jr.html | Miss Dorothy Adam Reeder Is Married To Capt. Charles B. Sudborough Jr., Army; Luhrs--Houston | True | Weber | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/pupils-dream-day-here-for-schools-close-today.html | Pupils' Dream Day Here, For Schools Close Today | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/accepts-man-once-blind-army-induction-center-passes-him-for-limited.html | ACCEPTS MAN ONCE BLIND; Army Induction Center Passes Him for Limited Service | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/utility-issue-offered.html | Utility Issue Offered | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-trial-is-granted-5year-prison-sentence-for-lawyer-is-set-aside.html | NEW TRIAL IS GRANTED; 5-Year Prison Sentence for Lawyer Is Set Aside | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/widens-aviation-policies-mutual-life-liberalizes-its-terms-for.html | WIDENS AVIATION POLICIES; Mutual Life Liberalizes Its Terms for Insurance | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gets-title-to-hotel-mcalpin.html | Gets Title to Hotel McAlpin | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/braves-down-reds-76-workmans-homer-in-ninth-caps-rallytobin.html | BRAVES DOWN REDS, 7-6; Workman's Homer in Ninth Caps Rally--Tobin Connects | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ready-to-operate-on-new-fm-band-400-broadcasters-can-start-maj.html | READY TO OPERATE ON NEW FM BAND; 400 Broadcasters Can Start, Maj. Armstrong Says, as Soon as the FCC Issues Licenses | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/invasion-of-japan-forecast-by-king-admiral-honored-by-harvard-at.html | INVASION OF JAPAN FORECAST BY KING; Admiral Honored by Harvard at Commencement--Gifts for Year Total $2,985,369 | True | By William M. Blair Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/miss-hadsell-engaged-wheaton-alumna-to-be-bride-of-ensign-charles.html | MISS HADSELL ENGAGED; Wheaton Alumna to Be Bride of Ensign Charles Kloss, USN | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/conference-edition-was-appreciated-from-delegation-head.html | Conference Edition Was Appreciated; From Delegation Head | True | A. DE SCHRYVER | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/devine-co-to-add-partners.html | Devine & Co. to Add Partners | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/tall-house-sold-on-west-end-ave-12story-apartment-at-91st-st.html | TALL HOUSE SOLD ON WEST END AVE.; 12-Story Apartment at 91st St. Purchased--Houses Figure in Other West Side Deals | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/killed-in-action-on-day-after-his-19th-birthday.html | Killed in Action on Day After His 19th Birthday | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/london-play-censored-coral-strand-banned-alters-ending-and-will-go.html | LONDON PLAY CENSORED; 'Coral Strand,' Banned, Alters Ending and Will Go On | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/us-stars-poised-for-title-quests-2day-meet-opens-today-with-juniors.html | U.S. STARS POISED FOR TITLE QUESTS; 2-Day Meet Opens Today, With Juniors in Action--Samuels and Moon Top Sprinters | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/vital-moves-seen-in-soongs-mission-chinese-premiers-talks-with.html | VITAL MOVES SEEN IN SOONG'S MISSION; Chinese Premier's Talks With Stalin Expected to Clarify Chungking Diplomacy | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/council-votes-to-name-east-drive-for-roosevelt.html | Council Votes to Name East Drive for Roosevelt | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/commodity-prices-fell-01-in-week-sharply-lower-quotations-in-fresh.html | COMMODITY PRICES FELL 0.1% IN WEEK; Sharply Lower Quotations in Fresh Fruits and Vegetables Drop Federal Index to 105.9 | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/chinese-in-taichow-in-sweep-up-coast-japanese-retreat-to-ninghai.html | CHINESE IN TAICHOW IN SWEEP UP COAST; Japanese Retreat to Ninghai --Station in Liuchow Won, Ex-U.S. Airfield Entered | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ruffin-barred-in-jersey-license-revoked-as-result-of-dispute-before.html | RUFFIN BARRED IN JERSEY; License Revoked as Result of Dispute Before Archer Bout | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/1800000-jobless-seen-by-june-1946-mcnutt-estimates-1300000-in-arms.html | 1,800,000 JOBLESS SEEN BY JUNE, 1946; McNutt Estimates 1,300,000 in Arms Work Will Be Idle by Next December | True | By Louis Stark Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/freed-slaves-kill-100-germans.html | Freed Slaves Kill 100 Germans | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cadet-nurses-increase-of-3068-in-training-on-long-island-2461-are.html | CADET NURSES INCREASE; Of 3,068 in Training on Long Island, 2,461 Are in Corps | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/curbs-on-speculation-sent-to-white-house.html | CURBS ON SPECULATION SENT TO WHITE HOUSE | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ryukyu-glory-won-by-little-warships-picket-line-guarding-fleet-off.html | RYUKYU GLORY WON BY LITTLE WARSHIPS; Picket Line Guarding Fleet Off Okinawa Balked Enemy Air Force in Blazing War | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/parleys-in-india-come-to-a-halt-representation-of-hindus-and.html | PARLEYS IN INDIA COME TO A HALT; Representation of Hindus and Moslems on Council Is Big Stumbling Block | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/4year-term-nears-for-city-council-as-board-approves-lack-of.html | 4-YEAR TERM NEARS FOR CITY COUNCIL AS BOARD APPROVES; Lack of Referendum Causes Only Opposition--Mayor Has Indicated Support | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/alice-in-wonderland-sailor.html | 'ALICE IN WONDERLAND' SAILOR | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/woman-bootlegger-to-prison.html | Woman Bootlegger to Prison | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/moises-simons-56-cuban-composer-author-of-the-peanut-vendor-dead.html | MOISES SIMONS, 56, CUBAN COMPOSER; Author of 'The Peanut Vendor' Dead in Madrid--Had Won Many Prizes for Work | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/school-gives-1754-for-relief.html | School Gives $1,754 for Relief | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/french-unrest-grows-token-strike-called-by-postal-workers-in-paris.html | FRENCH UNREST GROWS; 'Token Strike' Called by Postal Workers in Paris | True | By Wireless To the New York Times. | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/designed-for-a-whirl.html | DESIGNED FOR A WHIRL | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/senators-expect-naming-of-byrnes-grew-6-assistant-secretaries.html | SENATORS EXPECT NAMING OF BYRNES; Grew, 6 Assistant Secretaries Tender Resignation--Shakeup in Department Is Likely | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/delay-is-predicted-in-civilian-goods-shortage-of-sheet-steel-basic.html | DELAY IS PREDICTED IN CIVILIAN GOODS; Shortage of Sheet Steel Basic in Durable Consumer Items as Stressed at WPB | True | By Walter H. Waggoner Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/pittsburgh-glass-plans-stock-split-4-shares-of-10-par-common-for.html | PITTSBURGH GLASS PLANS STOCK SPLIT; 4 Shares of $10 Par Common for Each of Present $25 Ones Is Proposed | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/stock-splitup-voted-whiting-corp-stockholders-ap-prove-4for1-change.html | STOCK SPLIT-UP VOTED; Whiting Corp. Stockholders Ap- prove 4-for-1 Change | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/days-communiques.html | Day's Communiques | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/beaunit-mills-elects-officers.html | Beaunit Mills Elects Officers | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/senator-for-speed-new-setup-cannot-live-without-us-and-world-is.html | SENATOR FOR SPEED; New Set-Up Cannot Live Without Us, and World Is Watching, He Says HE CHAMPIONS VETO RIGHT Texan Espouses Full Faith in Peace Organization, Calls Our Own Rights Safe | True | By C.p. Trussell Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ck-gamble-to-return-his-post-with-vacuum-oil-to-be-taken-by-harold.html | C.K. GAMBLE TO RETURN; His Post With Vacuum Oil to Be Taken by Harold Rabbing | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/lagging-response-to-rfc-loans-for-reconversion-is-noted-here-only.html | Lagging Response to RFC Loans For Reconversion Is Noted Here; Only Three Totaling $114,000 Closed Since Start of Plan in April-- Traced Partly to Cutback, Termination Uncertainty | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/cigarette-dealer-jailed-gets-big-fine.html | CIGARETTE DEALER JAILED, GETS BIG FINE | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/utility-company-in-refinancing-state-electric-and-gas-to-issue.html | UTILITY COMPANY IN REFINANCING; State Electric and Gas to Issue First Mortgage Bonds and 150,000 Shares of Stock | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/topics-of-the-times-those-painstaking-british.html | Topics of The Times; Those Painstaking British | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/7th-fleet-fights-foes-planes-in-macassar-strait-waters-beats-off.html | 7th Fleet Fights Foe's Planes In Macassar Strait Waters; Beats Off Torpedo Attack, Downing 3 Craft at Site of Desperate 1942 Sea Battle-- Allied Fliers Bomb Borneo Coast Heavily | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/house-group-favors-surplus-ships-bill.html | HOUSE GROUP FAVORS SURPLUS SHIPS BILL | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/text-of-connallys-report-to-senate-urging-speedy-ratification-of.html | Text of Connally's Report to Senate Urging Speedy Ratification of United Nations Charter; PREPARING REPORT TO SENATE ON UNITED NATIONS CHARTER | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/katyn-graves-story-declared-grim-fraud.html | KATYN GRAVES STORY DECLARED GRIM FRAUD | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/actors-to-entertain-wounded.html | Actors to Entertain Wounded | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/hearing-set-on-utility-issue.html | Hearing Set on Utility Issue | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-foreign-group-head-francis-evans-made-president-of-consuls.html | NEW FOREIGN GROUP HEAD; Francis Evans Made President of Consuls' Society Here | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/four-attractions-to-take-holidays-apley-adano-turtle-and-foxhole-to.html | FOUR ATTRACTIONS TO TAKE HOLIDAYS; 'Apley, 'Adano,' 'Turtle' and 'Foxhole' to Resume Action on Broadway in August | True | By Sam Zolotow | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/6-marianas-isles-seized-by-voice-japanese-and-natives-give-up-when.html | 6 MARIANAS ISLES 'SEIZED' BY VOICE; Japanese and Natives Give Up When Two Negro Platoons Call for Surrender | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/colombia-names-council-member.html | Colombia Names Council Member | True | By Cable To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/guatemala-submits-budget.html | Guatemala Submits Budget | True | By Cable To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/greece-menaced-by-a-new-crisis-but-voulgaris-is-optimistic-says-aim.html | GREECE MENACED BY A NEW CRISIS; But Voulgaris Is Optimistic Says Aim Is to Pave Way for a Democratic Regime | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/warworking-grandmothers-give-blood-to-aid-our-fighters.html | WAR-WORKING GRANDMOTHERS GIVE BLOOD TO AID OUR FIGHTERS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/fliers-gloomy-at-idle-bomber-lair-despite-prospect-of-coming-home.html | Fliers Gloomy at Idle Bomber Lair Despite Prospect of Coming Home; Eighth Air Force Men Loaf of Silent Base of Attacks on Reich, Finding No Elation in Chore of Starting Anew in Pacific | True | By Frederick Graham By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/to-keep-potatoes-in-us-wfa-cites-lack-of-ships-and-danger-of.html | TO KEEP POTATOES IN U.S; WFA Cites Lack of Ships and Danger of Spoilage | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/25130-see-pirates-trip-giants-3-to-1-reyes-connects-for-homer-in.html | 25,130 SEE PIRATES TRIP GIANTS, 3 TO 1; Reyes Connects for Homer in Fifth to Tie Count, but Foe Goes Ahead in Sixth FELDMAN FAILS TO LAST Three Explosive Drives Carry Strincevich to 7th Victory in Clash Under Lights | True | By John Drebinger | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/plan-new-jersey-homes-builders-to-erect-houes-for-veterans-in.html | PLAN NEW JERSEY HOMES; Builders to Erect Houes for Veterans in $250,000 Project | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/again-heads-federation-lord-is-reelected-preident-of-textile.html | AGAIN HEADS FEDERATION; Lord Is Re-elected Preident of Textile Orgnization | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/america-first.html | AMERICA FIRST | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/calco-plans-expansion.html | Calco Plans Expansion | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wheat-outlook-good-dominion-review-finds-promise-in-conditions-in.html | WHEAT OUTLOOK GOOD; Dominion Review Finds Promise in Conditions in U.S., Canada | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/31acre-property-sold-in-the-bronx-group-acquires-former-gates.html | 31-ACRE PROPERTY SOLD IN THE BRONX; Group Acquires Former Gates Lumber Holdings--Shipyard in City Island Deal | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/churchill-tires-as-his-tour-ends-prime-minister-promises-full.html | CHURCHILL TIRES AS HIS TOUR ENDS; Prime Minister Promises Full Backing for World Security in Speeches in Scotland | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/anne-h-beach-fiancee-hartford-girl-engaged-to-lieut-webster-wodell.html | ANNE H. BEACH FIANCEE; Hartford Girl Engaged to Lieut. Webster Wodell of Air Arm | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-polish-regime-takes-office-armys-loyalty-pledged-to-london-new.html | New Polish Regime Takes Office; Army's Loyalty Pledged to London; New Polish Regime Takes Office; Army's Loyalty Pledged to London | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/democratalp-ties-seen-in-3-boroughs-flynn-alone-in-his-fight-as.html | DEMOCRAT-ALP TIES SEEN IN 3 BOROUGHS; Flynn Alone in His Fight, as Labor Will Drop Candidates Outside the Bronx | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/antibias-agency-begins-job-monday-state-commission-to-open-offices.html | ANTI-BIAS AGENCY BEGINS JOB MONDAY; State Commission to Open Offices Here and in Albany, Buffalo--Cooperation Urged | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/pliny-w-williamson-weds-in-scarsdale.html | PLINY W. WILLIAMSON WEDS IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wahini-captures-star-class-race-knapp-steers-boat-to-narrow-victory.html | WAHINI CAPTURES STAR CLASS RACE; Knapp Steers Boat to Narrow Victory Over Whirlaway in Cup Opener at Noroton | True | By James Robbins Special To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/400000000-slash-in-us-pay-urged-senator-byrd-asks-economies-by.html | $400,000,000 SLASH IN U.S. PAY URGED; Senator Byrd Asks Economies by Cutting Weekly Hours of Employes From 48 to 44 | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/lookouts-release-farmer.html | Lookouts Release Farmer | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/war-news-summarized.html | War News Summarized | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/darnand-vichy-aide-is-captured-in-italy.html | DARNAND, VICHY AIDE, IS CAPTURED IN ITALY | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/rites-for-mrs-millett-memorial-service-held-here-for-the-former.html | RITES FOR MRS. MILLETT; Memorial Service Held Here for the Former Susan C. Mellen | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/dividend-news-babcock-wilcox.html | DIVIDEND NEWS; Babcock & Wilcox | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/2000-us-soldiers-in-discipline-camp-establishment-near-marseille.html | 2,000 U.S. SOLDIERS IN DISCIPLINE CAMP; Establishment Near Marseille Gives Delinquents Chance for Rehabilitation | True | By Harold Callender By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/succession-bill-is-approved.html | Succession Bill Is Approved | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/woolley-extends-aides-suspension.html | WOOLLEY EXTENDS AIDE'S SUSPENSION | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/grains-go-lower-following-stocks-wheat-gains-early-on-buying-by.html | GRAINS GO LOWER, FOLLOWING STOCKS; Wheat Gains Early on Buying by Millers, but Break in Shares Brings Drop | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/brig-gen-p-carretier-french-air-leader-in-morocco-early-de-gaulle.html | BRIG. GEN. P. CARRETIER; French Air Leader in Morocco Early De Gaulle Supporter | True | By Wireless to the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wounded-veteran-helps-mcspaden-take-tourney.html | Wounded Veteran Helps McSpaden Take Tourney | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/books-published-today.html | Books Published Today | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gurkhas-rout-burma-foe-clash-in-minhla-area-proves-costly-to.html | GURKHAS ROUT BURMA FOE; Clash in Minhla Area Proves Costly to Retreating Enemy | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/postage-rate-bill-passed-measure-continuing-firstclass-increases.html | POSTAGE RATE BILL PASSED; Measure Continuing First-Class Increases Goes to President | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/girls-service-league-intensive-care-given-to-99-girls-annual-report.html | GIRLS SERVICE LEAGUE; 'Intensive Care' Given to 99 Girls, Annual Report Shows | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ss-general-belittles-nazi-chiefs-when-questioned-by-us-officers.html | SS General Belittles Nazi Chiefs When Questioned by U.S. Officers; Dietrich Charges Himmler Was Swindler, Goering Lazy Clown, Army Staff Incompetent and Hitler 'Sucker' for All | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bar-group-backs-norton.html | Bar Group Backs Norton | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/books-and-authors.html | Books and Authors | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/miss-gildersleeve-lauds-charter-asks-we-be-the-first-to-ratify-only.html | Miss Gildersleeve Lauds Charter, Asks We Be the First to Ratify; Only U.S. Woman Delegate at San Francisco Expects Debate on Two Issues, but Is Hopeful of Outcome | True | The New York Times, 1945 | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/allied-aid-to-us-above-5-billion.html | Allied Aid to Us Above 5 Billion | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/fritz-kuhns-son-arrested.html | Fritz Kuhn's Son Arrested | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gibson-is-honored-by-1700-here-for-red-cross-work-in-europe-eaker.html | Gibson Is Honored by 1,700 Here For Red Cross Work in Europe; Eaker Says No General Short of Eisenhower Had a Bigger Job Than Man Responsible for Our Troops' Fine Morale | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/candy-group-seeks-standards-delay-postponement-of-oct-1-effec-tive.html | CANDY GROUP SEEKS STANDARDS DELAY; Postponement of Oct. 1 Effec- tive Date for Chocolate Aim, Pending End of War Curbs | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/news-of-food-fruit-and-vegetable-supplies-are-good-improvement-is.html | News of Food; Fruit and Vegetable Supplies Are Good; Improvement Is Due in Meat and Poultry | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/fw-nehring-honored-at-dinner.html | F.W. Nehring Honored at Dinner | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/ten-commando-pilots-of-unarmed-planes-are-home-eager-to-fly-armed.html | Ten Commando Pilots of Unarmed Planes Are Home Eager to Fly Armed Ones in War | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/3500-tons-dropped-force-splits-up-to-rain-havoc-on-targets-in.html | 3,500 TONS DROPPED; Force Splits Up to Rain Havoc on Targets in Kyushu and Honshu 3 ARE NEW OBJECTIVES Moji, Nobeoka and Okayama Get First Searing Blow From Our Marianas' Arsenal | True | By Warren Moscow By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/hispanos-win-honors-in-red-cross-soccer.html | HISPANOS WIN HONORS IN RED CROSS SOCCER | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/to-wed-in-little-church.html | To Wed in Little Church | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/the-screen-blood-on-the-sun-melodrama-of-japanese-intrigue-in-which.html | THE SCREEN; 'Blood on the Sun,' Melodrama of Japanese Intrigue, in Which James Cagney, Sylvia Sidney Appear at the Capitol | True | By Bosley Crowther | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/merger-proposed-of-2-authorities.html | MERGER PROPOSED OF 2 AUTHORITIES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/jersey-deals-closed-store-and-office-property-in-cranford-in-new.html | JERSEY DEALS CLOSED; Store and Office Property in Cranford in New Ownership | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/slovak-state-plans-extensive-controls.html | SLOVAK STATE PLANS EXTENSIVE CONTROLS | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/le-zacher-dead-insurance-leader-president-of-travelers-and.html | L.E. ZACHER DEAD; INSURANCE LEADER; President of Travelers and Subsidiaries Since 1929 Served Firm 41 Years | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/rustic-furniture-with-a-modern-accent.html | RUSTIC FURNITURE WITH A MODERN ACCENT | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/continues-elk-hills-output.html | Continues Elk Hills Output | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/simplicity-marks-new-hat-offerings-plain-silhouette-prevails-over.html | SIMPLICITY MARKS NEW HAT OFFERINGS; Plain Silhouette Prevails Over Fussy Decoration in Showing by Walter Florell | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/black-yanks-to-play-firemen.html | Black Yanks to Play Firemen | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/air-mail-rate-to-soviet-is-cut.html | Air Mail Rate to Soviet Is Cut | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/6000000-is-allowed-for-british-candidates.html | $6,000,000 Is Allowed For British Candidates | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/no-mail-deliveries-wednesday.html | No Mail Deliveries Wednesday | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bank-clearings-heavy-about-equal-1944-volume-but-are-155-below.html | BANK CLEARINGS HEAVY; About Equal 1944 Volume but Are 15.5% Below Previous Mark | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/jones-scores-72-in-seniors-golf-seventeen-in-field-are-under-80-and.html | JONES SCORES 72 IN SENIORS' GOLF; Seventeen in Field Are Under 80 and Have Good Chance of Passing Knowles | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/benay-venuta-has-daughter.html | Benay Venuta Has Daughter | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-labor-aide-seen-capital-hears-negro-leader-was-asked-about.html | NEW LABOR AIDE SEEN; Capital Hears Negro Leader Was Asked About Filling Post | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/new-high-for-exchange-seat.html | New High for Exchange Seat | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/brazilian-artist-shows-work-here-rescala-painter-offers-first.html | BRAZILIAN ARTIST SHOWS WORK HERE; Rescala, Painter, Offers First Display at Latin American Institute--Other Events | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/in-the-nation-the-president-solves-a-hard-problem.html | In The Nation; The President Solves a Hard Problem | True | By Arthur Krock | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bank-of-manhattan-plans-10000000-surplus-rise.html | Bank of Manhattan Plans $10,000,000 Surplus Rise | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/mrs-converse-left-25000-to-harvard.html | MRS. CONVERSE LEFT $25,000 TO HARVARD | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/news-guild-reelects-slate.html | News Guild Re-elects Slate | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/man-who-lost-1000-is-sought.html | Man Who Lost $1,000 Is Sought | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/unger-buys-stephen-daye-assets.html | Unger Buys Stephen Daye Assets | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/one-war-bond-job.html | One War Bond Job | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/merger-plan-approved.html | Merger Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bonds-and-shares-on-london-market-textile-issues-advance-sharply.html | BONDS AND SHARES ON LONDON MARKET; Textile Issues Advance Sharply --Gilt-Edge Stocks, Foreign Bonds Steady | True | By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/pan-american-deal-with-atlas-ended-25000000-underwriting-of-stock.html | PAN AMERICAN DEAL WITH ATLAS ENDED; $25,000,000 Underwriting of Stock Flotation Terminated by Mutual Consent SYNDICATE TO TAKE OVER Million Is Understood to Be Odlum Concern's Gain for Canceling Contract | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/indians-crush-athletics-win-110-on-16hit-attack-as-rivals-drop-9th.html | INDIANS CRUSH ATHLETICS; Win, 11-0, on 16-Hit Attack as Rivals Drop 9th Straight | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/gas-stocks-down-by-42000-barrels-civilian-grade-supplies-up-light.html | GAS STOCKS DOWN BY 42,000 BARRELS; Civilian Grade Supplies Up-- Light and Heavy Fuel Oil Rose Sharply Last Week | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/nazis-scientists-planned-sun-gun-5100-miles-up-nazis-scientists.html | Nazis' Scientists Planned Sun 'Gun' 5,100 Miles Up; NAZIS SCIENTISTS PLANNED SUN 'GUN' | True | By Gladwin Hill By Wireless To the New York Times. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/rabin-named-referee-will-study-plans-for-the-chanin-building.html | RABIN NAMED REFEREE; Will Study Plans for the Chanin Building Reorganization | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/bus-union-gets-wlb-call.html | Bus Union Gets WLB Call | True | Special to THE NEW YORK TIMES. | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/history-at-independence.html | HISTORY AT INDEPENDENCE | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/girl-tops-medical-class-takes-highest-honors-among-100-new-long.html | GIRL TOPS MEDICAL CLASS; Takes Highest Honors Among 100 New Long Island Doctors | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/sonja-henie-in-norway-finds-foe-stole-her-dog.html | Sonja Henie in Norway, Finds Foe Stole Her Dog | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/33000000-registered.html | 33,000,000 Registered | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/warbond-lending-sets-new-records-report-of-new-york-members-of.html | WAR-BOND LENDING SETS NEW RECORDS; Report of New York Members of Reserve System Shows Sharp Rise in Volume | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/mass-suicide-corps-trained-by-japan-host-of-secret-weapons-with-man.html | MASS SUICIDE CORPS TRAINED BY JAPAN; Host of Secret Weapons, With Man to Ride Each to Doom, Ready for 'Showdown' | True | | C1B 673831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/largest-troopship-is-due-here-today-queen-elizabeth-with-15000.html | LARGEST TROOPSHIP IS DUE HERE TODAY; Queen Elizabeth, With 15,000 Troops Aboard, Arriving on Her First Official Visit | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wlb-acts-to-avert-newspaper-strike-sets-hearing-for-july-24-in-line.html | WLB ACTS TO AVERT NEWSPAPER STRIKE; Sets Hearing for July 24 in Line With Ban on Walkout of Delivery Men UNION DUE TO VOTE TODAY Expected to Ignore Warning of Publishers--Last-Minute Peace Plan Offered | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/valentine-sifts-beating-orders-inquiry-on-veterans-charge-against.html | VALENTINE SIFTS BEATING; Orders Inquiry on Veteran's Charge Against Policeman | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/wins-willkie-memorial-wallace-is-honored-by-african-academy-of-arts.html | WINS WILLKIE MEMORIAL; Wallace Is Honored by African Academy of Arts and Research | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/child-aid-agency-set-for-vacation-season.html | CHILD AID AGENCY SET FOR VACATION SEASON | True | | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 673831 |
| 1945-06-29 | 1945-06-29 | https://www.nytimes.com/1945/06/29/archives/anna-erskine-wed-to-russel-crouse-married-here.html | ANNA ERSKINE WED TO RUSSEL CROUSE; MARRIED HERE | True | Delar | C1B 673831 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/turks-say-soviet-asks-sspecial-correspondent-tothe-wall-street.html | Turks Say Soviet Asks SSpecial Correspondent toTHE WALL STREET JOURNALSpecial Correspondent toTHE WALL STREET JOURNALhip Ban | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/war-decorations.html | War Decorations | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/erskine-to-marry-newspaper-woman-noted-educator-and-author-to-wed.html | ERSKINE TO MARRY NEWSPAPER WOMAN; Noted Educator and Author to Wed Helen Worden Monday in Albuquerque, N.M. | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/3-giant-runs-down-pirates-in-9th-32-butcher-hits-gardella-with.html | 3 GIANT RUNS DOWN PIRATES IN 9TH, 3-2; Butcher Hits Gardella With Bases Loaded, Two Out, to Force In Winning Run CORSAIRS SCORE IN 7TH Count Twice on Voiselle Who Gives Way to Pinch-Hitter --Adams Mound Victor Helpless for Eight Rounds Errant Heave Ends It Danning Not to Return | True | By John Drebinger | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/governors-group-expects-truman-mr-truman-confers-with-former.html | GOVERNORS' GROUP EXPECTS TRUMAN; MR. TRUMAN CONFERS WITH FORMER PRESIDENTIAL NOMINEE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/spain-drops-tribunals-special-commission-to-study-political.html | SPAIN DROPS TRIBUNALS; Special Commission to Study Political Prisoners' Status | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/tribute-from-blind-paid-to-roosevelt.html | TRIBUTE FROM BLIND PAID TO ROOSEVELT | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/erickson-ordered-to-answer-queries-court-rules-he-must-give-data-on.html | ERICKSON ORDERED TO ANSWER QUERIES; Court Rules He Must Give Data on $22,000,000 in Deposits at Bromberger's Inquiry | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/russians-captured-with-nazis-riot-at-fort-dix-3-commit-suicide.html | Russians Captured With Nazis Riot at Fort Dix; 3 Commit Suicide; RUSSIAN CAPTIVES RIOT AT FORT DIX | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/grace-mfarlands-plans-will-be-married-on-thursday-to-lieut-comdr-hj.html | GRACE M'FARLAND'S PLANS; Will Be Married on Thursday to Lieut. Comdr. H.J. Lenahan Jr. | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/prayers-for-poles-here-tomorrow-service-of-intercession-to-be-held.html | PRAYERS FOR POLES HERE TOMORROW; Service of Intercession to Be Held in Cathedral of St. John the Divine Youth Program Tomorrow Vacation Bible Schools Named Pastor Here Dr. Pugh to Go to Pacific Pastor to Go to France Summer Camp Season Opens Reception at Holy Rosary Church | True | By Rachel K. McDowell | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/theft-laid-to-exbanker-he-is-indicted-as-embezzler-of-12614-at.html | THEFT LAID TO EX-BANKER; He Is Indicted as Embezzler of $12,614 at Croton-on-Hudson | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/446-army-nurses-here-from-europe-most-of-them-expect-to-go-to.html | 446 ARMY NURSES HERE FROM EUROPE; Most of Them Expect to Go to Pacific, as 'We Still Have a Job to Do' | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/stores-and-suites-in-brooklyn-sales-teachers-retirement-system.html | STORES AND SUITES IN BROOKLYN SALES; Teachers Retirement System Conveys Apartment--Other Deals in the Borough | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/countess-wins-divorce-grandson-of-marshall-field-sr-charged-with.html | COUNTESS WINS DIVORCE; Grandson of Marshall Field Sr. Charged With Adultery | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/guatemala-imports-us-rice.html | Guatemala Imports U.S. Rice | True | By Cable To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/citywise-countrywise.html | CITY-WISE, COUNTRY-WISE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/liechtenstein-protests-opposes-czech-seizure-of-the-estate-of.html | LIECHTENSTEIN PROTESTS; Opposes Czech seizure of the Estate of Prince Francis | True | By Telephone To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/french-labor-head-sees-social-moves-jouhaux-says-shareholders-of.html | FRENCH LABOR HEAD SEES SOCIAL MOVES; Jouhaux Says Shareholders of Industries Taken by France Will Be Indemnified Details Not Worked Out Calls for Share of Ruhr Mines | True | By Louis Stark Special to the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/approves-tax-bill-of-high-exemption-house-group-would-liberalize.html | APPROVES TAX BILL OF HIGH EXEMPTION; House Group Would Liberalize Business Levy Structure to Aid Reconversion | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/farley-urges-big-3-cooperation.html | Farley Urges Big 3 Cooperation | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/soviet-will-help-europe-get-coal-allied-committee-is-confident.html | SOVIET WILL HELP EUROPE GET COAL; Allied Committee Is Confident Basic Requirements in Fuel This Year Will Be Met Gates Due in Two Weeks German Output to Be Raised Truman Pledges French Aid | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/to-launch-princeton-big-carrier-to-be-christened-at-philadelphia.html | TO LAUNCH PRINCETON; Big Carrier to Be Christened at Philadelphia July 8 | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/vanadiumalloys-elects.html | Vanadium-Alloys Elects | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sports-of-the-times-the-nationals-past-and-present-dan-ferris.html | Sports of the Times; The Nationals, Past and Present Dan Ferris Presents No Runs, No Hits, Two Errors | True | By Arthur Daley | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/three-park-concerts-events-in-manhattan-bronx-brooklyn-set-for-this.html | THREE PARK CONCERTS; Events in Manhattan, Bronx, Brooklyn Set for This Week | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dulles-stresses-unity-for-peace-he-tells-philadelphia-foreign.html | DULLES STRESSES UNITY FOR PEACE; He Tells Philadelphia Foreign Policy Group United Nations Must Back Common Goals IN A WORLD FELLOWSHIP Adviser at San Francisco Says He Believes Russia Was Not Deliberately Obstructive Revision of Dumbarton Plan Spirit of Cooperation Rises | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/fewer-victory-gardens-plantings-in-state-are-68-of-year-ago-report.html | FEWER VICTORY GARDENS; Plantings in State Are 68% of Year Ago, Report Shows | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/london-phone-shut-down-jam-by-soldiers-forces-halt-in-public.html | LONDON PHONE SHUT DOWN; Jam by Soldiers Forces Halt in Public Transatlantic Calls | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/poles-in-scotland-bitter-over-shift-soldiers-in-camp-feed-hopes-by.html | POLES IN SCOTLAND BITTER OVER SHIFT; Soldiers in Camp Feed Hopes by Building a Huge Map of Nation Minus Curzon Line Youth Balks at Returning Show Fear of Secret Police Hold Mikolajczyk in Error | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/strike-is-threatened-at-western-electric.html | STRIKE IS THREATENED AT WESTERN ELECTRIC | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/radio-today-saturday-june-30-1945.html | RADIO TODAY SATURDAY, JUNE 30, 1945 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/british-credit-plan-seen-us-trade-aid-americans-in-london-expect.html | BRITISH CREDIT PLAN SEEN U.S. TRADE AID; Americans in London Expect More Dollars for Goods Here if Congress Votes 5 Billion TO HELP STERLING BLOC Predict Use Also to Bail Britain Out of Her Uncomfortable Debt Position To Bail Britain Out | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/meat-is-seized-here-in-truck-inspection.html | MEAT IS SEIZED HERE IN TRUCK INSPECTION | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/quotation-on-new-bond-words-of-fd-roosevelt-picked-for-eighth-war.html | QUOTATION ON NEW BOND; Words of F.D. Roosevelt Picked for Eighth War Loan | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/miss-kate-bertles-bride-of-navy-man-glen-cove-girls-marriage-to.html | MISS KATE BERTLES BRIDE OF NAVY MAN; Glen Cove Girl's Marriage to Lieut. Comdr. Morris Burns Held in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/secret-base-revealed-german-prisoners-to-dismantle-8000000-alaska.html | SECRET BASE REVEALED; German Prisoners to Dismantle $8,000,000 Alaska Port | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/joins-realty-office.html | JOINS REALTY OFFICE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/promoted-to-presidency-of-bank-in-minneapolis.html | Promoted to Presidency Of Bank in Minneapolis | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/awaits-radio-easing-westinghouse-plans-home-sets-after-such-action.html | AWAITS RADIO EASING; Westinghouse Plans Home Sets After Such Action | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/buys-mapes-estate-palmer-shannon-acquires-large-property-in-rye-ny.html | BUYS MAPES ESTATE; Palmer Shannon Acquires Large Property in Rye, N.Y. | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/apartment-wrecked-man-killed-by-blast.html | APARTMENT WRECKED, MAN KILLED BY BLAST | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/col-la-follette-out-of-army.html | Col. La Follette Out of Army | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/curb-on-homework-in-effect-july-16-restrictions-in-the-state-will.html | CURB ON HOMEWORK IN EFFECT JULY 16; Restrictions in the State Will Help Stabilize Employment, Corsi Declares | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/to-sell-waterfront-bungalows.html | To Sell Waterfront Bungalows | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/wuenschdeuel.html | Wuensch--Deuel | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/general-motors-leases-garage.html | General Motors Leases Garage | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/above-partisanship.html | ABOVE PARTISANSHIP | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/superliner-here-with-13113-gis-the-worlds-largest-ship-brings.html | SUPERLINER HERE WITH 13,113 GI'S; THE WORLD'S LARGEST SHIP BRINGS VETERANS HOME SUPERLINER HERE WITH 13,113 GI'S Musicians Greet Homecomers Relatives Urged to Stay Home Senators Among First Off Terrific Job For Officer GI's Put on Own Show 378TH INFANTRY BACK 6,213 Men of Unit of 95th Division Arrive in Boston | True | By George Horne the New York Times | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/heads-sales-promotion-for-primrose-house-inc.html | Heads Sales Promotion For Primrose House, Inc. | True | William D. Collier | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/ferriss-homer-wins-for-red-sox-4-to-2.html | FERRISS HOMER WINS FOR RED SOX, 4 TO 2 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/freed-for-funeral-woman-80-accused-of-killing-husband-79-is-paroled.html | FREED FOR FUNERAL; Woman, 80, Accused of Killing Husband, 79, Is Paroled | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/charles-park-jr-banker-64-dead-official-of-the-marine-midland-trust.html | CHARLES PARK JR., BANKER, 64, DEAD; Official of the Marine Midland Trust Co., Ex-Stock Broker, Englewood Civic Leader | True | Special to THE NEW YORK TIMES.Kalden-Kazanjlan | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/shaw-says-he-regards-himself-as-a-red-urges-election-of-communist.html | Shaw Says He Regards Himself as a Red; Urges Election of Communist in Birmingham | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/panamaspain-ties-cut-jimenez-regime-establishes-link-with-moscow-at.html | PANAMA-SPAIN TIES CUT; Jimenez Regime Establishes Link With Moscow at Same Time | True | By Cable To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/charges-traded-in-race-for-mayor-goldstein-accused-of-flouting.html | CHARGES TRADED IN RACE FOR MAYOR; Goldstein Accused of Flouting Judicial Ethics-- O'Dwyer Called Problem to ALP O'Dwyer Desertions Charged Sullivan Stand Surprises Others Backed by Labor Party | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/woman-killed-in-bath-by-fan.html | Woman Killed in Bath by Fan | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/firestone-group-increases-profit-308-a-share-is-earned-in-six.html | FIRESTONE GROUP INCREASES PROFIT; $3.08 a Share Is Earned in Six Months Against $2.88 Year Before | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bees-sting-coon-dog-to-death.html | Bees Sting 'Coon Dog to Death | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/eire-marks-escape-from-war.html | Eire Marks Escape From War | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/alice-otis-is-wed-in-home-nuptials-she-becomes-bride-of-jw-fuller.html | ALICE OTIS IS WED IN HOME NUPTIALS; She Becomes Bride of J.W. Fuller Potter Jr.--Rev. Paul R. Dickie officiates Lamade--White | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/kilgore-scores-germans-says-they-lean-back-in-harness-depend-on.html | KILGORE SCORES GERMANS; Says They 'Lean Back in Harness,' Depend on Americans | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/individual-sales-set-bond-record-total-of-7060000000-hit-on-37th.html | INDIVIDUAL SALES SET BOND RECORD; Total of $7,060,000,000, Hit on 37th Day, Surpasses Mark Made Year Ago E Sales Here at 75.1% Sets Campaign Record | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/lieut-schreiner-is-killed.html | Lieut, Schreiner Is Killed | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/observation-deck-opens-at-city-airport-today.html | Observation Deck Opens At City Airport Today | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/flight-survey-made-from-sweden-to-us.html | FLIGHT SURVEY MADE, FROM SWEDEN TO U.S. | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/publishers-cite-stoppages-in-the-past-intimidation-is-charged.html | Publishers Cite Stoppages in the Past; Intimidation Is Charged Called a Closed Union 148 Temporary Workers Asked | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/samuels-captures-100meter-honors-finish-of-the-100meter-final-in.html | SAMUELS CAPTURES 100-METER HONORS; FINISH OF THE 100-METER FINAL IN A.A.U. RED CROSS MEET | True | By Louis Effrat the New York Times | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/johnson-in-new-state-job-dewey-names-him-to-unemployment-insurance.html | JOHNSON IN NEW STATE JOB; Dewey Names Him to Unemployment Insurance Appeal Board | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/kringlestraub-lead-golfers.html | Kringle-Straub Lead Golfers | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/rental-hearing-opens-tenants-seek-to-keep-space-in-fred-french.html | RENTAL HEARING OPENS; Tenants Seek to Keep Space in Fred French Building | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/house-defers-action-on-opa-until-today.html | HOUSE DEFERS ACTION ON OPA UNTIL TODAY | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/used-42-auto-rationing-ends.html | Used '42 Auto Rationing Ends | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/stop-order-action-dismissed-by-sec-universal-camera-amends.html | STOP ORDER ACTION DISMISSED BY SEC; Universal Camera Amends 'Misleading' Prospectus for Offer of 663,500 Shares 3 UTILITY DEALS APPROVED United Gas Improvement to Close Out Investment in Nashville Company | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bishop-barry-made-albanys-coadjutor.html | BISHOP BARRY MADE ALBANY'S COADJUTOR | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/state-banking-affairs-jf-carlucci-made-attorney-of-the-department.html | STATE BANKING AFFAIRS; J.F. Carlucci Made Attorney of the Department | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/smashang-8-pillboxes-wins-medal-of-honor.html | Smashang 8 Pillboxes Wins Medal of Honor | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/four-japanese-admirals-killed.html | Four Japanese Admirals Killed | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/irregular-trend-in-cotton-market-downward-drift-gains-in-momentum.html | IRREGULAR TREND IN COTTON MARKET; Downward Drift Gains in Momentum After Early Losses in Prices | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/brown-upsets-scheerer-tops-favorite-in-eastern-title-college-tennis.html | BROWN UPSETS SCHEERER; Tops Favorite in Eastern Title College Tennis, 7-5, 6-1, 6-2 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/unidentified-french-dead-in-reich-put-at-320000.html | Unidentified French Dead In Reich Put at 320,000 | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/patents-spread-over-many-fields-food-preservative-latex-and-sun-are.html | PATENTS SPREAD OVER MANY FIELDS; Food Preservative, Latex and Sun Are Subjects of Inventors' Labors WEEK'S ISSUE TOTALS 514 Westinghouse Firm Acquires Rights to Make Movie Bulbs Last Longer Latex Recovery Patent to U.S. To Look the Sun in the Face To Cut Movie Bulb Blackening | True | By A Staff Correspondent | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/nasd-accepts-rule-of-sec-on-its-power.html | NASD ACCEPTS RULE OF SEC ON ITS POWER | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/prof-george-lord-of-dartmouth-82.html | PROF. GEORGE LORD OF DARTMOUTH, 82 | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/liquid-assets-soaring-amount-now-to-219000000000-federal-reserve.html | 'LIQUID ASSETS' SOARING; Amount Now to $219,000,000,000, Federal Reserve Estimates | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/heifetz-hails-gis-home-from-third-uso-tour-he-notes-interest-in.html | HEIFETZ HAILS GI'S; Home From Third USO Tour, He Notes Interest in 'Good Music' | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/football-coach-tried-for-punishing-boy-used-no-unduly-rough.html | Football Coach Tried for Punishing Boy; Used No Unduly Rough Handling, He Says | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/wickwire-spencer-board-accepts-merger-proposal.html | Wickwire Spencer Board Accepts Merger Proposal | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/philadelphia-to-change-phones.html | Philadelphia to Change Phones | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/patrol-plane-commander-lost-in-crash-in-pacific.html | Patrol Plane Commander Lost in Crash in Pacific | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/spains-envoy-usbound-manuel-aznar-is-expected-in-washington-late-in.html | SPAIN'S ENVOY U.S.-BOUND; Manuel Aznar Is Expected in Washington Late in July | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/newark-drops-twin-bill-beaten-by-buffalo-65-and-64-opener-goes.html | NEWARK DROPS TWIN BILL; Beaten by Buffalo, 6-5 and 6-4 --Opener Goes Eleven Innings | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/france-faces-taxes-on-capital-and-gains.html | FRANCE FACES TAXES ON CAPITAL AND GAINS | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/devers-appointed-head-of-army-ground-forces.html | Devers Appointed Head Of Army Ground Forces | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/yardmadden.html | Yard--Madden | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/days-communiques.html | Day's Communiques | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/foe-claims-enemy-submarine.html | Foe Claims Enemy Submarine | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/balik-papan-is-hit-heavily-4th-day-bomb-load-passes-1000-tons-as-us.html | BALIK PAPAN IS HIT HEAVILY 4TH DAY; Bomb Load Passes 1,000 Tons as U.S. Fliers Set Big Fires in Great Borneo Oil Area AUSTRALIANS SEIZE BASE Take Beaufort in Brunei Zone --Fierce Japanese Resistance Continues in Luzon Mop-Up Japanese Airports Battered Australians Active in Borneo Tarakan Fields in Operation | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/enemy-saboteurs-active-in-norway-rolling-stock-wrecked-before.html | ENEMY SABOTEURS ACTIVE IN NORWAY; Rolling Stock Wrecked Before Yielded--Disarming of Foe Completed in North | True | By George Axelsson By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bonds-and-shares-on-london-market-cotton-textile-issues-and-other.html | BONDS AND SHARES ON LONDON MARKET; Cotton Textile Issues and Other Industrials Gain--Foreign Loans Strong | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/tilden-over-comes-kozeluh-in-5-sets-wins-63-60-36-36-64-in-bitter.html | TILDEN OVER COMES KOZELUH IN 5 SETS; Wins, 6-3, 6-0, 3-6, 3-6, 6-4, in Bitter Match to Gain U.S. Pro Tennis Semi-Finals Kozeluh's Strategy Misses Skeen Plays Nogrady Today | True | By Allison Danzig | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dr-jw-barker-honored-columbia-engineering-dean-gets-distinguished.html | DR. J.W. BARKER HONORED; Columbia Engineering Dean Gets Distinguished Service Award | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/truman-hails-macarthur-on-conquest-of-luzon.html | Truman Hails MacArthur On Conquest of Luzon | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/allied-stores-set-to-act-on-shares-reclassification-of-preferred.html | ALLIED STORES SET TO ACT ON SHARES; Reclassification of Preferred Due for Consideration, Stockholders Told | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/75c-an-hour-asked-by-300000-rail-men-maintenanceofwayemployes-serve.html | 75C AN HOUR ASKED BY 300,000 RAIL MEN; Maintenance-of-Way Employes Serve Notice on Carriers for Negotiations | True | Special to THE NEW YORK TIMES. | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/vandenbergs-plea-for-charter-as-the-only-hope-of-averting-chaos-in.html | Vandenberg's Plea for Charter as the Only Hope of Averting Chaos in World; Connally "a Tower of Strength" Franklin in 1787 Cited Today's Task Much More Involved Charter "to Lock Barn Before" Greater Menace, Greater Need Use of Force Held Unlikely No Escape for Any Power Change Since (Dumbarton Oaks To Avoid a Static World" Yalta Voting Formula Analyzed Failure May Mean Another War Right of Self-Defense Preserved Charter Can Withstand Scrutiny | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/russia-tightens-british-contracts-for-furs-with-allcash-demand.html | Russia Tightens British Contracts For Furs With All-Cash Demand; Terms Set 20%, Balance on Delivery--U.S. Not Believed Affected--Move Follows Soviet Rejection of Long-Term Loan Reports No Change Here | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/letters-to-the-times-lakes-exploit-antedated-tuck-submarine-was.html | Letters to The Times; Lake's Exploit Antedated Tuck Submarine Was Tested in Hudson River in November, 1886 Solution to Polish Issue Deplored Interim Housing Suggested We Might Renovate Slums to Provide for Temporary Needs Trees on Streets Is Question Peregrine Falcons Defended Mayor's Method Criticized | True | O. HALECKI,CHARLES C. PLATT.ALBERT A. VOLK.M.W.B.ALICE L. HALL. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/labor-recommendation-delayed.html | Labor Recommendation Delayed | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bond-sales-continue.html | Bond Sales Continue | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bamberger-co-gets-new-parking-sites.html | BAMBERGER CO. GETS NEW PARKING SITES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/americans-invade-kume-345-miles-from-china-coast-patrols-occupy.html | AMERICANS INVADE KUME, 345 MILES FROM CHINA COAST; Patrols Occupy Small Island 50 Miles West of Okinawa Without Meeting Enemy IT MAY SERVE AS AIR BASE Tokyo Voices Alarm at Troops 'Massing in Aleutians'--Heavy Blows at Borneo Continue Shaped Like a Saddle Aleutian Force Reported AMERICANS INVADE ISLE OFF OKINAWA Sea Fight Described | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/news-deliverers-to-strike-at-midnight-on-11-papers-vote-1648-to-41.html | News Deliverers to Strike At Midnight on 11 Papers; Vote 1,648 to 41 Despite Order of WLB to Stay on the Job Pending New Pact-- Publishers Cite Unauthorized Walkouts NEWS DELIVERERS TO STRIKE TONIGHT Publishers Cite Union's Record WLB Says Pact Continues Rejects Publishers' Request | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/store-employees-aid-fund.html | Store Employees Aid Fund | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/50-b29s-batter-air-fuel-refinery-on-honshu-island-kudamatsu-plant.html | 50 B-29'S BATTER AIR FUEL REFINERY ON HONSHU ISLAND; Kudamatsu Plant, 4th Biggest in Japan, Is Target of a High Explosive Attack LIBERATORS ALSO STRIKE Okinawa Craft Rip Docks at Katsuura, Near Tokyo-- Formosa Shipping Smashed Aviation Fuel Center 50 B-29'S BATTER AIR FUEL REFINERY Quadruple Blow Effective Air Blow From Okinawa 10 More Ships Smashed | True | By Warren Moscow By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/rent-decision.html | RENT DECISION | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/3-germans-hanged-for-slaying-airman-us-army-executes-civilians.html | 3 GERMANS HANGED FOR SLAYING AIRMAN; U.S. Army Executes Civilians Convicted of Having Killed Downed American Flier 3 GERMANS HANGED FOR KILLING AIRMAN Bids Good-by to Family Prague Demands U.S. Captive | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/business-world-trade-here-continues-active-liquor-trade-to-help.html | Business World; Trade Here Continues Active Liquor Trade to Help Veterans | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/paraguay-to-surrender-nazis.html | Paraguay to Surrender Nazis | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/juliana-arrives-to-visit-children-boards-train-for-ottawa-to.html | JULIANA ARRIVES TO VISIT CHILDREN; Boards Train for Ottawa to Prepare 3 Youngsters for Homward Trip | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/admiral-muirheadgould-took-command-of-german-naval-stations-after.html | ADMIRAL MUIRHEAD-GOULD; Took Command of German Naval Stations After Surrender | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/house-food-group-urges-peak-crops-report-says-federal-agencies.html | HOUSE FOOD GROUP URGES PEAK CROPS; Report Says Federal Agencies Should Set Goals and Prices and Not Cancel Orders | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dinner-here-honors-united-nations-aides.html | DINNER HERE HONORS UNITED NATIONS AIDES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/us-ship-survives-kamikaze-damage.html | U.S. SHIP SURVIVES KAMIKAZE DAMAGE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/advertising-news.html | Advertising News | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/holds-3-bars-face-food-air-delivery-col-brittin-sees-rates-handling.html | HOLDS 3 BARS FACE FOOD AIR DELIVERY; Col. Brittin Sees Rates, Handling Cost, Return Load Factor Mass Transport Barriers | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/two-more46-cars-are-shown-by-ford.html | TWO MORE46 CARS ARE SHOWN BY FORD | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/price-amendment-filed.html | Price Amendment Filed | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/news-of-food-frozen-products-exclusively-featured-in-greenwich.html | News of Food; Frozen products Exclusively Featured in Greenwich Village Shop Opening Today Velva Fruit-Making Detailed | True | By Jane Holt | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/opa-penalty-bill-wins-unanimously-estimate-board-acts-after-hearing.html | OPA PENALTY BILL WINS UNANIMOUSLY; Estimate Board Acts After Hearing apponents and Backers of Measure MAYOR TO SIGN IF VALID Proponents Assert Measure Is Necessary to Help Curb Black Market Unlike Former Wrangle Warns of Effect on Food | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/navy-offers-excess-scrap-metal.html | Navy Offers Excess Scrap Metal | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/jersey-taxpayer-sold-building-in-east-orange-to-be-razed-for-new.html | JERSEY TAXPAYER SOLD; Building in East Orange to Be Razed for New Structure | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/trenchbrown.html | Trench--Brown | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/4th-title-in-row-taken-by-knowles-graham-scores-151-in-seniors-golf.html | 4TH TITLE IN ROW TAKEN BY KNOWLES; Graham Scores 151 in Seniors' Golf and Fails to Catch Leader at 149 | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/air-major-guilty-in-bribery-case-radovich-convicted-by-courtmartial.html | AIR MAJOR GUILTY IN BRIBERY CASE; Radovich Convicted by CourtMartial of Violation ofTwo Articles of WarDISMISSED FROM SERVICEOfficer Sentenced Also toThree Years at Hard Labor--Deprived of Allowances Sentence Near Maximum Defense Rests Case | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/fraud-on-us-is-laid-to-five-shipyard-men.html | FRAUD ON U.S. IS LAID TO FIVE SHIPYARD MEN | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sports-today.html | Sports Today | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/lists-british-funds-here-treasury-aide-says-their-balance-totals.html | LISTS BRITISH FUNDS HERE; Treasury Aide Says Their Balance Totals $3,500,000,000 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/pope-sees-hope-for-true-peace-in-world-security-organization.html | Pope Sees Hope for True Peace In World Security Organization | True | By Ann Stringer United Press Correspondent | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sun-gun-weighed-by-germrn-in-1929-spatial-observatory-and-valued-in.html | 'SUN GUN' WEIGHED BY GERMRN IN 1929; Spatial Observatory and Valued in War Also Was Discussed in Article by Engineer Spatial Observatory Plans Sun Gun" a Feature | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/refugee-expulsion-cited-as-dangerous.html | REFUGEE EXPULSION CITED AS DANGEROUS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/navy-offers-maternity-care-to-the-waves-women-marines-spars-nurses.html | Navy Offers Maternity Care to the Waves; Women Marines, Spars, Nurses Included | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/the-venus-de-milo-returned.html | The Venus de Milo Returned | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/music-camp-to-open-michigan-project-to-have-38-instructors-mostly.html | MUSIC CAMP TO OPEN; Michigan Project to Have 38 Instructors, Mostly Non-Union | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/9-named-in-black-market-los-angeles-meat-men-face-federal-court.html | 9 NAMED IN BLACK MARKET; Los Angeles Meat Men Face Federal Court Charges | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/third-who-applied-rejected-by-wac-committee-on-physical-fitness.html | THIRD WHO APPLIED REJECTED BY WAC; Committee on Physical Fitness Reveals Ratios of Women Barred for Health Reasons | True | By Bess Furman Special To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/indian-unity-hopes-jolted-by-jinnah-moslem-leader-adamant-on-naming.html | INDIAN UNITY HOPES JOLTED BY JINNAH; Moslem Leader Adamant on Naming All Party Ministers-- Parley to Resume July 14 Veto Protection Doubted Door Still Left Open Gandhi Is Optimistic | True | By Tillman Durdin By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/wheat-prices-up-in-nervous-trade-professional-operators-sell-in.html | WHEAT PRICES UP IN NERVOUS TRADE; Professional Operators Sell in Sympathy With Receding Tone in Securities | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sell-great-neck-lots-today.html | Sell Great Neck Lots Today | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/auto-use-tax-stamps-sell-at-1944-rate-here.html | Auto Use Tax Stamps Sell at 1944 Rate Here | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/chinese-reds-to-talk-with-chiang-mission.html | CHINESE REDS TO TALK WITH CHIANG MISSION | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/to-run-290-playgrounds-board-of-education-to-operate-centers-for.html | TO RUN 290 PLAYGROUNDS; Board of Education to Operate Centers for Next Two Months | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/times-paris-bureau-formally-reopened-in-prewar-offices-to-old-aides.html | Times Paris Bureau Formally Reopened In Pre-War Offices to Old Aides' Toasts | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/packaging-film-saves-rubber.html | Packaging Film Saves Rubber | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sec-approves-three-deals-ugi-montana-power-and-mountain-states.html | SEC APPROVES THREE DEALS; UGI, Montana Power and Mountain States Power Involved Stated Values to Be Cut STOP ORDER ACTION DISMISSED BY SEC Pennsylvania Issue Registered Dealer's Application Denied | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/two-issues-filed-by-johnsmanville-registered-with-sec-170000-shares.html | TWO ISSUES FILED BY JOHNS-MANVILLE; Registered With SEC 170,000 Shares of 3 % Preferred, Like Number of Common | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/stanczyk-affirms-integrity-of-poles-people-will-not-be-puppets-of.html | STANCZYK AFFIRMS INTEGRITY OF POLES; People Will Not Be Puppets of Soviet, Socialist Minister in New Regime Warns ACCESS FOR PRESS SOUGHT News Reports From British and U.S. Correspondents May Affect Recognition Says Some Troops May Return U.S. Makes Embassy Plans Polish General Back in Italy | True | By Wireless Fo the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/jersey-city-bows-152-loses-to-montreal-as-12-runs-cross-plate-in-2d.html | JERSEY CITY BOWS, 15-2; Loses to Montreal as 12 Runs Cross Plate in 2d Inning | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/news-of-the-screen-mary-pickford-will-produce-lona-henry-in-fall.html | NEWS OF THE SCREEN; Mary Pickford Will Produce 'Lona Henry' in Fall-- Lamour or Fontaine Sought for Lead Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/ruthenia-is-ceded-to-soviet-in-accord-signed-by-czechs-ruthenia-is.html | Ruthenia Is Ceded to Soviet In Accord Signed by Czechs; RUTHENIA IS GIVEN TO SOVIET UNION Cession Was Long Sought New York Majors Promoted | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/repatriation-arranged.html | Repatriation Arranged | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/grew-flatly-denies-japan-seeks-peace.html | GREW FLATLY DENIES JAPAN SEEKS PEACE | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/price-manipulation-on-the-curb-charged.html | PRICE MANIPULATION ON THE CURB CHARGED | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/end-rubber-strike-army-navy-plead-it-enables-japanese-to-recover.html | END RUBBER STRIKE, ARMY, NAVY PLEAD; It Enables Japanese to Recover From Our Blows, Goodyear Workers Are Told | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/alabama-annexes-aqueduct-feature-completes-triple-for-arcaro-who.html | ALABAMA ANNEXES AQUEDUCT FEATURE; Completes Triple for Arcaro Who Also Rides Both Ends of $25.70 Daily Double CARTER HANDICAP TODAY Brownie, Wait A Bit, Apache and First Fiddle Among Contenders in Stake War Kilt in the Astoria Returns $25.70 Double | True | By William D. Richardson | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/mrs-hm-clark-wed-becomes-bride-in-washington-of-morehead-patterson.html | MRS. H.M. CLARK WED; Becomes Bride in Washington of Morehead Patterson | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/mail-to-channel-islands.html | Mail to Channel Islands | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/barred-from-boardwalk-wounded-veterans-in-wheel-chairs-cannot-have.html | BARRED FROM BOARDWALK; Wounded Veterans in Wheel Chairs Cannot Have Outing | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/pact-between-soviet-and-czechoslovakia.html | Pact Between Soviet and Czechoslovakia | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/heads-jewish-teachers-chest.html | Heads Jewish Teachers Chest | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/more-argentines-freed-labor-leaders-appeal-however-for-release-of.html | MORE ARGENTINES FREED; Labor Leaders Appeal, However, for Release of Others | True | By Special Correspondent To the Wall Street Journal Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/erie-dispuspecial-correspondent-tothe-wall-street-journalte-board.html | Erie DispuSpecial Correspondent toTHE WALL STREET JOURNALte Board Is Named | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/christie-mystery-departs-tonight-ten-little-indians-closing-after.html | CHRISTIE MYSTERY DEPARTS TONIGHT; 'Ten Little Indians' Closing After 424 Performances-- Bond Sales Swelled Equity To Publish Guide In the Summer Houses | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/refugees-transfer-is-studied-in-berne.html | REFUGEES' TRANSFER IS STUDIED IN BERNE | True | By Telephone To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/curb-exchange-seat-up.html | Curb Exchange Seat Up | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/that-german-sky-island.html | THAT GERMAN SKY ISLAND | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/brisbanes-estate-sells-73acre-plot.html | BRISBANE'S ESTATE SELLS 73-ACRE PLOT | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/us-leased-bases-in-newfoundland-the-first-99year-deal-was-arranged.html | U.S. LEASED BASES IN NEWFOUNDLAND; The First 99-Year Deal Was Arranged as Far Back as 1941, Grew Discloses | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/train-reservations-cut-to-5-days-4000-soldiers-to-take-rail-jobs.html | Train Reservations Cut to 5 Days; 4,000 Soldiers to Take Rail Jobs; ODT Orders New Limit to Balk Civilian Travel--Army Gives 30-Day Furloughs to Speed Supplies to Pacific | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/colombia-coffee-output-off-30.html | Colombia Coffee Output Off 30% | True | By Cable To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/agencies-in-us-aid-trapped-refugees-many-jewish-folk-en-route-from.html | AGENCIES IN U.S. AID TRAPPED REFUGEES; Many Jewish Folk En Route From Europe When War Came Enabled to Continue | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/segura-and-mehner-reach-tennis-final.html | SEGURA AND MEHNER REACH TENNIS FINAL | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/air-express-flights-scheduled.html | Air Express Flights Scheduled | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/cuts-personal-loan-rate-brooklyn-trust-drops-discount-on-unsecured.html | CUTS PERSONAL LOAN RATE; Brooklyn Trust Drops Discount on Unsecured Loans to 3 5-6% | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/machine-demand-expected-to-hold-heavy-calls-for-processing-types.html | MACHINE DEMAND EXPECTED TO HOLD; Heavy Calls for Processing Types for Chemicals, Food Seen Offsetting Cutbacks | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/senators-15-hits-defeat-tigers-83-pieretti-coasts-in-on-5run-1st-in.html | SENATORS' 15 HITS DEFEAT TIGERS, 8-3; Pieretti Coasts in on 5-Run 1st Inning--Detroit Lead Over Yanks Half Game | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/miss-johnson-to-be-wed-will-be-bride-in-england-today-of-capt-es.html | MISS JOHNSON TO BE WED; Will Be Bride in England Today, of Capt. E.S. Yarbrough Jr. | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/plan-tour-of-europe-ten-member-of-house-will-inspect-government.html | PLAN TOUR OF EUROPE; Ten Member of House Will Inspect Government Agencies | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/fcc-acts-to-speed-revisions-for-fm-porter-reports-commission-will.html | FCC ACTS TO SPEED REVISIONS FOR FM; Porter Reports Commission Will Confer With Industry on New Allocations | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/penner-robbers-guilty-four-get-jersey-prison-terms-fifth-goes-to.html | PENNER ROBBERS GUILTY; Four Get Jersey Prison Terms Fifth Goes to Reformatory | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bill-on-succession-is-voted-by-house-speaker-favored-as-next-in.html | BILL ON SUCCESSION IS VOTED BY HOUSE; Speaker Favored as Next in Line After Vice President--Fight Due in Senate BILL ON SUCCESSION IS VOTED BY HOUSE Sumners Turns to Precedent | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/heads-retail-food-unit-of-gambleskogma-inc.html | Heads Retail Food Unit Of Gamble-Skogma, Inc. | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/burlington-mills-to-diversify.html | Burlington Mills to Diversify | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/rail-vote-on-union-seen-speakers-at-rally-forecast-election-date.html | RAIL VOTE ON UNION SEEN; Speakers at Rally Forecast Election Date Set in WeekSpecial Correspondent toTHE WALL STREET JOURNAL | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/us-navy-to-use-german-weapons-the-base-of-our-fleet-operations-in.html | U.S. NAVY TO USE GERMAN WEAPONS; THE BASE OF OUR FLEET OPERATIONS IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/picks-convention-site-news-guild-chooses-scranton-for-46urge-jobs.html | PICKS CONVENTION SITE; News Guild Chooses Scranton for '46--Urge Jobs for Veterans | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/japan-transfers-most-of-industry-to-manchuria-for-protracted-war.html | Japan Transfers Most of Industry To Manchuria for Protracted War; But the Large-Scale Shift Is Hampered by Shipping Losses and Political Dispute-- Cabinet in Unusual Seven-Hour Session Coordinated Effort Sought Manchuria Held "Focal Point" | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/joins-army-university-abroad.html | Joins Army University Abroad | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/reds-in-us-seek-to-sway-armed-forces-house-group-says-in-propaganda.html | Reds in U.S. Seek to Sway Armed Forces, House Group Says in Propaganda Report; Foster Denounces Report | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/lumber-production-off-188-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 18.8% Drop Reported for Week Compared With Year Ago Business Index Declines | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/reds-subdue-braves-41-workmans-homer-in-fourth-robs-walters-of.html | REDS SUBDUE BRAVES, 4-1; Workman's Homer in Fourth Robs Walters of Shut-Out | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/damaging-floods-in-nicaragua.html | Damaging Floods in Nicaragua | True | By Special Correspondent To the Wall Street Journal Cable To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/van-riper-trial-set-for-oct-2.html | Van Riper Trial Set for Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/booksauthors.html | Books--Authors | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/socialization-feared-new-zealand-manufacturers-are-alarmed-at-labor.html | SOCIALIZATION FEARED; New Zealand Manufacturers Are Alarmed at Labor Party Talk | True | By Cable To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/hull-signs-the-charter-acts-as-senior-adviser-of-american.html | HULL SIGNS THE CHARTER; Acts as Senior Adviser of American Delegation to Parley | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bronx-apartments-in-new-ownerships.html | BRONX APARTMENTS IN NEW OWNERSHIPS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/polish-leader-leaving-moscow-for-warsaw.html | POLISH LEADER LEAVING MOSCOW FOR WARSAW | True | The New York Times (Sovfoto Radiophoto) | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/rohr-aircraft-acquired.html | Rohr Aircraft Acquired | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/cadet-nurse-quota-exceeded.html | Cadet Nurse Quota Exceeded | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/shillalah-takes-star-class-race-etchels-boat-leads-clarks-whirlaway.html | SHILLALAH TAKES STAR CLASS RACE; Etchels' Boat Leads Clark's Whirlaway in Second Race of Series Off Noroton | True | By James Robbins Special To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dr-sj-goldfarb-specialist-was-64-gastroenterologist-dies-in-park.html | DR. S.J. GOLDFARB, SPECIALIST, WAS 64; Gastroenterologist Dies in Park Avenue Home—Taught Post-Graduate Classes | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/william-phillips-quits-special-state-department-aide-leaves-service.html | WILLIAM PHILLIPS QUITS; Special State Department Aide Leaves Service Again | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/antisemitism-laid-to-right-in-france-jewish-leader-indicts-regime.html | ANTI-SEMITISM LAID TO RIGHT IN FRANCE; Jewish Leader Indicts Regime for Inaction to Sabotage of Laws by Reactionaries Attributed to Petain Followers Misery at Its Deepest | True | By Harold Callender By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/hayes-sets-mark-in-catching-role-218-straight-games-tops-old-record.html | HAYES SETS MARK IN CATCHING ROLE; 218 Straight Games Tops Old Record in Majors--Indians Down Athletics, 4 to 2Special Correspondent toTHE WALL STREET JOURNAL | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/two-houses-sold-on-east-57th-st-rollo-estates-inc-gets-realty.html | TWO HOUSES SOLD ON EAST 57TH ST; Rollo Estates, Inc., Gets Realty Assessed at $235,000--Other Manhattan Deals | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/300000-issue-planned-blossom-products-corporation-to-sell-4-bonds.html | $300,000 ISSUE PLANNED; Blossom Products Corporation to Sell 4 % Bonds | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dl-engelhardt-is-named-assistant-pastor-of-the-fifth-avenue.html | D.L. Engelhardt Is Named Assistant Pastor Of the Fifth Avenue Presbyterian Church | True | The New York Times Studio. 1945 | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/us-courts-approve-seaboard-line-sale.html | U.S. COURTS APPROVE SEABOARD LINE SALE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/orchestral-works-at-stadium.html | Orchestral Works at Stadium | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/money.html | MONEY | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/director-of-salzburg-music-festival-seeks-bruno-walter-to-lead.html | Director of Salzburg Music Festival Seeks Bruno Walter to Lead 'Symbolic Triumph'; Walter Not Making Prediction | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/coroner-holds-mrs-stevens-for-trial-in-sailor-slaying-introducing.html | Coroner Holds Mrs. Stevens For Trial in Sailor Slaying; INTRODUCING THE 1946 LINCOLN MRS. STEVENS HELD IN SAILOR'S KILLING | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/light-on-the-katyn-murders.html | LIGHT ON THE KATYN MURDERS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/12000-recovered-in-chase-of-bandits.html | $12,000 RECOVERED IN CHASE OF BANDITS | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dr-arthur-h-chandler-dean-of-providence-college-15-yearsin-order-of.html | DR. ARTHUR H. CHANDLER; Dean of Providence College 15 Years--In Order of Preachers | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/union-group-asks-action-on-wards-organizing-committee-says-many.html | UNION GROUP ASKS ACTION ON WARD'S; Organizing Committee Says Many Units in Store Chain Defy WLB Directives | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/stocks-close-dull-after-new-losses-late-rallying-tendency-seen-as.html | STOCKS CLOSE DULL AFTER NEW LOSSES; Late Rallying Tendency Seen as Market Narrows and Turnover Lessens LIQUOR ISSUE IN SPOTLIGHT American Distilling Makes New High Mark for Year as Inquiries Are Reported Other Groups Mixed In the Bond Market | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/maryn-thompson-becomes-emgaged-alumna-of-miss-porters-will-be.html | MARYN. THOMPSON BECOMES EMGAGED; Alumna of Miss Porter's Will Be Married to Lieut. Martin Dwyer Jr. of Air Forces | True | Ira L. HillSpecial Correspondent toTHE WALL STREET JOURNAL | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/chiang-hails-charter-adoption.html | Chiang Hails Charter Adoption | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/king-leopold-calls-van-zeeland-for-talk.html | KING LEOPOLD CALLS VAN ZEELAND FOR TALK | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/chinese-advance-in-blazing-liuchow-other-forces-10-miles-from.html | CHINESE ADVANCE IN BLAZING LIUCHOW; Other Forces 10 Miles From Kweilin, Another Former American Air Base Other Chinese Gains Not Leaving "Rice Bowl" BURMA FOE SUNK ON RIVER Nearly All of 500 Japanese Die Trying to Cross Sittang | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/assails-resoling-nonleather-shoes-association-will-file-protest.html | ASSAILS RESOLING NON-LEATHER SHOES; Association Will File Protest With OPA Against Practice for New Unrationed Types | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/mspaden-laffoon-in-golf-tie-at-68-each-turns-in-34-34-to-head-field.html | M'SPADEN, LAFFOON IN GOLF TIE AT 68; Each Turns in 34, 34 to Head Field in Opening Round of $10,000 Play at Chicago | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/diplomatic-careers-offered-to-veterans.html | DIPLOMATIC CAREERS OFFERED TO VETERANS | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/okinawa-picket-line.html | OKINAWA PICKET LINE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/british-labor-bars-revolution-steps-a-popular-campaigner-in-the.html | BRITISH LABOR BARS 'REVOLUTION' STEPS; A POPULAR CAMPAIGNER IN THE BRITISH ELECTIONS | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/huie-to-get-water-post-public-works-head-to-succeed-gillespie-in.html | HUIE TO GET WATER POST; Public Works Head to Succeed Gillespie in $12,000 Job | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/39000000-issue-near-texas-pacific-to-open-bids-on-jspecial-to-the.html | $39,000,000 ISSUE NEAR; Texas & Pacific to Open Bids on JSpecial to THE NEW YORK TIMES.uly 11 for Bonds | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/manpower-controls-still-in-force-here.html | MANPOWER CONTROLS STILL IN FORCE HERE | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/latest-casualties-of-army-and-navy-deadarmy-deadnavy-woundedarmy.html | Latest Casualties of Army and Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/cochrane-stopped-in-the-10th-round-graziano-trailing-champion-on.html | COCHRANE STOPPED IN THE 10TH ROUND; Graziano, Trailing Champion on Points, Connects in Final Round of Bout Cochrane Shows Sharp Left Freddy Almost Makes It La Para Outpoints Valenca | True | By Joseph C. Nichols | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/humidity-and-85-heat-combine-to-wilt-city.html | Humidity and 85 Heat Combine to Wilt City | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/farm-prices-at-a-peak-june-level-was-highest-since-1920-officials.html | FARM PRICES AT A PEAK; June Level Was Highest Since 1920, Officials Report | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/3-rescued-from-shangrila-by-difficult-pickup-of-glider-glider.html | 3 Rescued From 'Shangri-La' By Difficult Pickup of Glider; GLIDER RESCUES 3 FROM 'SHANGRI-LA' Wac May Repeat Trip Glider Slightly Damaged | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/austrians-charge-nazis-keep-posts-opposition-leaders-in-tyrol-warn.html | AUSTRIANS CHARGE NAZIS KEEP POSTS; Opposition Leaders in Tyrol Warn That Hitler Followers Hope to Regain Control Police Await Arms Austrians Seek Control Nazi Meetings Reported Bavarians Cooperate | True | By John MacCormac By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/welch-grape-juice-joins-cooperatives.html | WELCH GRAPE JUICE JOINS COOPERATIVES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/new-rca-license-accord-covers-philips-lamp-patent-effective-july-1.html | NEW RCA LICENSE ACCORD; Covers Philips Lamp Patent Effective July 1 to Dec., 1954 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/truman-signs-wfa-transfer.html | Truman Signs WFA Transfer | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dividend-news-susquehanna-mills-dividends-announced-dividend.html | DIVIDEND NEWS; Susquehanna Mills DIVIDENDS ANNOUNCED DIVIDEND MEETING TODAY | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/robert-s-storrie-postoffice-official-here-dies-first-world-war.html | ROBERT S. STORRIE; Postoffice Official Here Dies- First World War Veteran | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/allies-will-speed-italian-selfrule-poletti-recommendation-points-to.html | ALLIES WILL SPEED ITALIAN SELF-RULE; Poletti Recommendation Points to Shift by Sept. 1-- Drought, Supplies Pose Problems Coal Shipping a Problem Assurances" Reported British Troops to Leave | True | By Milton Bracker By Wireless To the New York Times. | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/landon-praises-truman-policies-exgovernor-after-talk-with-president.html | LANDON PRAISES TRUMAN POLICIES; Ex-Governor After Talk With President Thinks Parties Will Unite on Foreign Stand Flood Control Discussed | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/asks-steel-output-in-west-after-war-biddle-stresses-importance-of.html | ASKS STEEL OUTPUT IN WEST AFTER WAR; Biddle Stresses Importance of Ending 'Monopolistic Control From the East' 'ARTIFICIAL PRICES HIT His Report to Congress Urges Government Aid the Private Operation of Big Utah Plant Big Plant in Utah Price Competition Urged | True | By Walter H. Waggoner Special To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/col-webster-returns-succeeds-classmate-at-stewart-field-where-he.html | COL. WEBSTER RETURNS; Succeeds Classmate at Stewart Field, Where He Once Served | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/negro-troops-fail-eastland-asserts-mississippi-senator-carrying-on.html | NEGRO TROOPS FAIL, EASTLAND ASSERTS; Mississippi Senator, Carrying On FEPC Filibuster, Quotes 'High Ranking Generals' Cloture Move Looming Assails Negro Division Replies to Eastland Attack | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/35yearold-father-of-nine-may-re-inducted.html | 35-YEAR-OLD FATHER OF NINE MAY RE INDUCTED | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/books-of-the-times-marshalls-native-hardness-depicts-an-unchanging.html | Books of the Times; Marshall's Native Hardness Depicts an Unchanging Church | True | By Francis Hackett | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/a-cub-hits-a-homer-but-the-dodgers-won-the-game-dodger-3-in-9th-top.html | A CUB HITS A HOMER BUT THE DODGERS WON THE GAME; Dodger' 3 in 9th Top Cubs, 5-4; Then Get Only 4 Hits to Lose, 3-1 Olmo's Drive Decides First Game While Galan's Homer Is Lone Brooklyn Tally in Second--Lead Cut to 2 Games Galan Is on Third Buker Hard Pressed | True | By Roscoe McGowen | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/heads-rail-accountants-lj-tracy-of-union-pacific-is-made-chairman.html | HEADS RAIL ACCOUNTANTS; L.J. Tracy of Union Pacific Is Made Chairman of Committee | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/abroad-the-president-and-general-de-gaulle.html | Abroad; The President and General de Gaulle | True | By Anne O'Hare McCormick | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/truman-finishes-charter-message-president-in-busy-day-tells-group.html | TRUMAN FINISHES CHARTER MESSAGE; President, in Busy Day, Tells Group Bible Verse Keeps Him From 'Going High Hat' Turns to Political Aspects Hundreds Call at Office | True | By Bertram D. Hulen Special To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/m-st-l-buys-5-diesels.html | M. & St. L. Buys 5 Diesels | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/3-powers-divided-on-tangier-issues-americans-oppose-french-move-to.html | 3 POWERS DIVIDED ON TANGIER ISSUES; Americans Oppose French Move to Restore 1923 Convention on Eve of Conference French Seek Old Rights | True | By Dana Adams Scdmidt By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/whiff-of-the-liberal-urged-in-education.html | 'WHIFF OF THE LIBERAL' URGED IN EDUCATION | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/topics-of-the-day-in-wall-street-new-financing-mkts-readjustment.html | TOPICS OF THE DAY IN WALL STREET; New Financing M-K-T's Readjustment Plan Steel for Automobiles | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/seized-as-altar-thief-bowery-habitue-said-to-admit-larcenies-in.html | SEIZED AS ALTAR THIEF; Bowery Habitue Said to Admit Larcenies in Church | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/herriot-tells-1940-acts-charges-petain-blocked-transfer-of.html | HERRIOT TELLS 1940 ACTS; Charges Petain Blocked Transfer of Government to Africa | True | By Wireless to the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/dr-helmkamp-on-army-mission.html | Dr. Helmkamp on Army Mission | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/forecasts-utility-deal-seattle-star-sees-puget-sound-power-passed.html | FORECASTS UTILITY DEAL; Seattle Star Sees Puget Sound Power Passed On to City Fire Underwriters Elect | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/french-mission-here-for-aviation-study.html | FRENCH MISSION HERE FOR AVIATION STUDY | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/leclerc-to-go-to-pacific.html | Leclerc to Go to Pacific | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/sir-charles-maynard-commander-of-allied-forces-at-murmansk-in-1918.html | SIR CHARLES MAYNARD; Commander of Allied Forces at Murmansk in 1918 and 1919 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/crucible-steel-authorizes-loans.html | Crucible Steel Authorizes Loans | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/phils-pilot-quits-as-team-loses-91-leaves-the-phillies.html | PHILS' PILOT QUITS AS TEAM LOSES, 9-1; LEAVES THE PHILLIES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/vandenberg-calls-charter-only-bar-to-chaos-in-world-republican.html | VANDENBERG CALLS CHARTER ONLY BAR TO CHAOS IN WORLD; Republican Tells Colleagues in Senate That He Will Fight for It to Utmost of His Ability AS THE ONE HOPE OF PEACE Intelligent Self-Interest of U.S. Served, He Says--Opposition Estimates Shrink to Six Senate Galleries Crowded Committee Meeting Set VANDENBERG RESTS PEACE ON CHARTER Peaceful Aims Stressed Yalta, Formula Is Upheld | True | By C.p. Trussell Special To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/mary-nolan-married-canadian-girl-becomes-bride-of-maj-et.html | MARY NOLAN MARRIED; Canadian Girl Becomes Bride of Maj. E.T. Schoenfelder Here | True | | C1B 673925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/house-pay-rise-taxable-robertson-tells-members-what-revenue-bureau.html | HOUSE 'PAY RISE' TAXABLE; Robertson Tells Members What Revenue Bureau Says | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/more-woolens-set-for-civilian-use-mens-overcoats-also-placed-on.html | MORE WOOLENS SET FOR CIVILIAN USE; Men's Overcoats Also Placed on Essential Apparel List -- Other Agency Action MORE WOOLENS SET FOR CIVILIAN USE | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/cooperative-fishing-is-organized-on-guam.html | COOPERATIVE FISHING IS ORGANIZED ON GUAM | True | By Wireless To the New York Times. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/airways-offer-delayed-pan-american-to-file-amendment-to.html | AIRWAYS OFFER DELAYED; Pan American to File Amendment to Registration Statement | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/tale-of-truman-shirts-brings-him-many-boxes.html | Tale of Truman Shirts Brings Him Many Boxes | True | Special to THE NEW YORK TIMES. | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/price-competition-features-a-p-suit.html | PRICE COMPETITION FEATURES A. & P. SUIT | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/steal-victims-cash-and-shoes.html | Steal Victims' Cash and Shoes | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/stark-named-for-french-honor.html | Stark Named for French Honor | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/miss-balladier-wins-4th-in-row-defeating-paper-mill-by-a-head.html | Miss Balladier Wins 4th in Row, Defeating Paper Mill by a Head; Weder Racer, Returning $5.20, Closes Fast to Annex Feature at Suffolk Downs-- Santa Candida Finishes Third | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/vlasak-wins-school-golf-2-and-1.html | Vlasak Wins School Golf, 2 and 1 | True | | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/wood-field-and-stream-saltwater-anglers-quiet-not-fussy-about-bait.html | WOOD, FIELD AND STREAM; Salt-Water Anglers Quiet Not Fussy About Bait | True | By John Rendel | C1B 673925 |
| 1945-06-30 | 1945-06-30 | https://www.nytimes.com/1945/06/30/archives/chinas-new-hopes.html | CHINA'S NEW HOPES | True | | C1B 673925 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-veteran-apprenticeships-in-skilled-trades-provide-firm.html | The Veteran; Apprenticeships in Skilled Trades Provide Firm Foundation for Future | True | By Charles Hurd Special To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/scapa-flow-guarded-by-giant-causeway.html | SCAPA FLOW GUARDED BY GIANT CAUSEWAY | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/barbara-h-tyner-wed-in-cathedral-garden-city-girl-is-married-to.html | BARBARA H. TYNER WED IN CATHEDRAL; Garden City Girl Is Married to William Montague Geer 3d, Who Served in Marines | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/garden-calendar.html | Garden Calendar | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/steve-wood-in-red-sox-farm.html | Steve Wood in Red Sox Farm | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/guatemalans-aid-french-village.html | Guatemalans Aid French Village | True | By Cable To the New York Times. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ethel-long-callan-married-to-minister.html | ETHEL LONG CALLAN MARRIED TO MINISTER | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/men-who-refused-to-die-for-hirohito.html | Men Who Refused to Die for Hirohito | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/notes-on-changing-stock-bufova-watch-to-decide-on-plan-to-split.html | NOTES ON CHANGING STOCK; Bufova Watch to Decide on Plan to Split Shares of Common | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/american-aids-russian-in-germany.html | AMERICAN AIDS RUSSIAN IN GERMANY | True | The New York Times (U.S. Signal Corps) | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-books-for-younger-readers-nieuw-amsterdam.html | New Books for Younger Readers; Nieuw Amsterdam | True | By Ellen Lewis Buell | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/list-cowles-alexander-name-instructors-for-coaching-soohool-at.html | LIST COWLES, ALEXANDER; Name Instructors for Coaching School at Hamilton College | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/trumans-home-town-is-smalltown-usa-independence-has-traditions-of.html | Truman's Home Town Is 'Smalltown, U.S.A.'; Independence has traditions of its own--of the pioneer, the prairie farmer, the Southern rebel. | True | By Cabell Phillips | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/big-questions-in-asia-now-center-on-russia-her-entry-into-the-war.html | BIG QUESTIONS IN ASIA NOW CENTER ON RUSSIA; Her Entry Into the War Depends Upon Her Strategic and Political Aims | True | By Hanson W. Baldwin | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/churchill-stands-on-personal-vote-refuses-to-serve-in-a-labor.html | CHURCHILL STANDS ON PERSONAL VOTE; Refuses to Serve in a Labor Regime--Warns of Dire Fate for Britain if He Loses DENIES THIRST FOR POWER Backs Equal-Rights Policy for Women--Cautions Troops of His Rivals' 'Deceptions' | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/building-backlog-near-16-billions-fw-dodge-survey-lists-99638.html | BUILDING BACKLOG NEAR 16 BILLIONS; F.W. Dodge Survey Lists 99,638 Projects in 37 Statesfor Post-War Program | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/finky-strong-at-nebraska.html | Finky Strong at Nebraska | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/our-world-role-the-senate-must-decide.html | Our World Role; The Senate Must Decide | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/japan-blockaded-by-sea-and-by-air.html | Japan Blockaded; By Sea and By Air | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mr-goodmans-fables.html | Mr. Goodman's Fables | True | By Marjorie Farber | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/senators-approve-byrnes-selection-announcement-causes-little.html | SENATORS APPROVE BYRNES SELECTION; Announcement Causes Little Surprise in Capital but Much Satisfaction | True | Special to THE NEW YORK TIMES. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-fleet-scouts-amamis-says-foe-japanese-prisoners-of-war-are.html | U.S. FLEET SCOUTS AMAMIS, SAYS FOE; JAPANESE PRISONERS OF WAR ARE BROUGHT INTO SAN FRANCISCO | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/van-horn-defeats-tilden-in-3-sets-scores-60-62-61-triumph-to-reach.html | VAN HORN DEFEATS TILDEN IN 3 SETS; Scores 6-0, 6-2, 6-1 Triumph to Reach Final Round of U.S. Pro Tennis Play | True | By Allison Danzig | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/its-no-longer-dinner-at-eight-dining-out-in-new-york-has-become-a.html | It's No Longer Dinner at Eight; Dining out in New York has become a mad scramble, a lively wartime adventure that begins at five-thirty. | True | By H.i. Brock | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/long-indian-deadlock-is-broken-by-wavell-hindumoslem-differences.html | LONG INDIAN DEADLOCK IS BROKEN BY WAVELL; Hindu-Moslem Differences Remain as The Chief Obstacle to Agreement | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/corni-mahoney.html | Corni -Mahoney | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-walsh-wins-easily-takes-200meter-title-dash-but-fails-in.html | MISS WALSH WINS EASILY; Takes 200-Meter Title Dash but Fails in Record Attempt | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/music-study-for-the-layman.html | Music Study for the Layman | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-dance-summertime-the-vacation-months-find-many-recitals.html | THE DANCE: SUMMERTIME; The Vacation Months Find Many Recitals Scheduled in Town and Country | True | By John Martin | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/virginia-loftus-wed-in-harvard-chapel.html | VIRGINIA LOFTUS WED IN HARVARD CHAPEL | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/nyac-lists-4-meets-events-for-boys-and-girls-under-17-start-on-july.html | N.Y.A.C. LISTS 4 MEETS; Events for Boys and Girls Under 17 Start on July 8 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/use-of-top-men-backed-by-gandhi-says-he-would-startle-the-world-in.html | USE OF 'TOP MEN' BACKED BY GANDHI; Says He Would 'Startle the World' in Naming a Council Irrespective of Race | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/giants-will-oppose-yankees-for-red-cross-in-polo-grounds-night.html | Giants Will Oppose Yankees for Red Cross In Polo Grounds Night Contest on July 9 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ricci-italian-fascist-is-seized.html | Ricci, Italian Fascist, Is Seized | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/draper-named-acting-fha-head.html | Draper Named Acting FHA Head | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-metcalfe-bride-wed-to-lieut-lindley-c-ellis-usa-in-st.html | MISS METCALFE BRIDE; Wed to Lieut. Lindley C. Ellis, USA, in St. Bartholomew's | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/radio-polls-by-centercasting-wide-range-of-opinion.html | Radio Polls by 'Centercasting'; Wide Range of Opinion | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/gets-war-surpluses-post.html | Gets War Surpluses Post | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/in-the-field-of-travel-fisherman.html | IN THE FIELD OF TRAVEL; Fisherman | True | By Diana Rice | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/alp-endorses-cashmore.html | ALP Endorses Cashmore | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/devil-diver-heads-field-wednesday-local-triple-crown-at-stake-in.html | DEVIL DIVER HEADS FIELD WEDNESDAY; Local Triple Crown at Stake in Brooklyn Handicap, to Be Run at Belmont | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/one-dead-8-injured-in-bridgeport-blast.html | ONE DEAD, 8 INJURED IN BRIDGEPORT BLAST | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/allied-reich-rule-assailed-by-tokyo-angloamericans-use-coercion-but.html | ALLIED REICH RULE ASSAILED BY TOKYO; Anglo-Americans Use Coercion but Russia Is 'Considerate' in Her Zone, Says Radio | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/margaretta-s-harrison-wed.html | Margaretta S. Harrison Wed | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-three-new-shows.html | THE THREE NEW SHOWS | True | By Howard Devree | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/letter-from-moscow-letter-from-moscow.html | Letter From Moscow; Letter From Moscow | True | By Robert Magidoff | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/junior-swimming-july-2122.html | Junior Swimming July 21-22 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom MARYGROVE--Catholic Church | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/brooklyn-man-gets-award.html | Brooklyn Man Gets Award | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/maryemily-jones-affianced.html | Mary-Emily Jones Affianced | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/whiteface-road-opening-again.html | Whiteface Road Opening Again | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/truman-backed-by-growing-public-confidence-the-president-it-is-now.html | TRUMAN BACKED BY GROWING PUBLIC CONFIDENCE; The President, It Is Now Clear, Will Play Out His Role in His Own Way | True | By Cabell Phillips | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sees-metal-trade-getting-muddled-associates-inc-head-points-out.html | SEES METAL TRADE GETTING 'MUDDLED'; Associates, Inc., Head Points Out Industry Is 'All Tooled Up With No Place to Go' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/senate-backs-fepc-house-vote-held-up-southern-filibuster-in-upper.html | SENATE BACKS FEPC; HOUSE VOTE HELD UP; Southern Filibuster in Upper Branch and $250,000 Fund Passes in Compromise AGENCY NOW LACKS CASH Men of South in Lower Cham ber Cause Delay, InvolvingBig War Agencies Funds | True | Special to THE NEW YORK TIMES. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/old-league-fan-pens-letter-to-stettinius-thinks-he-has-on-the.html | OLD LEAGUE FAN PENS LETTER TO STETTINIUS; Thinks He Has on the Security Council One of the Most Important Jobs Any Man Could Hold HIS TO RIGHT GREAT ERROR | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/opa-bill-is-passed-in-time-flown-to-truman-to-sign-as-leaders-call.html | OPA Bill Is Passed in Time, Flown to Truman to Sign; As Leaders Call 'Hurry, Hurry,' the House, by 255 to 94, Completes Action on Measure 10 Hours Before Odd Law's End | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/wedemeyer-winds-up-inspection-in-china.html | WEDEMEYER WINDS UP INSPECTION IN CHINA | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/michigan-training-set-football-squad-to-report-for-summer-practice.html | MICHIGAN TRAINING SET; Football Squad to Report for Summer Practice Tomorrow | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/zoos-jewel-room.html | Zoo's 'Jewel Room' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/records-a-debussy-album-conductor-and-singer-are-stadium.html | RECORDS: A DEBUSSY ALBUM; Conductor and Singer Are Stadium Attractions This Week | True | By Mark A. Schubart | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/history-through-armenian-eyes.html | History Through Armenian Eyes | True | By Nona Balakian | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/marshalls-want-us-protectorate-natives-of-three-atolls-file.html | MARSHALLS WANT U.S. PROTECTORATE; Natives of Three Atolls File Petitions With Navy Asking Our Control Be Continued | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/builders-buy-50-acres-at-seaford-for-homes.html | Builders Buy 50 Acres At Seaford for Homes | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/exgerman-gets-bronze-star.html | Ex-German Gets Bronze Star | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/wild-flowers-in-the-bomb-ruins-of-london.html | WILD FLOWERS IN THE BOMB RUINS OF LONDON | True | The New York Times | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/owi-radio-in-europe-to-suspend-july-4.html | OWI RADIO IN EUROPE TO SUSPEND JULY 4 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-nation-new-cabinet-faces.html | THE NATION; New Cabinet Faces | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/forerunners-of-fall-in-black.html | Forerunners of Fall in Black | True | By Virginia Pope | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/upstate-guard-taxes-camp-smith-third-brigade-with-2750-men-largest.html | UP-STATE GUARD TAXES CAMP SMITH; Third Brigade, With 2,750 Men, Largest Group to Train at One Time in Peekskill | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/by-way-of-report-the-accent-is-on-romance-in-these-incoming.html | BY WAY OF REPORT; The Accent Is on Romance in These Incoming Pictures | True | By A.h. Weiler | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/westchester-buying-covers-wide-area-with-strong-interest-in-white.html | Westchester Buying Covers Wide Area With Strong Interest in White Plains | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/philadelphia-gets-air-service.html | Philadelphia Gets Air Service | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/british-election-hangs-on-churchill-prestige-conservative-victory.html | BRITISH ELECTION HANGS ON CHURCHILL PRESTIGE; Conservative Victory Is Indicated, but Prophecy Is Difficult | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/scotch-distillers-to-curb-profiteers.html | SCOTCH DISTILLERS TO CURB PROFITEERS | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/time-reduced-65-for-terminations-cases-processed-settled-12-days.html | TIME REDUCED 65% FOR TERMINATIONS; Cases Processed, Settled 12 Days After Filing by Army Air Equipment Contractors Here | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/daniel-w-gurnett-bank-and-brokerage-figure-in-boston-for-many-years.html | DANIEL W. GURNETT; Bank and Brokerage Figure in Boston for Many Years | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-upper-south-opposition-to-fepc-remains-general-in-the-area.html | THE UPPER SOUTH; Opposition to FEPC Remains General in the Area | True | By Virginus Dabney | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/senators-ask-survey-of-our-war-debts.html | SENATORS ASK SURVEY OF OUR WAR DEBTS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-ann-morgan-bride-in-hewlett-wears-ivory-satin-gown-at-marriage.html | MISS ANN MORGAN BRIDE IN HEWLETT; Wears Ivory Satin Gown at Marriage to Lieut. George O. Halsted of the Navy | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/levine-to-fight-bryant.html | Levine to Fight Bryant | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/reorganizing-set-by-schwellenbach-the-new-secretary-of-labor-taking.html | REORGANIZING SET BY SCHWELLENBACH; THE NEW SECRETARY OF LABOR TAKING OATH IN WASHINGTON | True | By Joseph A. Loftus Special To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/blind-he-robs-deaf-man-and-a-mute-testifies-in-writing-he-saw-the.html | BLIND, HE ROBS DEAF MAN; And a Mute Testifies in Writing He Saw the Crime | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-washington-legend-the-washington-legend.html | The Washington Legend; The Washington Legend | True | By John A. Krout | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/cotton-prices-sag-two-full-points-lacking-stimulating-influence-the.html | COTTON PRICES SAG TWO FULL POINTS; Lacking Stimulating Influence, the Futures Market Is Rather Uninteresting | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/bell-will-oppose-la-motta-friday-youngstown-welterweight-is-make.html | BELL WILL OPPOSE LA MOTTA FRIDAY; Youngstown Welterweight is Make Local Ring Debut in 10-Rounder at Garden | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/picture-credits-94855988.html | PICTURE CREDITS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/battle-nurse-abroad.html | Battle Nurse Abroad | True | By Annette Robin | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mcmillin-indiana-signs-for-ten-years-as-coach.html | McMillin, Indiana, Signs For Ten Years as Coach | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/canadian-childhood.html | Canadian Childhood | True | By Paul Griffith | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/arming-cost-dropped-7-wpb-report-for-may-compares-total-with.html | ARMING COST DROPPED 7%; WPB Report for May Compares Total With Two-Front Peak | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-ann-g-dolan-becomes-a-bride-she-is-married-in-st-davids-church.html | MISS ANN G. DOLAN BECOMES A BRIDE; She Is Married in St. David's Church, Radnor, Pa., to Lieut. G.R. Wade, Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/stamps-to-aid-the-wounded.html | STAMPS TO AID THE WOUNDED | True | By Kent B. Stiles | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/california-textile-mill-industry-may-be-established-after-war.html | California Textile Mill Industry May Be Established After War; Prospect for Undertaking in San Joaquin Valley Based on Engineering Survey Carried Out for Cotton Growers | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/life-with-the-aldrich-family-mr-goldsmith-avers-that-it-is-not-all.html | LIFE WITH THE ALDRICH FAMILY; Mr. Goldsmith Avers That It Is Not All Fiction | True | By Clifford Goldsmith | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/titles-to-no-carolina-tar-heel-list-includes-honors-in-basketball.html | TITLES TO NO. CAROLINA; Tar Heel List Includes Honors in Basketball, Swimming | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/germanys-economic-power-broken-for-years-to-come-people-of-the.html | GERMANY'S ECONOMIC POWER BROKEN FOR YEARS TO COME; People of the Reich Do Not Yet Realize Their Real Position in the World | True | By Drew Middleton By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/foe-crosses-the-sittang-50-of-400-japanese-believed-to-have-been.html | FOE CROSSES THE SITTANG; 50 of 400 Japanese Believed to Have Been Slain in Burma Flight | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/shortage-of-feed-a-federal-problem-northeastern-states-lack-of.html | SHORTAGE OF FEED A FEDERAL PROBLEM; Northeastern States' Lack of Supplies Attributed to Exports of Grain | True | By J.h. Carmical | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/canada-to-return-to-meat-rationing.html | CANADA TO RETURN TO MEAT RATIONING | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/planes-hit-bougainville-new-zealanders-and-australians-soften.html | PLANES HIT BOUGAINVILLE; New Zealanders and Australians Soften Japanese Defense | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/incendiary-spark-plug-minute-primer-part-in-armys-m69-razing-japans.html | Incendiary Spark Plug; Minute Primer, Part in Army's M-69, Razing Japan's Cities | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/riverview-gardens-bought-in-yonkers.html | RIVERVIEW GARDENS BOUGHT IN YONKERS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/institute-to-train-economists-new-type-of-environment.html | Institute to Train Economists; New Type of Environment | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/best-promotions-in-week-balloon-cloth-dresses-called-leader-by.html | BEST PROMOTIONS IN WEEK; Balloon Cloth Dresses Called Leader by Meyer Both | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/hard-drills-rule-for-penns-eleven-squad-to-start-practice-on.html | HARD DRILLS RULE FOR PENN'S ELEVEN; Squad to Start Practice on Thursday, With Intensive Work to Begin at Once | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/parent-and-child-introduction-to-a-family-cat.html | PARENT AND CHILD; Introduction to a Family Cat | True | By Catherine MacKenzie | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/5-men-are-seized-in-army-thefts-4-accused-of-receiving-stolen-goods.html | 5 MEN ARE SEIZED IN ARMY THEFTS; 4 Accused of Receiving Stolen Goods in Hi-Jacking of Trucks With Woolens | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sink-annexes-1500-in-us-title-meet-rafferty-is-sixth-over-the.html | SINK ANNEXES 1,500 IN U.S. TITLE MEET; RAFFERTY IS SIXTH; Over the Hurdles and a Blanket Finish at National Championships | True | By Louis Effrat | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/rent-ceiling-merits-debated-once-more-court-ruling-that-luxury-rent.html | RENT CEILING MERITS DEBATED ONCE MORE; Court Ruling That 'Luxury' Rents Be Raised Touches Off Controversy | True | By Lee E. Cooper | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-evelyn-tigh-becomes-engaged-navy-mans-fiancee.html | MISS EVELYN TIGH BECOMES ENGAGED; NAVY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/carrier-cabot-to-return.html | Carrier Cabot to Return | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/155-pros-in-dayton-tourney.html | 155 Pros in Dayton Tourney | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-adventures-of-an-aleutian-bride.html | The Adventures of an Aleutian Bride | True | By Georg N. Meyers | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/not-guilty-is-plea-of-mrs-stevens-she-is-bound-over-for-trial-in.html | NOT GUILTY IS PLEA OF MRS. STEVENS; She Is Bound Over for Trial in September Court Term After 5-Minute Hearing | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/house-succession-bill-faces-fight-in-senate-whole-subject-may-be.html | HOUSE SUCCESSION BILL FACES FIGHT IN SENATE; Whole Subject May Be Pigeonholed if Byrnes Is Made State Secretary, But the Issue Is Much Alive EXACT COURT RULING LACKING | True | By Arthur Krock | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/little-hope-seen-for-more-food-agriculture-bureau-says-that.html | LITTLE HOPE SEEN FOR MORE FOOD; Agriculture Bureau Says That Civilian Supplies Will Stay Short This Summer | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/canadas-film-voice-a-glimpse-of-gaslight-life-in-old-frisco.html | CANADA'S FILM VOICE; A Glimpse of Gaslight Life in Old 'Frisco | True | By Thomas M. Pryor | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/college-mentors-aim-to-curb-pros-will-confer-with-organized.html | COLLEGE MENTORS AIM TO CURB PROS; Will Confer With Organized Baseball in Move to Check Signing of Stars | True | By Joseph C. Nichols | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/andersson-in-fast-1500-meters.html | Andersson in Fast 1,500 Meters | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-jane-coates-wed-in-oyster-bay-becomes-bride-of-dr-henry-clay.html | MISS JANE COATES WED IN OYSTER BAY; Becomes Bride of Dr. Henry Clay Frick 2d in Christ Episcopal Church ESCORTED BY HER FATHER Bridegroom Grandson of Late Pittsburgh Industrialist Who Was Partner of Carnegie | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/william-canniff-engineer-is-dead-former-manager-of-ordnance-plant.html | WILLIAM CANNIFF, ENGINEER, IS DEAD; Former Manager of Ordnance Plant in Joliet, Ill., Helped Build Aqueduct Here | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/reds-halt-phils-on-9-in-7th-135-pound-three-pitchers-to-mar.html | REDS HALT PHILS On 9 IN 7TH, 13-5; Pound Three Pitchers to Mar Chapman's Debut as Manager --To Retain Coaches | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sports-of-the-times-a-study-in-intensity.html | Sports of the Times; A Study in Intensity | True | By Arthur Daley | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-airline-service-new-york-chicago-birmingham-flights-begin.html | NEW AIRLINE SERVICE; New York, Chicago, Birmingham Flights Begin Tomorrow | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/education-in-review-summer-school-enrollment-risescourses-offered.html | EDUCATION IN REVIEW; Summer School Enrollment Rises--Courses Offered to Deal With Post-War Problem | True | By Benjamin Fine | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/10000-to-take-courses-columbias-46th-summer-session-will-open.html | 10,000 TO TAKE COURSES; Columbia's 46th Summer Session Will Open Tomorrow | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/help-needed-on-upstate-farms.html | Help Needed on Up-State Farms | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/newsprint-rise-indicated-near-boren-says-quotas-will-go-up-at-least.html | NEWSPRINT RISE INDICATED NEAR; Boren Says Quotas Will Go Up at Least 5 Per Cent Today, but WPB Delays Action | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/a-gentle-poisoner.html | A Gentle Poisoner | True | By William du Bois | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/horse-show-wednesday-army-station-program-at-lake-placid-is.html | HORSE SHOW WEDNESDAY; Army Station Program at Lake Placid Is Announced | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/lieut-jh-davidson-of-waves-engaged-mt-holyoke-alumna-officer-since.html | LIEUT. J.H. DAVIDSON OF WAVES ENGAGED; Mt. Holyoke Alumna, Officer Since 1942, Bride-Elect of Maj. Horace A. Fay, AAF ALSO A PACKER GRADUATE Her Fiance, Former Student at Columbia, Has Served in Southwest Pacific | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-charter-aid-seen-by-belgian-participation-of-this-country-and.html | U.S. CHARTER AID SEEN BY BELGIAN; Participation of This Country and Russia in Its Creation Exolled by de Schryoca | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-janet-carlson-is-bride-in-brooklyn.html | MISS JANET CARLSON IS BRIDE IN BROOKLYN | True | Irs L. Hill | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/looted-toys-recovered-united-french-relief-head-tells-of-nazi.html | LOOTED TOYS RECOVERED; United French Relief Head Tells of Nazi Destruction | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/savings-banks-list-of-bonds-revised-net-addition-of-1698103660-for.html | SAVINGS BANKS LIST OF BONDS REVISED; Net Addition of $1,698,103,660 for Authorized Investment Is AnnouncedREFUNDINGS CAUSE SHIFTSTwo Classifications Are Usedfor State Superintendentand Banking Board | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/troops-of-allies-will-retire-today-from-soviet-zone-other-us.html | TROOPS OF ALLIES WILL RETIRE TODAY FROM SOVIET ZONE; Other U.S., British and French Forces Will Go to Berlin Under Pact With Moscow 4-POWER CONTROL NEARS American Group Is Prepared to Take Over Its Duties on Joint Commission | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/bay-state-amending-legislature-votes-to-put-free-speech-in.html | BAY STATE AMENDING; Legislature Votes to Put Free Speech in Constitution | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/funds-to-be-freely-available-for-transfer-in-american-accounts-and.html | Funds to Be 'Freely Available' for Transfer in American Accounts and Throughout the United Kingdom--Swiss Order; RULES ON STERLING EASED BY BRITAIN | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/notes-on-science-dengue-vaccine-believed-found-spraying-fields-by.html | NOTES ON SCIENCE; Dengue Vaccine Believed Found-- Spraying Fields by Helicopter DENGUE-- | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/cdvo-to-open-exhibit.html | CDVO to Open Exhibit | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-great-decision-by-which-we-still-stand-as-a-defense-of-human.html | The Great Decision by Which We Still Stand; As a defense of human rights, the meaning of the Declaration grows with the years. | True | By Julian P. Boyd Librarian of Princeton University | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/lieut-d-hammond-officers-fiancee-troth-announced.html | LIEUT. D. HAMMOND OFFICER'S FIANCEE; TROTH ANNOUNCED | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/iowa-state-reward-35-announces-varsity-insignia-in-baseball-track.html | IOWA STATE REWARD 35; Announces Varsity Insignia in Baseball, Track and Tennis | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/escape-in-hollywood-purposeful-entertainment.html | ESCAPE IN HOLLYWOOD; Purposeful Entertainment | True | By Fred Stanley | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/record-sum-spent-for-palestine-aid.html | RECORD SUM SPENT FOR PALESTINE AID | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/remington-shavers-by-fall.html | Remington Shavers by Fall | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/2-doctors-named-to-state-board.html | 2 Doctors Named to State Board | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-married-life-of-a-genius-charting-the-stormy-wedded-years-of.html | THE MARRIED LIFE OF A GENIUS; Charting the Stormy Wedded Years Of Count and Countess Leo Tolstoy | True | By Signe Toksvig | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/liquor-holiday-whisky-to-keep-current-price.html | 'Liquor Holiday' Whisky To Keep Current Price | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/home-accents-and-contrasts.html | HOME; Accents and Contrasts | True | By Mary Roche | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/increasing-costs-of-building-spur-home-purchases-average-annual.html | INCREASING COSTS OF BUILDING SPUR HOME PURCHASES; Average Annual Price Rise for Dwellings in Past 5 Years Has Been 8 Per Cent POST-WAR SITES BOUGHT Survey Shows Deals Leveling Off in Many Cities--Properties in Business Areas Up | True | By Lee E. Cooper | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/former-firefighters-fighting-the-heat-at-city-hall.html | FORMER FIRE-FIGHTERS FIGHTING THE HEAT AT CITY HALL | True | The New York Times | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/woman-is-killed-in-a-hotel-room-body-is-marked-by-15-stab-woundswar.html | WOMAN IS KILLED IN A HOTEL ROOM; Body Is Marked by 15 Stab Wounds--War Worker Is Questioned by Police | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/plan-easier-credit-for-latin-america-interests-here-to-undertake.html | PLAN EASIER CREDIT FOR LATIN AMERICA; Interests Here to Undertake Move to Garner Bulk of 6-Billion Trade | True | By Charles A. Donnelly | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/economists-study-resource-sharing-access-to-natural-wealth-by-all.html | ECONOMISTS STUDY RESOURCE SHARING; Access to Natural Wealth by All Nations Sought to End Cause of Modern War WORLD INVENTORY LIKELY Action Under United Nations Charter May Achieve Ideal of Theodore Roosevelt | True | By Will Lissner | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/liuchow-is-seized-indochina-pierced-chinese-win-former-airbase.html | LIUCHOW IS SEIZED; INDO-CHINA PIERCED; Chinese Win Former Air-Base City--Drive Farther Along Coast as Foe Still Flees | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/tire-registration-ordered-by-the-opa.html | TIRE REGISTRATION ORDERED BY THE OPA | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dying-king.html | Dying King | True | By Kenneth Fearing | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/annam-is-now-vietnam-puppet-indochina-state-alters-its-name-anthem.html | ANNAM IS NOW VIETNAM; Puppet Indo-China State Alters Its Name, Anthem and Flag | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-man-who-sought-peace-with-himself-a-century-ago-henry-thoreau.html | The Man Who Sought Peace With Himself; A century ago Henry Thoreau moved to Walden Pond to learn the art of living. | True | By T. Morris Longstreth | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/about-oriental-subtlety.html | About--; --ORIENTAL SUBTLETY | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/department-store-show-increase-in-week-retail-store-sales.html | Department Store Show Increase in Week; Retail Store Sales | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/balik-papan-bombed-again-tokyo-holds-invasion-near-paper-balloons.html | Balik Papan Bombed Again; Tokyo Holds Invasion Near; PAPER BALLOONS BRING JAPANESE BOMBS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/swpc-first-half-loans-put-at-31819-721-gain-of-over-50-compared.html | SWPC First Half Loans Put at $31,819, 721, Gain of Over 50% Compared With Year Ago | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/concerts-of-the-week.html | Concerts of the Week | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/fha-home-payments-kept-at-low-level.html | FHA HOME PAYMENTS KEPT AT LOW LEVEL | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/erickson-of-cubs-beats-giants-53-on-5hit-effort-threerun-assault-in.html | ERICKSON OF CUBS BEATS GIANTS, 5-3, ON 5-HIT EFFORT; Three-Run Assault in Fifth and Patko's Homer Feature Clash at Pola Grounds CIRCUIT BLOW FOR JURGES Drive Falls in Sixth With One on Base-- Ottmen Unable to Exploit Opportunities | True | By John Drebinger | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-mollie-hourigan-head-of-residence-school-won-music-prize-at.html | MISS MOLLIE HOURIGAN; Head of Residence School-- Won Music Prize at Brussels | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-army-netmen-win-at-wimbledon-beat-british-empire-team-by-4-to-1.html | U.S. ARMY NETMEN WIN AT WIMBLEDON; Beat British Empire Team by 4 to 1 Before Queen Mary-- Harmon Among Victors | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/anne-bailey-brideelect.html | Anne Bailey Bride-Elect | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/five-more-quit-race-in-july-primaries.html | FIVE MORE QUIT RACE IN JULY PRIMARIES | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/allies-insist-spain-yield-nazi-schools.html | ALLIES INSIST SPAIN YIELD NAZI SCHOOLS | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/father-smiths-story.html | Father Smith's Story | True | By John S. Kennedy | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/impression-of-a-bigtime-heel.html | Impression of a Big-Time Heel | True | By John K. Hutchens | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/senate-must-vote-on-world-charter-before-recessing-three.html | SENATE MUST VOTE ON WORLD CHARTER BEFORE RECESSING; THREE GENERATIONS OF DOOLITTLE FAMILY | True | By Lansing Warren Special To the New York Times. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/state-antibias-commission-begins-its-work-this-week-agency-is-to.html | STATE ANTI-BIAS COMMISSION BEGINS ITS WORK THIS WEEK; Agency Is to Integrate Minority Groups Into Economic Life, Promote Tolerance | True | By Leo Egan | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/chandler-insists-on-rule-changes-to-stop-signing-boys-in-school.html | Chandler Insists on Rule Changes To Stop Signing Boys in School | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/summer-sowing-seeds-of-vegetables-and-flowers-can-be-planted-in.html | SUMMER SOWING; Seeds of Vegetables and Flowers Can Be Planted in July and August | True | By James S. Jack | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ice-cream-made-at-home-food.html | Ice Cream Made at Home; FOOD | True | By Jane Holt | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/tribute-to-democracy-of-art-music-lovers-choice.html | TRIBUTE TO DEMOCRACY OF ART; Music Lovers' Choice | True | By Olin Downes | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/get-leaves-from-vassar-faculty.html | Get Leaves From Vassar Faculty | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/people-who-read-and-write-oracle.html | People Who Read and Write; Oracle | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/british-expenditures-decline.html | British Expenditures Decline | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/buyers-feel-supplies-are-bound-to-improve.html | BUYERS FEEL SUPPLIES ARE BOUND TO IMPROVE | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/summaries-of-the-meet.html | Summaries of the Meet | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/offers-pension-plan-noyes-adopts-system-for-his-realty-office.html | OFFERS PENSION PLAN; Noyes Adopts System for His Realty Office Employes | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/soviet-said-to-back-czechs-on-teschen-ruthenia-cession-regarded-in.html | SOVIET SAID TO BACK CZECHS ON TESCHEN; Ruthenia Cession Regarded in London as Deal for Support Against Poles' Claim | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-yorker-buys-princeton-home-old-residence-near-shrewsbury-dating.html | NEW YORKER BUYS PRINCETON HOME; Old Residence Near Shrewsbury Dating From PeriodPrior to Revolution Sold | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/exile-poles-chief-wont-yield-office-through-with-the-war-a-british.html | EXILE POLES' CHIEF WON'T YIELD OFFICE; THROUGH WITH THE WAR: A BRITISH SOLDIER COMES HOME | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/nuptials-are-held-for-patricia-jones-wed-in-church-in-the-gardens.html | NUPTIALS ARE HELD FOR PATRICIA JONES; Wed in Church in the Gardens, Forest Hills, to Lieut. Milton Thomas Edgerton Jr. | True | Bachrach | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/byrnes-appointed-by-truman-to-head-state-department-secretary-of.html | BYRNES APPOINTED BY TRUMAN TO HEAD STATE DEPARTMENT; SECRETARY OF STATE | True | By Bertram D. Hulen Special To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/hugh-hughes-upstate-exeditor-had-headed-national-eisteddfod-group.html | HUGH HUGHES; Up-State Ex-Editor Had Headed National Eisteddfod Group | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mary-jane-conover-is-married-in-jersey.html | MARY JANE CONOVER IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/occupy-germany-for-fifty-years-in-that-period-says-an-observer-the.html | 'Occupy Germany For Fifty Years'; In that period, says an observer, the nation's will to war might wither and die. | True | By Leopold Schwarzschild Author of Primer of the Coming World | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/3d-net-title-for-segura-pancho-defeats-mehner-in-us-college-final.html | 3D NET TITLE FOR SEGURA; Pancho Defeats Mehner in U.S. College Final, 6-2, 6-3, 6-3 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/opa-steps-up-drive-on-meat-rackets-investigators-increased-from-250.html | OPA STEPS UP DRIVE ON MEAT RACKETS; Investigators, Increased From 250 to 750, Attack Black Market at Wholesale Level | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/early-summer-crop-mr-bolger-brings-his-talents-to-the-airwaves.html | EARLY SUMMER CROP; Mr. Bolger Brings His Talents to the Airwaves | True | By Jack Gould | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-to-push-curb-on-reich-induspry-shoppers-and-sightseers-out-in.html | U.S. TO PUSH CURB ON REICH INDUSPRY; SHOPPERS AND SIGHTSEERS OUT IN FORCE IN LONDON | True | By Drew Middleton By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mayers-thumbs-up-sanfa-anita-victor.html | Mayer's Thumbs Up Sanfa Anita Victor | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-halts-return-of-150-to-russia-fort-dix-rioters-reach-shipside.html | U.S. HALTS RETURN OF 150 TO RUSSIA; Fort Dix Rioters Reach Shipside Here When Stay ComesFrom War Department | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/rfc-aide-girl-pilot-hurt.html | RFC Aide, Girl Pilot Hurt | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/around-the-garden-tranquil-part-of-the-summer-scene.html | AROUND THE GARDEN; Tranquil Part of the Summer Scene | True | By Dorothy H. Jenkins | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/katharine-kenney-wed-becomes-bride-in-new-britain-conn-of-william-j.html | KATHARINE KENNEY WED; Becomes Bride in New Britain, Conn., of William J. Sweeney | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/veterans-to-get-credits-for-work-in-the-services.html | Veterans to Get Credits For Work in the Services | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/repatriates-seen-as-threat-in-reich-military-government-officials.html | REPATRIATES SEEN AS THREAT IN REICH; Military Government Officials Say Captives Held in U.S. Are Still Nazis at Heart | True | By Wireless to the New York Times. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/links-movie-chiefs-to-big-plot-on-us-rankin-calls-hollywood-seat-of.html | LINKS MOVIE CHIEFS TO 'BIG PLOT ON U.S.'; Rankin Calls Hollywood Seat of Subversive Activities-- Group Sends Investigators | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/hillman-outlines-reconversion-plan.html | HILLMAN OUTLINES RECONVERSION PLAN | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/wacs-bound-for-europe-as-replacement-troops.html | WACS BOUND FOR EUROPE AS REPLACEMENT TROOPS | True | The New York Times (American Red Cross) | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/hits-report-on-negroes-naacp-aide-asks-senator-eastland-to-prove.html | HITS REPORT ON NEGROES; NAACP Aide Asks Senator Eastland to Prove Data on Troops | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/central-states-demand-is-widespread-for-quick-approval-of-charter.html | CENTRAL STATES; Demand Is Widespread for Quick Approval of Charter | True | By Louther S. Horne | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/moses-mlaughlin-get-tunnel-posts-naming-of-triborough-bridge.html | MOSES, M'LAUGHLIN GET TUNNEL POSTS; Naming of Triborough Bridge Leaders Is Part of Plan to Unify 'Directorates' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/chipple-awarded-to-bisons.html | Chipple Awarded to Bisons | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/when-joe-is-out-of-uniform-soldier-into-civilian.html | When Joe Is Out of Uniform; --Soldier Into Civilian-- | True | By Charles G. Bolte Chairman, American Veterans Committee | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/financial-markets-selling-wave-recedes-as-stock-prices-become.html | FINANCIAL MARKETS; Selling Wave Recedes as Stock Prices Become Firmer --Trading Volume Establishes New Peak | True | By John G. Forrest Financial Editor | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-dispute-rises-on-civil-air-design-industry-protests-government.html | NEW DISPUTE RISES ON CIVIL AIR DESIGN; Industry Protests Government Standards Imply Dictation-- Both Stress Safety Need | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/misplaced-neuroses.html | Misplaced Neuroses | True | By Isabelle Mallet | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/field-of-10-today-in-ventnor-chess-annual-invitation-play-will-star.html | FIELD OF 10 TODAY IN VENTNOR CHESS; Annual Invitation Play Will Start With Harry Yanofsky, Byrne Among Newcomers SANTASIERE LISTED AGAIN Bronx Star Also Entered in Federation Open Tourney at Peoria July 9-21 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/future-of-the-scientistengineer.html | Future of the Scientist-Engineer | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mercury-95-on-years-hottest-day-chance-for-early-relief-is-slight.html | Mercury 95 on Year's Hottest Day; Chance for Early Relief Is Slight; HEAT IN CITY SETS RECORD FOR SEASON | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/usebond-total-22-short-of-goal-all-other-quotas-exceeded-in-seventh.html | U.S.E-BOND TOTAL 22% SHORT OF GOAL; All Other Quotas Exceeded in Seventh War Loan, Now Officially Closed | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/abroad-britain-votes.html | ABROAD; Britain Votes | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/braves-six-in-3d-down-cards-84-holmes-has-perfect-day-with-single.html | BRAVES' SIX IN 3D DOWN CARDS, 8-4; Holmes Has Perfect Day With Single, Triple, Homer in 26th Hitting Game HUTCHINGS RELIEF STAR Replaces Pyle in Fifth, Retires Next Twelve Batsmen and Allows Only One Blow | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mspaden-gets-34-for-lead-at-102-defending-champion-and-a-leading.html | M'SPADEN GETS 34 FOR LEAD AT 102; DEFENDING CHAMPION AND A LEADING CONTENDER IN THE VICTORY OPEN | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/burglar-leaves-mementos.html | Burglar Leaves Mementos | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/beef-and-calves-seized-truck-drivers-land-in-toils-of-sanitary.html | BEEF AND CALVES SEIZED; Truck Drivers Land in Toils of Sanitary Technicalities | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/fp-groepler-dead-state-building-aide.html | F.P. GROEPLER DEAD; STATE BUILDING AIDE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/newspaper-sales-tied-up-by-strike-looking-over-the-situation.html | NEWSPAPER SALES TIED UP BY STRIKE; LOOKING OVER THE SITUATION | True | The New York Times (U.S. Marine Corps) | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/an-iris-climax-magnificent-kaempferi-marks-the-peak-of-a-series.html | AN IRIS CLIMAX; Magnificent Kaempferi Marks the Peak Of a Series Beginning in January | True | By Patricia Spollen | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/french-communists-vote-socialist-tie.html | FRENCH COMMUNISTS VOTE SOCIALIST TIE | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dehydration-tests-extended.html | Dehydration Tests Extended | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/prisoners-at-the-bar.html | PRISONERS AT THE BAR | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/engaged-to-marry.html | ENGAGED TO MARRY | True | Chidnoff | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/detroit-area-striketorn-by-reconversion-disputes-50000-made-idle-by.html | DETROIT AREA STRIKE-TORN BY RECONVERSION DISPUTES; 50,000, Made Idle by CIO-AFL Clash, Agree To Return, but Threat Remains | True | By Frank B. Woodford | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/question-of-huge-grants-to-great-britain-for-restoration-of-her.html | Question of Huge Grants to Great Britain for Restoration of Her Economy Discussed by Senate Banking Committee; SENATORS DISCUSS RELIEF FOR BRITAIN | True | By Kenneth Austin | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/matches-are-more-plentiful.html | Matches Are More Plentiful | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/barbara-rutkay-betrothed.html | Barbara Rutkay Betrothed | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/macnameemcquiston.html | MacNamee--McQuiston | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/benjamin-webb-dies-cortland-bankers-88.html | BENJAMIN WEBB DIES; CORTLAND BANKERS, 88 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/john-bull-is-a-voter-again-after-ten-years-hes-having-an-election.html | John Bull Is a Voter Again; After ten years he's having an election. Professor Brogan contrasts the British system with the American. | True | By D.w. Brogan Professor of Political Science, Cambridge University | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/wlb-wire-to-deliverers.html | WLB Wire to Deliverers | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/charter-ratification-may-set-senate-record-nearly-unanimous-support.html | CHARTER RATIFICATION MAY SET SENATE RECORD; Nearly Unanimous Support After Brief Debate Is Now the Outlook | True | By Frederick R. Barkley | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/who-are-these-signers.html | Who Are These Signers? | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/louise-gompertz-a-bride-escorted-by-uncle-at-marriage-to-capt.html | LOUISE GOMPERTZ A BRIDE; Escorted by Uncle at Marriage to Capt. Siegfried Stern | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/reeducating-germany.html | RE-EDUCATING GERMANY | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/suicide-is-identified-former-air-forces-corporal-had-turned-on-gas.html | SUICIDE IS IDENTIFIED; Former Air Forces Corporal Had Turned On Gas in Queens | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/big-step-says-stassen-he-states-we-won-bridgehead-on-shores-of.html | 'BIG STEP,' SAYS STASSEN; He States 'We Won Bridgehead on Shores of Peace' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/leaves-war-ad-council-to-enter-new-agency.html | Leaves War Ad Council To Enter New Agency | True | Blackston | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/extend-veterans-scholarships.html | Extend Veterans' Scholarships | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/3-get-fusion-approval-brooklyn-groups-candidates-for-council.html | 3 GET FUSION APPROVAL; Brooklyn Group's Candidates for Council Endorsed | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/twentysix-years-of-history.html | TWENTY-SIX YEARS OF HISTORY | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sunk-british-cruiser-is-back-in-service.html | 'SUNK' BRITISH CRUISER IS BACK IN SERVICE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/truman-says-unrra-is-ready-for-big-job.html | TRUMAN SAYS UNRRA IS READY FOR BIG JOB | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/toward-abstract-or-away-a-problem-for-critics.html | TOWARD ABSTRACT, OR AWAY?; "A Problem for Critics" | True | By Edward Alden Jewell | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/jersey-sale-nets-142035.html | Jersey Sale Nets $142,035 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/summer-fiction-list-fiction-list.html | Summer Fiction List; Fiction List | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/quick-dog-listing-seen-in-new-plan-revised-system-is-announced-for.html | QUICK DOG LISTING SEEN IN NEW PLAN; Revised System Is Announced for Registration in Move to End Handling Delay KENNEL CLUB OPTIMISTIC Relies on Adoption of Filing, Transfer and Certificate Changes to Speed Work | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/phillip-dewolfes-have-a-son.html | Phillip DeWolfes Have a Son | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/britains-school-plans.html | BRITAIN'S SCHOOL PLANS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/research-for-war-work-produces-wealth-of-novelties-for-civilians.html | Research for War Work Produces Wealth of Novelties for Civilians; Characteristics of Vimlite | True | By C.m. Reckert | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/word-to-the-wise-a-searching-comment-by-john-grierson-on-the.html | WORD TO THE WISE; A Searching Comment by John Grierson On the Responsibilities of Films | True | By Bosley Crowther | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/local-sports-events-this-week.html | Local Sports Events "This Week | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/donaldson-winners-listed-for-awards.html | DONALDSON WINNERS LISTED FOR AWARDS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/soong-greeted-by-stalin-as-he-arrives-for-talks.html | Soong Greeted by Stalin As He Arrives for Talks | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/betty-colgan-fiancee-of-officer.html | Betty Colgan Fiancee of Officer | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-kathryn-dapp-philadelphia-bride.html | MISS KATHRYN DAPP PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/reconversion-tied-to-length-of-war-in-vinson-report-he-warns-on.html | RECONVERSION TIED TO LENGTH OF WAR IN VINSON REPORT; He Warns on Overlooking an Early End to Hostilities With Japan FOR 'ECONOMIC CHARTER' Director Urges Modern Tax Laws, High Wages--Sees No Easing of Meat Shortage | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/civilian-goods-get-wpbs-green-light-materials-agency-revises-its.html | CIVILIAN GOODS GET WPB'S 'GREEN LIGHT'; Materials Agency Revises Its Priorities for Six Months' Transition | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/latest-books-received.html | Latest Books Received | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/30-armed-germans-held-men-seized-in-british-territory-face-death.html | 30 ARMED GERMANS HELD; Men Seized in British Territory Face Death Sentences | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/break-with-spain-urged-group-in-brazil-asks-regime-to-sever.html | BREAK WITH SPAIN URGED; Group in Brazil Asks Regime to Sever Relations | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/pacific-states-west-coast-hopes-parley-means-much-to-its-future.html | PACIFIC STATES; West Coast Hopes Parley Means Much to Its Future | True | By Lawerence E. Davies | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/canadian-may-get-post-as-governor.html | CANADIAN MAY GET POST AS GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/bridge-squeeze-play.html | BRIDGE: SQUEEZE PLAY | True | By Albert H. Morehead | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/erskines-divorced-after-35-years.html | Erskines Divorced After 35 Years | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/treasure-chest-remembering-youth.html | Treasure Chest; Remembering Youth | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/us-getting-borneo-oil-in-reverse-lendlease.html | U.S. Getting Borneo Oil In Reverse Lend-Lease | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/long-house-vacation-planned.html | Long House Vacation Planned | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dorris-i-lovett-betrothed.html | Dorris I. Lovett Betrothed | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ge-makes-giant-coal-digger.html | G.E. Makes Giant Coal Digger | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/various-reasons-why-we-behave-like-human-beings.html | Various Reasons Why We Behave Like Human Beings | True | By Robert K. Merton | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/june-rusterholtz-is-wed-in-syracuse-hendricks-chapel-is-scene-of.html | JUNE RUSTERHOLTZ IS WED IN SYRACUSE; Hendricks Chapel Is Scene of Her Marriage to Stewart H. Johnson, Duke Alumnus | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/grocery-co-sells-tenth-ave-plant-taxed-at-832000-williams-to-stay.html | GROCERY CO. SELLS TENTH AVE. PLANT TAXED AT $832,000; Williams to Stay in Building Under a Long-Term Lease With General Realty WEST SIDE HOUSES SOLD Property on Riverside Drive in New Hands--Deal Made on Wadsworth Avenue | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/paris-wars-on-rackets-patrons-of-black-market-eating-places-to-be.html | PARIS WARS ON 'RACKETS'; Patrons of Black Market Eating Places to Be Questioned | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/new-zealand-returns-aid-our-lendlease-to-her-is-204-million-largely.html | NEW ZEALAND RETURNS AID; Our Lend-Lease to Her Is 204 Million, Largely Reciprocated | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sir-h-george-parlett-had-long-diplomatic-career-in-far-east.html | SIR H. GEORGE PARLETT; Had Long Diplomatic Career in Far East, Starting in 1890 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/public-health.html | Public Health | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-deep-south-sugar-men-seek-to-pay-high-wages-to-aid-harvest.html | THE DEEP SOUTH; Sugar Men Seek to Pay High Wages to Aid Harvest | True | By George W. Healy Jr. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ruth-mona-guillan-to-be-wed.html | Ruth Mona Guillan to Be Wed | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/stayin-penalty-upheld-arbitrator-backs-bell-aircraft-in.html | 'STAY-IN' PENALTY UPHELD; Arbitrator Backs Bell Aircraft in Disciplining 18 Unionists | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/29049-see-apache-defeat-wait-a-bit-first-fiddle-next-just-lasts-to.html | 29,049 SEE APACHE DEFEAT WAIT A BIT; FIRST FIDDLE NEXT; Just Lasts to Triumph by a Head in Carter Handicap at Aqueduct Track MUSH MUSH ALSO VICTOR Shows Way to Forgetmenow in Astoria Stakes--War Kilt Is Third at the Wire | True | By William D. Richardson | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/truman-affirms-federal-pay-rise-bill-gives-increase-of-about-15.html | Truman Affirms Federal Pay Rise, Bill Gives Increase of About 15%; TRUMAN AFFIRMS FEDERAL PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/science-in-review-astronauts-dream-a-5000mile-high-mirror-that.html | SCIENCE IN REVIEW; Astronaut's Dream: A 5,000-Mile High Mirror That Would Make the Oceans Boil | True | By Waldemar Kaempffert | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/yarrow.html | YARROW | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/club-for-goldstein-thomas-reaffirms-that-position-by-marcantonio.html | CLUB FOR GOLDSTEIN; Thomas Reaffirms That Position by Marcantonio Group | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/shock-and-flamethe-kamikazes-strike-here-is-a-firsthand-account-of.html | Shock and Flame--The Kamikazes Strike; Here is a first-hand account of what it is like to be attacked by suicide planes. | True | By the Captain of A U.s. Aircraft Carrier | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/midwest-states-food-growers-hope-for-best-under-new-price-plan.html | MIDWEST STATES; Food Growers Hope for Best Under New Price Plan | True | By Roland M. Jones | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/four-take-oath-in-cabinet-shifts-anderson-clark-hannegan.html | FOUR TAKE OATH IN CABINET SHIFTS; Anderson, Clark, Hannegan, Schwellenbach Enter on Their Duties a Day Early | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/governors-to-seek-firm-labor-policy-mackinac-island-conference-will.html | GOVERNORS TO SEEK FIRM LABOR POLICY; Mackinac Island Conference Will Also Discuss Food, Veterans and Taxes | True | By James A. Hagerty Special To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/phyllis-k-warren-wed-to-army-flier-she-becomes-bride-of-capt-walter.html | PHYLLIS K. WARREN WED TO ARMY FLIER; She Becomes Bride of Capt. Walter Bulkeley Magee Jr. in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/audrey-wilson-married-has-5-attendants-at-wedding-to-frank-h-smart.html | AUDREY WILSON MARRIED; Has 5 Attendants at Wedding to Frank H. Smart in Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/white-shirts-found-for-truman.html | White Shirts Found for Truman | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/air-safety-record.html | AIR SAFETY RECORD | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dr-aloysius-quin-rahway-surgeon-since-1936-had-served-on-2-hospital.html | DR. ALOYSIUS QUIN; Rahway Surgeon Since 1936 Had Served on 2 Hospital Staffs | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/south-african-fleet-in-five-warships-will-join-war-against-the.html | SOUTH AFRICAN FLEET IN; Five Warships Will Join War Against the Japanese | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/letters-to-the-times-conscription-opposed-concentration-on-peace.html | Letters to The Times; Conscription Opposed Concentration on Peace and the Postponing of Issue Advocated | True | LAWRENCE G. BROOKS. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-original-sarong-girl-returns-strange-sounds.html | THE ORIGINAL SARONG GIRL RETURNS; Strange Sounds | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/artists-also-serve-a-word-of-tribute-from-am-erstwhile-observer-of.html | ARTISTS ALSO SERVE; A Word of Tribute From am Erstwhile Observer of the Main Stem | True | By Brooks Atkinson | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/gi-joe-switches-from-beer-to-gin-shepherd-dog-captured-in-germany.html | 'GI JOE' SWITCHES FROM BEER TO GIN; Shepherd Dog Captured in Germany Makes Change on Ship Returning 384 Men | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/his-83-burns-cured-navy-tells-how-new-treatments-mended-sailor-in.html | HIS 83% BURNS CURED; Navy Tells How New Treatments Mended Sailor in 62 Days | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/civilian-aluminum-to-be-slow.html | Civilian Aluminum to Be Slow | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/streamlined-shakespeare.html | Streamlined Shakespeare | True | Lucas-Pritchard | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/plans-laid-to-push-appliance-sales-duquesne-light-to-aid-dealers.html | PLANS LAID TO PUSH APPLIANCE SALES; Duquesne Light to Aid Dealers With Promotion, Other Help to Assure Success | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/wood-field-and-stream-southern-ny-group-actual.html | WOOD, FIELD AND STREAM; Southern N.Y. Group Actual | True | By John Rendel | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/rebuilding-task-looms-star-athletes-lost-to-varsity-teams-at-iowa.html | REBUILDING TASK LOOMS; Star Athletes Lost to Varsity Teams at Iowa State | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/in-the-mailbag-the-narrator.html | IN THE MAILBAG; The Narrator | True | H.B. McCARTY, | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/the-gentleman-caller-about-anthony-ross-and-how-he-came-to-visit.html | THE GENTLEMAN CALLER; About Anthony Ross and How He Came To Visit 'The Glass Menagerie' | True | By Theodore Goldsmith | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/5-suicide-planes-fail-to-sink-escort-ship.html | 5 SUICIDE PLANES FAIL TO SINK ESCORT SHIP | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/44th-us-submarine-lost-keete-overdue-on-patrol.html | 44th U.S. Submarine Lost; Keete Overdue on Patrol | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/last-half-may-hit-new-retail-peak-forecast-of-10-rise-on-year-ago.html | LAST HALF MAY HIT NEW RETAIL PEAK; Forecast of 10% Rise on Year Ago Made Despite Possible National Income Drop | True | By Thomas F. Conroy | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/a-useful-patch-of-mint.html | A USEFUL PATCH OF MINT | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/son-born-to-frank-thompsons.html | Son Born to Frank Thompsons | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/a-free-society.html | A "FREE" SOCIETY? | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/akron-cio-warned-strike-perils-gains-taylor-says-wlb-may-cancel-pay.html | AKRON CIO WARNED STRIKE PERILS GAINS; Taylor Says WLB May Cancel Pay Rise and Union Security --Governor Orders Draft | True | Special to THE NEW YORK TIMES. | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/jane-hammett-a-fiancee-student-at-smith-is-betrothed-to-lieut.html | JANE HAMMETT A FIANCEE; Student at Smith Is Betrothed to Lieut. Howard A. Zwemer | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/start-of-big-three-parley-reported-as-july-9-or-10.html | Start of Big Three Parley Reported as July 9 or 10 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/german-bookshelf-titles-in-a-german-bookshelf.html | German Bookshelf; Titles in a German Bookshelf | True | By Sgt. Saul Levitt | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/detroit-racing-ended-management-acts-when-horsemen-failed-to.html | DETROIT RACING ENDED; Management Acts When Horsemen 'Failed to Cooperate' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/occupancy-tax-due-july-15.html | Occupancy Tax Due July 15 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/asks-inquiry-into-unrra-dirksen-urging-house-action-says-agency-has.html | ASKS INQUIRY INTO UNRRA; Dirksen, Urging House Action, Says Agency Has 'Odor' | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/more-rayons-due-for-civilian-needs-wpb-forecasts-324000000-yards.html | MORE RAYONS DUE FOR CIVILIAN NEEDS; WPB Forecasts 324,000,000 Yards Will Be Allotted for Third Quarter MAY HIT '43 LEVEL BY 1946 Easing of Situation Is Traced to Reduced Military Demand -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/sally-a-granger-engaged.html | Sally A. Granger Engaged | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/gwen-roberts-engaged-member-of-waves-betrothed-to-a-carlson-raider.html | GWEN ROBERTS ENGAGED; Member of Waves Betrothed to a Carlson Raider, Sgt. E.G. Hardy | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/houses-in-the-city-and-suburbs-attracting-realty-interest.html | Houses in the City and Suburbs Attracting Realty Interest | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/cigarette-men-warned-state-tax-board-tells-wholesalers-to-obey-the.html | CIGARETTE MEN WARNED; State Tax Board Tells Wholesalers to Obey the Law | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/realty-men-win-promotions.html | REALTY MEN WIN PROMOTIONS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/colombia-may-fly-mail-government-plans-to-operate-linecable.html | COLOMBIA MAY FLY MAIL; Government Plans to Operate Line--Cable Purchase in View | True | By Cable To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/line-ends-two-stations-erie-entitled-to-close-those-at-east-orange.html | LINE ENDS TWO STATIONS; Erie Entitled to Close Those at East Orange and Belwood Park | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-taaffe-betrothed-albany-girl-becomes-engaged-to-john-dyer-4th.html | MISS TAAFFE BETROTHED; Albany Girl Becomes Engaged to John Dyer 4th of the Navy | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/low-birthrate-worries-britain-declining-population-seen-as-a-danger.html | LOW BIRTHRATE WORRIES BRITAIN; Declining Population Seen as a Danger To the Empire | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/reevesoleary.html | Reeves--O'Leary | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/helen-durgin-wed-in-chapel-at-yale.html | HELEN DURGIN WED IN CHAPEL AT YALE | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/medicine-supplies-cut-sources-of-some-ingredients-reduced-by-meat.html | MEDICINE SUPPLIES CUT; Sources of Some Ingredients Reduced by Meat Shortage | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/dr-hacha-73-dies-worked-with-nazis-puppet-czech-president-was-on.html | DR. HACHA, 73, DIES; WORKED WITH NAZIS; Puppet Czech President Was on List of 'Collaborators'-- Had Been Awaiting Trial | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/ends-52-years-of-service.html | Ends 52 Years of Service | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/margaret-a-jones-married-in-jersey.html | MARGARET A. JONES MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/events-of-interest-in-shipping-world-nmu-will-discuss-slash-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; NMU Will Discuss Slash in Take-Home Pay of Seamen Effective Next Sunday | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/street-named-for-roosevelt.html | Street Named for Roosevelt | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/warsaw-to-urge-poles-to-return-s-mikolajczyk.html | WARSAW TO URGE POLES TO RETURN; S. MIKOLAJCZYK | True | By Sydney Gruson By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/european-exiles-begin-trek-home-many-here-through-war-seek-to-aid.html | EUROPEAN EXILES BEGIN TREK HOME; Many Here Through War Seek to Aid Native Lands by Knowledge Gained Here | True | By Nancy MacLennan | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/courts-in-france-rush-purge-trials.html | COURTS IN FRANCE RUSH PURGE TRIALS | True | By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mill-buying-lifts-prices-for-wheat-futures-gain-2-cents-a-bushel.html | MILL BUYING LIFTS PRICES FOR WHEAT; Futures Gain 2 Cents a Bushel Early but Profit-Taking Cuts Net--Other Grains Up | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/mexico-may-seek-to-hold-the-next-olympic-games.html | Mexico May Seek to Hold The Next Olympic Games | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/col-winn-celebrates-at-84.html | Col. Winn Celebrates at 84 | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/norse-king-urges-allied-solidarity-calls-for-unity-in-peacetime-as.html | NORSE KING URGES ALLIED SOLIDARITY; Calls for Unity in Peacetime as He Thanks Big Three for Liberation of Norway | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/exgov-earle-divorced-former-executive-of-pennsylvania-is-now-navy.html | EX-GOV. EARLE DIVORCED; Former Executive of Pennsylvania Is Now Navy Officer | True | | C1B 673926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/oyster-bay-home-in-new-ownership-laura-roosevelt-house-taken-by.html | OYSTER BAY HOME IN NEW OWNERSHIP; Laura Roosevelt House Taken by Fencing Champion--Deal on Shelter Island | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/miss-coughlans-troth-radcliffe-alumna-is-engaged-to-lieut-paul-g.html | MISS COUGHLAN'S TROTH; Radcliffe Alumna Is Engaged to Lieut. Paul G. Haaga, Navy | True | Special to THE NEW YORK TIMES. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/asks-90000-rail-workers.html | Asks 90,000 Rail Workers | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/2house-assembly-will-rule-france-de-gaulle-decides-october-vote.html | 2-HOUSE ASSEMBLY WILL RULE FRANCE; De Gaulle Decides October Vote Will Choose Double Chamber to Draft Constitution LEFTISTS FOR SINGLE UNIT New Body Will Select Form of Government--Provisional Regime to Stay Temporarily | True | By Harold Callender By Wireless To the New York Times. | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/354-bolts-in-44-minutes-set-record-for-lightning.html | 354 Bolts in 44 Minutes Set Record for Lightning | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/canadian-railway-appointments.html | Canadian Railway Appointments | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/fire-kills-6-in-house-cigarette-starts-blaze-in-maine-four-children.html | FIRE KILLS 6 IN HOUSE; Cigarette Starts Blaze in Maine --Four Children Victims | True | | C1B 673926 |
| 1945-07-01 | 1945-07-01 | https://www.nytimes.com/1945/07/01/archives/our-national-anthem.html | OUR NATIONAL ANTHEM | True | By Marian Nugent | C1B 673926 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/press-discusses-de-gaulles-fate-french-papers-make-first-mention-of.html | PRESS DISCUSSES DE GAULLE'S FATE; French Papers Make First Mention of Possibility of His Being Replaced | True | By Harold Callender By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/abroad-now-the-great-ukraine-is-all-in-the-soviet-union-more-than.html | Abroad; Now the Great Ukraine Is All in the Soviet Union More Than Scenery Russia Crosses Carpathians | True | By Anne O'Hare McCormick | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/heart-deaths-show-sharp-rise-190043.html | HEART DEATHS SHOW SHARP RISE 1900-'43 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mayors-greeted-here-la-guardia-welcomes-group-of-19-arriving-by.html | MAYORS GREETED HERE; La Guardia Welcomes Group of 19 Arriving by Plane | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/churchils-tour-bolsters-market-financial-quarters-in-london-look-to.html | CHURCHIL'S TOUR BOLSTERS MARKET; Financial Quarters in London Look to Continued Upward Trend in Security Prices INDUSTRIAL SHARES FIRM French Government Decision to Resume Service on Rail Bonds Helpful Factor | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/19year-high-is-set-by-bond-redemptions.html | 19-YEAR HIGH IS SET BY BOND REDEMPTIONS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/oneyear-maturities-of-us-57877118831.html | ONE-YEAR MATURITIES OF U.S. $57,877,118,831 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/becomes-vice-president-of-roy-s-durstine-agency.html | Becomes Vice President Of Roy S. Durstine Agency | True | Bachrach | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/prices-for-cotton-move-irregularly-active-futures-in-net-changes.html | PRICES FOR COTTON MOVE IRREGULARLY; Active Futures in Net Changes Ranging From 9 Points Up to 29-Point Decline PRICES FOR COTTON MOVE IRREGULARLY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/british-bishop-hits-free-enterprise-britains-labor-leader.html | BRITISH BISHOP HITS FREE ENTERPRISE; BRITAIN'S LABOR LEADER ADDRESSING A RALLY | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/greece-defends-drastic-measures-varvaresos-holds-super-new-deal-as.html | GREECE DEFENDS DRASTIC MEASURES; Varvaresos Holds 'Super New Deal' as Only Alternative to Inflation and Ruin | True | By A.c. Sedgwich By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/changes-are-made-in-exchange-firms-admission-of-new-partners-is.html | CHANGES ARE MADE IN EXCHANGE FIRMS; Admission of New Partners is Announced--Also Opening of Branch Offices | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/utah-open-is-listed.html | Utah Open Is Listed | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mayor-urges-us-to-yield-more-space-now-used-by-army-in-free-trade.html | Mayor Urges U.S. to Yield More Space Now Used by Army in Free Trade Zone | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/waterworks-bond-issue-bartlesville-okla-is-selling-1150000-in.html | WATERWORKS BOND ISSUE; Bartlesville, Okla., Is Selling $1,150,000 in Securities | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/evelyn-hanna-to-be-married.html | Evelyn Hanna to Be Married | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/russians-cheer-soong-chinese-premier-is-molotoffs-guest-at-moscow.html | RUSSIANS CHEER SOONG; Chinese Premier Is Molotoff's Guest at Moscow Opera | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sports-today.html | Sports Today | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/santasiere-is-tied-for-lead-at-chess.html | SANTASIERE IS TIED FOR LEAD AT CHESS | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/balik-papan-area-rich-in-oil-fields-quality-of-fuel-there-said-to.html | BALIK PAPAN AREA RICH IN OIL FIELDS; Quality of Fuel There Said to Be Among Best obtained in Netherlands Indies Pipelines Laid to Wells Only Two Roads Available | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/rail-stock-contracts-canceled.html | Rail Stock Contracts Canceled | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dr-herman-brezing-exhead-of-college.html | DR. HERMAN BREZING, EX-HEAD OF COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/deals-in-the-bronx-vacant-land-on-oak-ave-and-jackson-ave-house-are.html | DEALS IN THE BRONX; Vacant Land on Oak Ave. and Jackson Ave. House Are Sold | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/stettinius-eden-acclaim-charter-london-releases-the-text-of.html | STETTINIUS, EDEN ACCLAIM CHARTER; London Releases the Text of Messages Exchanged on San Francisco Signing | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/cochet-wins-in-doubles.html | Cochet Wins in Doubles | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/unflyable-plane-escorts-2d-damaged-craft-home.html | 'Unflyable' Plane Escorts 2d Damaged Craft Home | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mexican-communists-reorganize.html | Mexican Communists Reorganize | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/finnish-army-chief-a-pronazi-retires.html | FINNISH ARMY CHIEF, A PRO-NAZI, RETIRES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bond-notes.html | BOND NOTES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/asks-spot-authorization-hallicrafters-files-to-produce-250000-fm.html | ASKS SPOT AUTHORIZATION; Hallicrafters Files to Produce 250,000 FM Converters | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/juarez-knocks-out-nacional.html | Juarez Knocks Out Nacional | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/radio-increases-news-broadcasts-citys-stations-give-special.html | RADIO INCREASES NEWS BROADCASTS; City's Stations Give Special Programs to Inform the Public During Strike | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/buschs-aide-kills-friend-and-himself.html | BUSCH'S AIDE KILLS FRIEND AND HIMSELF | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/coal-concerns-issue-merger-plan-details.html | COAL CONCERNS ISSUE MERGER PLAN DETAILS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/radio-today.html | RADIO TODAY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/army-couple-wed-in-manila.html | Army Couple Wed in Manila | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/uss-brownson-to-be-launched.html | USS Brownson to Be Launched | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/letters-to-the-times-labor-laws-up-to-states-regulatory-boards.html | Letters to The Times; Labor Laws Up to States Regulatory Boards Similar to Utility Commissions Are Suggested Balance of Power Weakened Politics a Factor Ambiguous Park Rules Protested Blood Donations Lagging Inflation Curbs Discussed More Practical Methods Held Needed for Post-War Prosperity Remagen Bridge Memorial Proposed | True | FRANCIS KINGSLEY.PAUL W. SAMUEL.MARTHA ADDOMS.IVAN R. LASHINS.JOHN H. CULLEY. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/150000-squibb-shares-group-underwriting-exchange-and-offering-of-4.html | 150,000 SQUIBB SHARES; Group Underwriting Exchange and Offering of $4 Preferred | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/aircraft-carrier-crushes-auto.html | Aircraft Carrier Crushes Auto | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/williams-to-face-lytell.html | Williams to Face Lytell | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/president-orders-oil-plant-seizure-to-assure-war-gas-us-will-run.html | PRESIDENT ORDERS OIL PLANT SEIZURE TO ASSURE WAR 'GAS'; U.S. Will Run Refineries of the Texas Co. at Port Arthur as 175 Menace Jobs of 4,900 15,000 OUT AT FIRESTONE 16,700 Goodyear Men Stay Idle-- Suburban Transit TieUp in Chicago Postponed ... Suspension Started Dispute Racial Pay Bias Alleged PRESIDENT ORDERS OIL PLANT SEIZURE Company Assures Output General Strike Situation Rubber Strike Continues | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/queens-man-weds-in-italy-sgt-alvin-j-weinberger-takes-british-girl.html | QUEENS MAN WEDS IN ITALY; Sgt. Alvin J. Weinberger Takes British Girl for Bride | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/rupture-with-japan-urged-on-de-valera.html | RUPTURE WITH JAPAN URGED ON DE VALERA | True | By Cable To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/54-injured-on-new-haven-bostonnew-bedford-train-is-derailedtwo.html | 54 INJURED ON NEW HAVEN; Boston-New Bedford Train Is Derailed-- Two Trainmen Die | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/hero-of-malaga-is-ill.html | Hero of Malaga Is Ill | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/nine-die-in-superfortress-crash.html | Nine Die in Superfortress Crash | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/jaeger-again-heads-nargus.html | Jaeger Again Heads NARGUS | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/resident-offices-report-on-trade-disappointment-over-small.html | RESIDENT OFFICES REPORT ON TRADE; Disappointment Over Small Allotments of Merchandise Expressed by Buyers | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/phoebe.html | PHOEBE | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dies-day-after-father-roger-p-bird-boston-stationer-to-be-buried.html | DIES DAY AFTER FATHER; Roger P. Bird, Boston Stationer, to Be Buried With Parent | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/freedom-held-primary-shoemaker-says-it-is-the-social-and-political.html | FREEDOM HELD PRIMARY; Shoemaker Says It Is the Social and Political End of Man | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/arthur-s-hickock-president-of-an-oil-concern-drilled-wells-to-save.html | ARTHUR S. HICKOCK; President of an Oil Concern-- Drilled Wells to Save Loan | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/2-transports-bring-units-from-europe.html | 2 TRANSPORTS BRING UNITS FROM EUROPE | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/west-side-deals-feature-trading-apartments-taxpayer-and-a-garage.html | WEST SIDE DEALS FEATURE TRADING; Apartments, Taxpayer and a Garage Building Figure in the Latest Activity | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/synthetic-rubber-can-seals.html | Synthetic Rubber Can Seals | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/flotations-heavy-in-first-halfyear-no-corporate-issues-in-june.html | FLOTATIONS HEAVY IN FIRST HALF-YEAR; No Corporate Issues in June, However, as Bankers Turned Efforts to War Loan | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/william-f-vosseller-former-district-court-judge-at-plainfield-nj.html | WILLIAM F. VOSSELLER; Former District Court Judge at Plainfield, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/fund-lunch-in-brooklyn.html | Fund Lunch in Brooklyn | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/france-and-russia-sign-accord-to-return-500000-frenchmen-their.html | France and Russia Sign Accord To Return 500,000 Frenchmen; THEIR PROWLING DAYS ARE OVER | True | DANA ADAMS SCHMIDT By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/raw-steel-output-in-slight-advance-national-ingot-rate-up-15-points.html | RAW STEEL OUTPUT IN SLIGHT ADVANCE; National Ingot Rate Up 1.5 Points to 91.5% of Rated Capacity in Last Week Possible Increase Seen Interest in Wire Indicated | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/new-cabinet-appointee-at-leisure.html | NEW CABINET APPOINTEE AT LEISURE | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/army-rededicates-rhine-island-stadium.html | ARMY REDEDICATES RHINE ISLAND STADIUM | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/chinese-win-isle-off-south-coast-oust-small-japanese-unit-on.html | CHINESE WIN ISLE OFF SOUTH COAST; Oust Small Japanese Unit on Weichow-- Indo-China Fight Rages on 100-Mile Front Fighting Rages Beyond Border Chinese Enter Paishow Parachute Supply Fails Foe | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/screen-news-jackie-jenkins-named-to-lead-in-mgm-film-of-local.html | SCREEN NEWS; Jackie Jenkins Named to Lead in M-G-M Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/chicago-restaurants-face-worst-period.html | CHICAGO RESTAURANTS FACE 'WORST PERIOD' | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/3-polish-bureaus-to-stay-in-london-welfare-education-finance-will.html | 3 POLISH BUREAUS TO STAY IN LONDON; Welfare, Education, Finance Will Be Administered Jointly With British Thugutt Stays in London Warns of German Peril | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/giants-and-cubs-divide-twin-bill-a-glad-hand-was-out-in-detroit-for.html | GIANTS AND CUBS DIVIDE TWIN BILL; A GLAD HAND WAS OUT IN DETROIT FOR AN OLD HAND | True | By John Drebinger | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/early-return-seen-of-lowprice-garb-marriner-says-operation-of-m388.html | EARLY RETURN SEEN OF LOW-PRICE GARB; Marriner Says Operation of M-388 Will Restock Bare Shelves of Retailers | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/plane-crash-kills-33-in-india.html | Plane Crash Kills 33 in India | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/berkshire-industrial-farm.html | BERKSHIRE INDUSTRIAL FARM | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/reconquest-of-borneo.html | RECONQUEST OF BORNEO | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dutras-candidacy-launched-in-brazil.html | DUTRA'S CANDIDACY LAUNCHED IN BRAZIL | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/white-sox-trip-yanks-114-65-score-9-times-in-fifth-of-opener-borowy.html | White Sox Trip Yanks, 11-4, 6-5; Score 9 Times in Fifth of Opener; Borowy Chased in Big Inning at Chicago as 36,751 Fans Look On—New Yorkers Now Trail the Tigers by 3 Games Wild Pitch by Borowy Turner to the Rescue Tresh Finally Stopped | True | By James P. Dawson Special To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/heads-german-camps-mission.html | Heads German Camps Mission | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mrs-little-tennis-victor.html | Mrs. Little Tennis Victor | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/victory-letter-wires-begun.html | Victory Letter Wires Begun | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/czechoslovakia-signing-pact-ceding-ruthenia-to-russia.html | CZECHOSLOVAKIA SIGNING PACT CEDING RUTHENIA TO RUSSIA | True | The New York Times (Sovfoto Radiophoto) | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/tittman-describes-bombing-of-vatican.html | TITTMAN DESCRIBES BOMBING OF VATICAN | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/hit-dewey-refusal-of-democratsaid-quinn-and-steingut-assert-his.html | HIT DEWEY REFUSAL OF DEMOCRATS'AID; Quinn and Steingut Assert His Action 'Smacks of a One-Man Government' | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/army-accepts-hansen-giants-hurler-to-play-until-called-for-limited.html | ARMY ACCEPTS HANSEN; Giants' Hurler to Play Until Called for Limited Service | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/art-notes.html | Art Notes | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/interest-payments-set-pan-american-trust-to-handle-mexican.html | INTEREST PAYMENTS SET; Pan American Trust to Handle Mexican Disbursements | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/laborfood-trade-with-russians-urged-to-avert-crisis-in-germany.html | Labor-Food Trade With Russians Urged to Avert Crisis in Germany; Allies Offer to Send Thousands of Farmers Into Soviet Zone to Help Harvest Crops in Exchange for Excess Produce | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/boudreaus-homer-tops-senators-65-indians-triumph-in-9th-after.html | BOUDREAU'S HOMER TOPS SENATORS, 6-5; Indians Triumph in 9th After Losing to Leonard in the Opener by Same Score | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/export-newsprint-in-sweden-limited-lack-of-coal-and-low-price.html | EXPORT NEWSPRINT IN SWEDEN LIMITED; Lack of Coal and Low Price Ceiling Here Preclude Substantial Sales | True | By George Axelsson By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/gi-rest-area-in-spain-news-to-us-embassy.html | GI REST AREA IN SPAIN NEWS TO U.S. EMBASSY | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/truman-appears-in-senate-today-to-offer-charter-with-ratification.html | TRUMAN APPEARS IN SENATE TODAY TO OFFER CHARTER; With Ratification of the World Peace Plan Assured, He Will Urge Speedy Vote TO SEND IN BYRNES' NAME Back From Trip, He Lauds OPA Bill, Says Fight on Inflation Must Go On After War Other Changes Expected To Map Senate Hearings OPA Measure Called Sound TRUMAN APPEARS IN SENATE TODAY | True | By James B. Reston Special To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/okinawa-invasion-balked-baka-bomb-accident-and-enemy-suicide-they.html | OKINAWA INVASION BALKED BAKA BOMB; Accident and Enemy Suicide: They Strike Two Units of Our Pacific Fleet | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/will-answer-sec-charges.html | Will Answer SEC Charges | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dessert-for-the-holiday.html | Dessert for the Holiday | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/finealbert.html | Fine--Albert | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/canadian-hotel-burns.html | Canadian Hotel Burns | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dodgers-win-42-after-losing-to-pirates-as-rally-fails-43-victory.html | Dodgers Win, 4-2, after Losing To Pirates as Rally Fails, 4-3; Victory Behind Davis Increases Brooklyn Lead to 4 Games--Sandlock Slaps Into Double Play to End Uprising Allows Only Six Hits Cuccurullo Called Again Olmo Rifles First Pitch | True | By Roscoe McGowen | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/one-mass-war-trial-is-urged-in-france.html | ONE MASS WAR TRIAL IS URGED IN FRANCE | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bears-take-two-10-129-three-run-homer-sets-back-orioles-in-second.html | BEARS TAKE TWO, 1-0, 12-9; Three Run Homer Sets Back Orioles in Second Game | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sports-of-the-times-pugilistic-doubleplay-hitting-in-midstream.html | Sports of the Times; Pugilistic Double-Play Hitting in Midstream Going Down! | True | By Arthur Daley | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ej-bliss-founder-of-regal-shoe-firm.html | E.J. BLISS, FOUNDER OF REGAL SHOE FIRM | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/stock-sale-tax-to-aid-schools.html | Stock Sale Tax to Aid Schools | True | By Cable To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/oh-brother-ends-run-this-saturday-to-act-in-revival.html | 'OH, BROTHER' ENDS RUN THIS SATURDAY; TO ACT IN REVIVAL | True | By Sam Zolotow | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/rationing-holiday-opposed-on-butter-chicago-trade-authorities-say.html | RATIONING HOLIDAY OPPOSED ON BUTTER; Chicago Trade Authorities Say Supplies Have Not Hit Levels to Warrant Such Step | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/carollo-in-bout-tonight.html | Carollo in Bout Tonight | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/russianczech-film-talks.html | Russian-Czech Film Talks | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/japan-has-no-chance-to-win-says-stilwell.html | JAPAN HAS NO CHANCE TO WIN, SAYS STILWELL | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/notes.html | Notes | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/van-horn-annexes-pro-tennis-crown-defeats-nogrady-64-62-62-in-final.html | VAN HORN ANNEXES PRO TENNIS CROWN; Defeats Nogrady, 6-4, 6-2, 6-2, in Final of U.S. Tourney--Tilden-Richards Win | True | By Allison Danzig | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/military-field-mass-celebrated-at-naval-center.html | MILITARY FIELD MASS CELEBRATED AT NAVAL CENTER | True | The New York Times (U.S. Navy) | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/us-sailor-wins-twice-canterbury-takes-both-dashes-in-algiers-track.html | U.S. SAILOR WINS TWICE; Canterbury Takes Both Dashes in Algiers Track Meet | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sees-big-appliance-sales-pacific-coast-gas-group-makes-forecast-for.html | SEES BIG APPLIANCE SALES; Pacific Coast Gas Group Makes Forecast for Post-War Period | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/finds-optimism-on-reconversion-national-city-bank-reports.html | FINDS OPTIMISM ON RECONVERSION; National City Bank Reports Widespread Confidence in Peacetime Demand Business Not Fearful Huge Demand Foreseen | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/cool-and-casual.html | COOL AND CASUAL | True | The New York Times Studio | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/nelson-posts-275-for-links-triumph-takes-chicago-open-with-total-13.html | NELSON POSTS 275 FOR LINKS TRIUMPH; Takes Chicago Open With Total 13 Under Par--His 7th Major Victory in Row M'SPADEN, LAFFOON IN TIE They Finish Even at 282 for Second Place--Harmon Gains Fourth Money With 283 Victory Worth $2,000 No Sympathy From Rivals | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/fund-given-vassar-honors-roosevelt-anonymous-donor-sets-up-40000.html | FUND GIVEN VASSAR HONORS ROOSEVELT; Anonymous Donor Sets Up $40,000 Scholarship--Gifts Total $280,000 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/share-issue-authorized-edison-brothers-stockholders-approve-charter.html | SHARE ISSUE AUTHORIZED; Edison Brothers Stockholders Approve Charter Change | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/cash-corn-supply-still-diminishing-ccc-unable-to-provide-material.html | CASH CORN SUPPLY STILL DIMINISHING; CCC Unable to Provide Material Relief, Since Bulk of GrainRemains in Farm Cribs | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ranzenhoferjacobs.html | Ranzenhofer--Jacobs | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/gi-weddings-rise-in-balmy-france-total-put-at-several-thousand-50.html | GI WEDDINGS RISE IN BALMY FRANCE; Total Put at Several Thousand, 50% Between Americans-- Few Wacs Marry Natives 50 Per Cent Between Americans | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/lawrence-j-conlon-a-veteran-of-times.html | LAWRENCE J. CONLON, A VETERAN OF TIMES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/subway-report-asked-committee-wants-to-know-if-lines-are-safe.html | SUBWAY REPORT ASKED; Committee Wants to Know if Lines Are Safe | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/british-deny-big-3-will-act-on-canals-report-of-international.html | BRITISH DENY BIG 3 WILL ACT ON CANALS; Report of International Control of Panama and Suez Held 'Highly Improbable' | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/its-ebond-day-in-7th-loan-drive-named-to-city-posts.html | IT'S E-BOND DAY IN 7TH LOAN DRIVE; NAMED TO CITY POSTS | True | The New York Times Studio, 1944The New York Times Studio, 1938 | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/news-of-food-cream-that-keeps-without-refrigeration.html | News of Food; CREAM THAT KEEPS WITHOUT REFRIGERATION | True | By Jane Holt | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/books-and-authors.html | Books and Authors | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/two-transports-bring-in-3575.html | Two Transports Bring in 3,575 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/lylarose-wilson-engaged-to-marry.html | LYLA-ROSE WILSON ENGAGED TO MARRY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/many-buy-papers-in-times-building-overcounter-sales-exceed-25000one.html | MANY BUY PAPERS IN TIMES BUILDING; Over-Counter Sales Exceed 25,000- -One Purchaser Drives From New Haven | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/lard-deal-closed-for-46-delivery-first-futures-sale-in-15-months.html | LARD DEAL CLOSED FOR '46 DELIVERY; First Futures Sale in 15 Months Feature of Dull Market-- Supplies Still Limited Pork Production Increases | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/local-rule-urged-for-reich-by-us-americans-to-ask-4-powers-to.html | LOCAL RULE URGED FOR REICH BY U.S.; Americans to Ask 4 Powers to Decentralize Control of Nation in the Future Bavaria to Be Kept Intact Staff to Go to Berlin Allies Leave Soviet Zone | True | By Drew Middleton By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/jewish-appeal-extended-demands-for-help-abroad-show-increase-says.html | JEWISH APPEAL EXTENDED; Demands for Help Abroad Show Increase, Says Chairman | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/4000-tons-of-fire-missiles-bring-ruin-to-4-enemy-cities-record-b29.html | 4,000 Tons of Fire Missiles Bring Ruin to 4 Enemy Cities; RECORD B-29 FLEET SMASHES AT JAPAN Naval Base Attacked Magnesium Plant a Target Mitchells Over Japan Japanese Struck in South | True | By Warren Moscow By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/savings-association-governors.html | Savings Association Governors | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bond-redemptions-eased-treasury-to-permit-many-more-institutions-to.html | BOND REDEMPTIONS EASED; Treasury to Permit Many More Institutions to Qualify | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/heat-at-947-millions-at-beaches-today-may-be-cooler-less-humid-city.html | Heat at 94.7 , Millions at Beaches; Today May Be Cooler, Less Humid; CITY SWELTERS ON, HEAT STILL IN 90'S | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/14500-for-roosevelt-funeral.html | $14,500 for Roosevelt Funeral | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/named-sales-manager-of-standard-laboratories.html | Named Sales Manager Of Standard Laboratories | True | Eugene T. Ray | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/patton-rebuke-denied-army-paper-disclaims-authorship-of-critical.html | PATTON REBUKE DENIED; Army Paper Disclaims Authorship of Critical Comment | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/spellman-urges-tolerance-credo-taking-marquette-degree-he-asks.html | SPELLMAN URGES TOLERANCE CREDO; Taking Marquette Degree, He Asks 'Religious, Industrial, Educational Freedom' 'LIES AND BIGOTRY' SCORED Archbishop, in Commencement Address, Calls on America to Combat Them as War Causes TEXT OF THE ADDRESS Nation's Leaders Quoted SPELLMAN URGES TOLERANCE CREDO Pleads for Truth Struggle for God-Given Rights | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/la-motta-favored-over-bell.html | La Motta Favored Over Bell | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/advances-squeeze-foe-in-luzon-hills-5240-more-japanese-dead-counted.html | ADVANCES SQUEEZE FOE IN LUZON HILLS; 5,240 More Japanese Dead Counted Last Week--Enemy Abandons Cars on Mindanao Japan Beaten, Prisoners Aver | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/moore-drop-forging-co-preferred-and-common-shares-offered-by.html | MOORE DROP FORGING CO.; Preferred and Common Shares Offered by Banking Group | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/europe-studying-us-recovery-aid-geneva-leader-sees-continent-as.html | EUROPE STUDYING U.S. RECOVERY AID; Geneva Leader Sees Continent as 'Finished' Unless Great Help is Forthcoming | True | By Telephone To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/naval-yacht-is-first-highland-light-leads-overnight-runhokuloa.html | NAVAL YACHT IS FIRST; Highland Light Leads Overnight Run--Hokuloa Class C Victor | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/building-workers-ease-strike-peril-union-empowers-committee-to.html | BUILDING WORKERS EASE STRIKE PERIL; Union Empowers Committee to Enter New Working Pact-- Increased Rentals Seen No Official Announcement Would Receive 6 Holidays Mayor Appeals to Workers | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/spiritual-basis-seen-as-peace-need.html | SPIRITUAL BASIS SEEN AS PEACE NEED | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/jerseys-win-by-82-61-snap-losing-streak-as-rosso-and-polli-beat.html | JERSEYS WIN BY 8-2, 6-1; Snap Losing Streak as Rosso and Polli Beat Syracuse | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/group-buys-scarsdale-suites.html | Group Buys Scarsdale Suites | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/policeman-ends-life.html | Policeman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/black-yankees-on-top-defeat-philadelphia-stars-at-the-stadium-8-to.html | BLACK YANKEES ON TOP; Defeat Philadelphia Stars at the Stadium, 8 to 5 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/guatemalan-is-criticized-honduran-paper-implies-new-president-is.html | GUATEMALAN IS CRITICIZED; Honduran Paper Implies New President Is Not Democratic | True | By Cable To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/asks-states-carry-postwar-works-german-prisoners-of-war-are.html | ASKS STATES CARRY POST-WAR WORKS; GERMAN PRISONERS OF WAR ARE LECTURED ON SOIL CULTIVATION | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ruth-helen-bailey-bride-in-vermont-alumna-of-bennington-college-wed.html | RUTH HELEN BAILEY BRIDE IN VERMONT; Alumna of Bennington College Wed to Henry D. Whitney in Woodstock Church | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/murphy-to-visit-oslo.html | Murphy to Visit Oslo | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/australia-prepares-for-july-4.html | Australia Prepares for July 4 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/belgian-groups-plan-antileopold-session.html | BELGIAN GROUPS PLAN ANTI-LEOPOLD SESSION | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mary-jane-stone-affianced.html | Mary Jane Stone Affianced | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/magnes-describes-relief-given-jews.html | MAGNES DESCRIBES RELIEF GIVEN JEWS | True | By Wireless To the New York Times. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/brunner-visits-trieste-vfw-commander-is-completing-journey-in-italy.html | BRUNNER VISITS TRIESTE; VFW Commander Is Completing Journey in Italy | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/viscount-finlay-british-jurist69-lord-justice-of-appeal-since-38.html | VISCOUNT FINLAY, BRITISH JURIST,69; Lord Justice of Appeal Since '38 Dies--Appointed to War Crimes Commission Recently | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/comdr-hb-robinson-one-of-organizers-of-the-navy-port-directors.html | COMDR. H.B. ROBINSON; One of Organizers of the Navy Port Director's Office | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/braves-overcome-cardinals-63-87-nieman-gets-3run-homer-to-decide.html | BRAVES OVERCOME CARDINALS, 6-3, 8-7; Nieman Gets 3-Run Homer to Decide First, While Holmes Lashes Two in Second | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ca-hight-is-dead-smelting-leader-board-chairman-of-us-mining-co.html | C.A. HIGHT IS DEAD; SMELTING LEADER; Board Chairman of U.S. Mining Co., Legal Authority, Official of Many Corporations | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/relief-shipments-to-greece-increase.html | RELIEF SHIPMENTS TO GREECE INCREASE | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/reif-to-oppose-jordan.html | Reif to Oppose Jordan | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mrs-henry-bh-briggs-los-angeles-postmaster-since-1936-dies-in.html | MRS. HENRY B.H. BRIGGS; Los Angeles Postmaster Since 1936 Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/aircraft-procurement.html | AIRCRAFT PROCUREMENT | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/invasion-money-used-in-keramas-islanders-circulate-japanese-yen.html | INVASION MONEY USED IN KERAMAS; Islanders Circulate Japanese Yen Simultaneously--Our Rule Working Smoothly Roofs Tiled in Keramas Free Food to Be Discontinued | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/harriman-safety-awards.html | HARRIMAN SAFETY AWARDS | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/thomson-golfer-now-pro.html | Thomson, Golfer, Now Pro | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/notes-88252584.html | Notes | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/allies-let-italians-return-to-the-army.html | ALLIES LET ITALIANS RETURN TO THE ARMY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/books-of-the-times-heroine-is-hard-to-put-up-with-books-were-her.html | Books of the Times; Heroine Is Hard to Put Up With Books Were Her Inspiration | True | By Orville Prescott | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/speed-on-charter-urged-by-dewey-at-mackinac-he-also-says-governors.html | SPEED ON CHARTER URGED BY DEWEY; At Mackinac He Also Says Governors Will Be Asked to Adopt a Food Program Letting World Know at Once SPEED ON CHARTER URGED BY DEWEY Transport Chief Food Problem Duty of World Citizenship | True | By James A. Hagerty Special To the New York Times. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/events-today.html | Events Today | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/browns-divide-tw0-with-the-red-sox.html | BROWNS DIVIDE TW0 WITH THE RED SOX | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/frances-m-healey-engaged.html | Frances M. Healey Engaged | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/australians-ashore-at-balik-papan-drive-inland-near-borneo-oil-port.html | AUSTRALIANS ASHORE AT BALIK PAPAN, DRIVE INLAND NEAR BORNEO OIL PORT; RECORD B-29 FLEET SMASHES AT JAPAN; JAPANESE RAISE THE WHITE FLAG OF SURRENDER AUSTRALIANS LAND NEAR BALIK PAPAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/trots-show-marked-gain.html | Trots Show Marked Gain | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/orchids-pay-british-debt-plants-shipped-to-us-help-to-meet-cost-of.html | ORCHIDS PAY BRITISH DEBT; Plants Shipped to U.S. Help to Meet Cost of War Effort | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/uncle-fiorello-reads-the-comics-mayor-gives-rousing-exhibition.html | 'UNCLE FIORELLO' READS THE COMICS; Mayor Gives Rousing Exhibition, Including Calling SquareDance, in Radio Talk Promises Comics Every Day Takes Him Back to Arizona | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/truman-family-sees-takeoff-for-capital.html | TRUMAN FAMILY SEES TAKE-OFF FOR CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ruling-elates-mayor-calls-mcgeehan-a-bronx-daniel-for-his-order-on.html | RULING ELATES MAYOR; Calls McGeehan a 'Bronx Daniel' for His Order on Erickson | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/phils-rally-twice-and-win-two-games.html | PHILS RALLY TWICE AND WIN TWO GAMES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mrs-rihbany-net-victor-mrs-barber-also-gains-in-new-jersey-tourney.html | MRS. RIHBANY NET VICTOR; Mrs. Barber Also Gains in New Jersey Tourney | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bouchier-sent-to-southeast-asia.html | Bouchier Sent to Southeast Asia | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/crittenton-league-gets-new-shelter.html | CRITTENTON LEAGUE GETS NEW SHELTER | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/restaurant-convention-put-off.html | Restaurant Convention Put Off | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/strike-still-bars-paper-delivery-publishers-await-action-by-wlb-the.html | Strike Still Bars Paper Delivery; Publishers Await Action by WLB; THE NEW YORK TIMES AS IT WAS DISTRIBUTED YESTERDAY | True | The New York Times | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sergeant-who-saved-4-gets-medal-of-honor.html | SERGEANT WHO SAVED 4 GETS MEDAL OF HONOR | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/samuel-l-whitestone-controller-of-general-electric-co-from-1920-to.html | SAMUEL L WHITESTONE; Controller of General Electric Co. From 1920 to 1935 | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bride-sees-veteran-drown.html | Bride Sees Veteran Drown | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/william-b-knight-jersey-assembly-exspeaker-and-master-in-chancery.html | WILLIAM B. KNIGHT; Jersey Assembly Ex-Speaker and Master in Chancery | True | Special to THE NEW YORK TIMES. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/de-lucca-scores-with-desios-help-gedney-duo-wins-metropolitan.html | DE LUCCA SCORES WITH DESIO'S HELP; Gedney Duo Wins Metropolitan Pro-Amateur Title by One Stroke at 138 | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/rations-squeeze-catches-bakeries-many-close-part-time-because-of.html | 'RATIONS SQUEEZE' CATCHES BAKERIES; Many Close Part Time Because of Shortages--Curtailment Most Noticeable in Bronx | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/weslee-wootten-wed-becomes-bride-of-flight-lieut-wn-daudney-of-new.html | WESLEE WOOTTEN WED; Becomes Bride of Flight Lieut. W.N. D'Audney of New Zealand | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/veterans-form-roosevelt-post.html | Veterans Form Roosevelt Post | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/exchange-trading-increased-in-june-turnover-in-stocks-was-the.html | EXCHANGE TRADING INCREASED IN JUNE; Turnover in Stocks Was the Second Largest Since the Beginning of the War SALES 41,310,246 SHARES Price Average Declined 0.37 in Month--Bond Dealings Smallest Since March BOND MARKET CURB MARKET | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/stock-exchange-trading-in-june.html | STOCK EXCHANGE TRADING IN JUNE | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/seaman-hunted-in-killing-police-seek-to-question-him-about-woman.html | SEAMAN HUNTED IN KILLING; Police Seek to Question Him About Woman Found Stabbed | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/ask-research-aid-laws-desmond-urges-legislature-set-up-special.html | ASK RESEARCH AID LAWS; Desmond Urges Legislature Set Up Special Study Group | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/pharis-gets-bank-loan-borrows-1500000-to-pay-off-old-note-finance.html | PHARIS GETS BANK LOAN; Borrows $1,500,000 to Pay Off Old Note, Finance New Plant | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mr-byrnes-as-secretary.html | MR. BYRNES AS SECRETARY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/penicillin-saved-lord-norman.html | Penicillin Saved Lord Norman | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/actresses-sought-for-army.html | Actresses Sought for Army | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/trusts-assets-soar.html | Trust's Assets Soar | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/us-navy-rounds-epic-of-macassar-mighty-allied-fleet-returns-to.html | U.S. NAVY ROUNDS EPIC OF MACASSAR; Mighty Allied Fleet Returns to Strait Where Tiny Force Fought Gloriously in 1942 Berkey Heads Covering Force Big Warship Guns Open Up Tiny Dots on Dark Sea | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/japanese-revive-20year-war-talk-propagandist-points-to-chinas.html | JAPANESE REVIVE 20-YEAR WAR TALK; Propagandist Points to China's Resistance--Filipino Puppet Chief Received by Hirohito | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/british-execute-german-colonel-shot-freed-russian-accused-of-theft.html | BRITISH EXECUTE GERMAN; Colonel Shot Freed Russian Accused of Theft | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/new-financing-arranged-cities-service-gas-places-bonds-and-notes.html | NEW FINANCING ARRANGED; Cities Service Gas Places Bonds and Notes for $40,000,000 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/outdoor-summer-recreation-programs-planned-for-stayathome-children.html | Outdoor Summer Recreation Programs Planned for Stay-at-Home Children | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/50000-algerians-rioted-tixier-says.html | 50,000 ALGERIANS RIOTED, TIXIER SAYS | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/a-jeffers-for-meat-urged-by-hoover.html | A Jeffers for Meat Urged by Hoover | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sabath-continues-battle-for-fepc-he-hopes-for-clearance-of-war.html | SABATH CONTINUES BATTLE FOR FEPC; He Hopes for Clearance of War Agencies Measure in New Tactical Move Cloture Rule Was Feared House Recess Is Indicated | True | By William S. White Special To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/593-killed-1972-hurt-in-syrian-clashes.html | 593 KILLED, 1,972 HURT IN SYRIAN CLASHES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/city-class-in-meat-grading-sits-in-ice-box-in-winter-underwear-its.html | City Class in Meat Grading Sits In Ice Box in Winter Underwear; Its Students, Who Will Fight Black Market, Include Three Magistrates and Three Assistant Corporation Counsels | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/london-hears-of-strike-newspaper-walkout-is-frontpage-news-on-daily.html | LONDON HEARS OF STRIKE; Newspaper Walkout Is FrontPage News on Daily Telegraph | True | By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/the-mantilla-hairdo.html | THE 'MANTILLA' HAIR-DO | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/3-powers-to-open-tangier-talks-today-russia-may-be-invited-to-share.html | 3 Powers to Open Tangier Talks Today; Russia May Be Invited to Share Control | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/soviet-restores-leaves-vacations-suspended-during-war-return-to.html | SOVIET RESTORES LEAVES; Vacations, Suspended During War, Return to Schedule | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/greenberg-blasts-comeback-homer-47729-in-detroit-stands-as-hank.html | GREENBERG BLASTS COMEBACK HOMER; 47,729 in Detroit Stands as Hank Returns--Tigers Top Athletics, 9-5 and 5-3 Clears 375 Feet From Plate Idle in Second Game | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/czechs-stand-firm-on-teschen-region.html | CZECHS STAND FIRM ON TESCHEN REGION | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/church-pensions-increase-assets-2500-retired-episcopalian-ministers.html | CHURCH PENSIONS INCREASE ASSETS; 2,500 Retired Episcopalian Ministers, Widows, Orphans Get $1,378,528 in Year Calls for Larger Salaries | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/stuart-brooks-gets-kent-chain.html | Stuart Brooks Gets Kent Chain | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/d-h-invites-bids-on-50000000-issue-offers-new-mortgage-bonds-in.html | D. & H. INVITES BIDS ON $50,000,000 ISSUE; Offers New Mortgage Bonds in Move to Refund Entire Outstanding Debt | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/oil-corporation-formed-tripet-owned-by-3-concerns-to-develop.html | OIL CORPORATION FORMED; Tri-Pet, Owned by 3 Concerns, to Develop Foreign Fields | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/prices-for-wheat-continue-upward-aggressive-buying-of-futures-by.html | PRICES FOR WHEAT CONTINUE UPWARD; Aggressive Buying of Futures by Mill Operators Is Main Strengthening Factor SPRING GRAIN IMPROVING Exports Remain Heavy, Although Movements Are Somewhat Behind Their Schedules Speculative Interest Widens | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/strike-hits-mobile-ice-plant.html | Strike Hits Mobile Ice Plant | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/postwar-challenge.html | Post-War Challenge | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/la-guardia-places-several-city-aides-in-longterm-jobs-bromberger.html | LA GUARDIA PLACES SEVERAL CITY AIDES IN LONG-TERM JOBS; Bromberger Appointed Chief Magistrate, While Curran Goes to Special Sessions YAVNER NEW INVESTIGATOR Huie on Water Board for Life -- Perlman Gets 10-Year Term --McGrew, Bloch Advance Perlman Gets Long Term MAYOR PUTS AIDES IN LONG-TERM JOBS Yavner's Activities Praised | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/golf-title-to-bolestra-returned-veteran-scores-294-to-take-florida.html | GOLF TITLE TO BOLESTRA; Returned Veteran Scores 294 to Take Florida Open | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/levine-bryant-head-card.html | Levine, Bryant Head Card | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/arabian-party-at-kansas-city.html | Arabian Party at Kansas City | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/small-price-rises-allowed-rayons-opa-acts-to-permit-makers-of.html | SMALL PRICE RISES ALLOWED RAYONS; OPA Acts to Permit Makers of Synthetic Fabrics to Meet Wartime Cost Increases MAXIMUM OF 10% GRANTED Relief Is Temporary but May Not Be Canceled in Less Than 60 Days--Other Action Principal Changes Listed Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/long-island-estate-sold.html | Long Island Estate Sold | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/books-published-today.html | Books Published Today | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/natives-foe-moved-from-the-marshalls.html | NATIVES, FOE MOVED FROM THE MARSHALLS | True | By Wireless To the New York Times. | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/senate-support-for-truman-urged.html | Senate Support for Truman Urged | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/bushwicks-bow-40-93.html | Bushwicks Bow, 4-0, 9-3 | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/son-born-to-john-a-shermans.html | Son Born to John A. Shermans | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/davisstraus.html | Davis--Straus | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/catherine-hulls-plans-greenwich-girl-will-be-married-july-21-to.html | CATHERINE HULL'S PLANS; Greenwich Girl Will Be Married July 21 to Paul B. Lynch | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/segura-moves-ahead-tops-bertich-as-national-clay-courts-tennis.html | SEGURA MOVES AHEAD; Tops Bertich as National Clay Courts Tennis Starts | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/nbc-exhead-marries-mh-aylesworth-weds-caroline-a-mcenteer-in.html | NBC EX-HEAD MARRIES; M.H. Aylesworth Weds Caroline A. McEnteer in Colorado | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/auto-stamp-warning-motorists-must-now-display-tax-sticker-on.html | AUTO STAMP WARNING; Motorists Must Now Display Tax Sticker on Windshield | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/navy-shifting-to-pacific-atlantic-fleet-training-390000-for-action.html | NAVY SHIFTING TO PACIFIC; Atlantic Fleet Training 390,000 for Action, Ingram Says | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/fire-razes-two-large-oil-plants-at-miami-1-killed-12-hurt-amid-194.html | Fire Razes Two Large Oil Plants at Miami; 1 Killed, 12 Hurt Amid 194 Separate Blasts | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/winston-burdett-weds-in-italy.html | Winston Burdett Weds in Italy | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/union-oil-offering-today-to-launch-july-financing-dillon-read-group.html | Union Oil Offering Today To Launch July Financing Dillon, Read Group to Place on Market $25,000,000 of Debentures--Five Other Varied Operations Are scheduled UNION OIL OFFERING TO BE MADE TODAY | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/jean-hirschberg-brideelect.html | Jean Hirschberg Bride-Elect | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/tomlinson-sails-maid-of-honour-to-victory-in-title-series-race.html | Tomlinson Sails Maid of Honour To Victory in Title Series Race; Defeats Grilse as Bumble Bee, the Early Leader, Fades in Light Breeze at New Rochelle--93 Start in Regatta | True | By James Robbins Special To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/trailmobile-sells-stock-40000-convertible-50-shares-will-be-offered.html | TRAILMOBILE SELLS STOCK; 40,000 Convertible $50 Shares Will Be Offered Today | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/made-airlines-chairman.html | Made Airlines Chairman | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/priest-bids-women-mend-evil-ways-msgr-flannelly-says-dreams-of.html | PRIEST BIDS WOMEN MEND 'EVIL WAYS'; Msgr. Flannelly Says Dreams of Peace Never Will Come True Unless They Change WIVES SHARPLY SCOLDED Lack 'Slightest Conception of Sanctity of Married State,' Churchman Declares | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/good-faith-urged-between-nations-sockman-declares-laws-and-ideals.html | GOOD FAITH URGED BETWEEN NATIONS; Sockman Declares Laws and Ideals Must Advance Apace as the Way of Progress | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/the-times-of-london-lauds-byrnes-choice.html | THE TIMES OF LONDON LAUDS BYRNES CHOICE | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/heavy-oats-yield-likely-gains-of-2-to-3-cents-on-week-shown-in.html | HEAVY OATS YIELD LIKELY; Gains of 2 to 3 Cents on Week Shown in Futures Market PRICES FOR WHEAT CONTINUE UPWARD | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/alice-in-bureauland.html | ALICE IN BUREAULAND | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/mary-rodgers-a-bride-has-3-attendants-at-marriage-to-ensign-william.html | MARY RODGERS A BRIDE; Has 3 Attendants at Marriage to Ensign William Baker Here | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/anderson-pledges-foodsupply-rise-stamp-of-office.html | ANDERSON PLEDGES FOOD-SUPPLY RISE; STAMP OF OFFICE | True | By Jay Walz Special To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/brewery-workers-strike-newark-plant-local-acts-on-eve-of-meeting.html | BREWERY WORKERS STRIKE; Newark Plant Local Acts on Eve of Meeting Set by WLB | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/the-financial-week-salvation-through-cheap-money.html | THE FINANCIAL WEEK; Salvation Through Cheap Money? | True | By Henry Hazlitt | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/our-chemical-war-arm-weapons-developed-by-unsung-branch-play-a-key.html | Our Chemical War Arm; Weapons Developed by Unsung Branch Play a Key Role in Destroying Japan Fully Prepared on Gas Flame Throwers and Mortars | True | By Hanson W. Baldwin | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/lieut-siegfrieds-troth-wave-officer-becomes-engaged-to-lieut-d.html | LIEUT, SIEGFRIED'S TROTH; Wave Officer Becomes Engaged to Lieut. D. Norton Williams | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/2-stadium-shows-by-ballet-troupe-massines-highlights-a-new-dance.html | 2 STADIUM SHOWS BY BALLET TROUPE; 'Massine's Highlights,' a New Dance Group, Makes Bow in Week-End Bills | True | By John Martin | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/sterling-drug-offering-125000share-issue-will-be-used-to-retire.html | STERLING DRUG OFFERING; 125,000-Share issue Will Be Used to Retire $9,500,000 Loans | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/hendricksclusas.html | Hendricks--Clusas | True | Special to THE NEW YORK TIMES. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/miss-betz-retires-cup-beats-miss-bundy-62-60-in-tristate-final.html | MISS BETZ RETIRES CUP; Beats Miss Bundy, 6-2, 6-0, in Tri-State Final | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/strike-of-15000-hits-firestone-rubber-men-vote-2-to-1-to-reject.html | STRIKE OF 15,000 HITS FIRESTONE; Rubber Men Vote 2 to 1 to Reject Contract Proposals by the Company | True | | C1B 673927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/polands-liberty-prayer-of-bishop-service-of-intercession-for-this.html | POLAND'S LIBERTY PRAYER OF BISHOP; SERVICE OF INTERCESSION FOR THIS PEOPLES OF POLAND | True | The New York Times | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/young-women-ask-modern-training-want-industrial-courses-and-less.html | YOUNG WOMEN ASK MODERN TRAINING; Want Industrial Courses and Less Discrimination, Says Leader of Y.W.C.A. | True | | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/major-bloc-fights-argentine-regime-1000-radicals-at-clandestine.html | MAJOR BLOC FIGHTS ARGENTINE REGIME; 1,000 Radicals at Clandestine Meeting Lash Peron--Party Warned of Inspired Disunity Radicals, Argentina's No.1 Party, Declare War on Military Regime Says None Are Held for Politics | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/turkey-seeks-oil-from-iraqi-fields-wants-share-in-american-and.html | TURKEY SEEKS OIL FROM IRAQI FIELDS; Wants Share in American and British Resources There--Problem Up to Big 3 | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673927 |
| 1945-07-02 | 1945-07-02 | https://www.nytimes.com/1945/07/02/archives/dies-as-fall-opens-jet-gas-kills-tb-fletcher-ohio-exmember-of.html | DIES AS FALL OPENS JET; Gas Kills T.B. Fletcher, Ohio Ex-Member of Congress | True | | C1B 673927 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-policy-insures-installment-buyers.html | NEW POLICY INSURES INSTALLMENT BUYERS | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/shoe-retailers-warned-on-stocks-nsra-says-seasonal-lines-must-not.html | SHOE RETAILERS WARNED ON STOCKS; NSRA Says Seasonal Lines Must Not Be Carried Over--Output Shows Gains | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/butler-urges-ballot-on-postwar-training.html | BUTLER URGES BALLOT ON POST-WAR TRAINING | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/additional-easing-in-map-indicated-rayon-action-seen-as-forerunner.html | ADDITIONAL EASING IN 'MAP' INDICATED; Rayon Action Seen as Forerunner of Other Changes--Cutters Say They Need Aid | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/talbert-and-segura-win-sweep-past-secondround-rivals-in-river.html | TALBERT AND SEGURA WIN; Sweep Past Second-Round Rivals in River Forest Tennis | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-rochelle-officer-lost-in-raid-on-celebes.html | New Rochelle Officer Lost in Raid on Celebes | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/american-league-meets-in-secret-with-budget-probably-discussed.html | American League Meets in Secret, With Budget Probably Discussed; Office Balance of More Than $100,000 Was Left by Landis, O'Connor Reveals in Listing Chief Items--Yankees Not Represented Budget Under Discussion Phils' Star on Way Back Players Are Returning | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/destroyer-ingraham-hit-by-suicide-craft.html | DESTROYER INGRAHAM HIT BY SUICIDE CRAFT | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/in-the-nation-president-truman-acts-like-himself-again-a-simple.html | In The Nation; President Truman Acts Like Himself Again A Simple Occasion Washington the Pioneer Wilson and Hoover Roosevelt and Hull Prepared | True | By Arthur Krock | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/shellpart-output-cut-back-sharply-20000000-monthly-reduction-will.html | SHELL-PART OUTPUT CUT BACK SHARPLY; $20,000,000 Monthly Reduction Will Cause Release of 7,600 Workers by Sept. 1 | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/german-communist-backs-youth-group.html | GERMAN COMMUNIST BACKS YOUTH GROUP | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/joins-oil-concerns-board.html | Joins Oil Concern's Board | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/edson-f-gallaudet-an-early-plane-pilot.html | EDSON F. GALLAUDET, AN EARLY PLANE PILOT | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/six-ships-return-2529-men-wacs-890-war-casualties-land-here-7000.html | SIX SHIPS RETURN 2,529 MEN, WACS; 890 War Casualties Land Here --7,000 Others Due Aboard 3 Transports Today | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/plane-fare-cut-proposed.html | Plane Fare Cut Proposed | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/curtins-condition-worse.html | Curtin's Condition Worse | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/seaman-bonus-slash-stirs-union-action.html | SEAMAN BONUS SLASH STIRS UNION ACTION | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/quits-as-head-of-house-body-on-unamerican-activities.html | Quits as Head of House Body On Un-American Activities | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/quieter-holiday-forecast-in-city-rail-bus-lines-expect-little.html | QUIETER HOLIDAY FORECAST IN CITY; Rail, Bus Lines Expect Little Travel Increase--Memorial Services Numerous Plane Reservations Heavy Services in Madison Square | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/white-urges-truman-give-terms-to-tokyo.html | WHITE URGES TRUMAN GIVE TERMS TO TOKYO | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/allied-burma-line-firm-japanese-unable-to-cross-sittang-river-in.html | ALLIED BURMA LINE FIRM; Japanese Unable to Cross Sittang River in Flight | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/schwellenbach-is-hurt-in-car-crash-at-capital.html | Schwellenbach Is Hurt In Car Crash at Capital | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/plane-crashes-in-storm-army-pilot-killed-in-woods-near-greenwich.html | PLANE CRASHES IN STORM; Army Pilot Killed in Woods Near Greenwich | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/giant-british-ships-for-atlantic-only-tells-of-war-voyages-most.html | GIANT BRITISH SHIPS FOR ATLANTIC ONLY; TELLS OF WAR VOYAGES Most Exciting Experience Never Ran Measured Mile Luxury and War Contrast | True | The New York Times | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/moran-gets-youth-post-dewey-completes-membership-of-antidelinquency.html | MORAN GETS YOUTH POST; Dewey Completes Membership of Anti-Delinquency Group | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/screen-news-dennis-okeefe-to-play-in-hail-to-chief-farce.html | SCREEN NEWS; Dennis O'Keefe to Play in 'Hail to Chief,' Farce | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/unrra-heads-warn-to-tighten-belts-declare-that-united-nations.html | UNRRA HEADS WARN TO 'TIGHTEN BELTS'; Declare That United Nations Endanger Pledge if They Skimp Starving Peoples EXPORT BAN IS REPORTED Situation Is Described to Youth Leaders at Seminar in National Capital | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/mnarney-decorated-brazilians-also-honor-64-others-in-mediterranean.html | M'NARNEY DECORATED; Brazilians Also Honor 64 Others in Mediterranean Theatre | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/50-b29s-strike-enemy-gas-plant-australian-forces-moving-into-the.html | 50 B-29'S STRIKE ENEMY 'GAS' PLANT; AUSTRALIAN FORCES MOVING INTO THE OUTSKIRTS OF BALIK PAPAN | True | By Warren Moscow By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/tokyo-previews-japans-invasion-pictures-suicide-defense-blows.html | Tokyo Previews Japan's Invasion; Pictures Suicide Defense Blows; 'Body-Crashing' Attacks Will Be Made on Fleet at Sea and Our Troops Ashore, It Says--Boasts of Plane Hoard Rolling Stock to Be Lent | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/treasury-opposes-bretton-plan-curb.html | TREASURY OPPOSES BRETTON PLAN CURB | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/allied-submarines-sink-cruiser-10-other-ships.html | Allied Submarines Sink Cruiser, 10 Other Ships | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/thou-too-sail-on.html | THOU, TOO, SAIL ON--" | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/lucy-woodhull-engaged-troth-to-lloyd-b-smith-made-known-by-her.html | LUCY WOODHULL ENGAGED; Troth to Lloyd B. Smith Made Known by Her Brother | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/mayers-thumbs-up-out-at-santa-anita.html | MAYER'S THUMBS UP OUT AT SANTA ANITA | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/leads-in-welfare-drive-brooklyn-first-over-top-for-the-second-year.html | LEADS IN WELFARE DRIVE; Brooklyn First Over Top for the Second Year | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/adams-takes-lead-in-chess-tourney.html | ADAMS TAKES LEAD IN CHESS TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/250000-troops-pass-through-le-havre.html | 250,000 TROOPS PASS THROUGH LE HAVRE | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/soninlaw-held-in-old-poison-case-brooklyn-pharmacist-pleads-not.html | SON-IN-LAW HELD IN OLD POISON CASE; Brooklyn Pharmacist Pleads Not Guilty After Arrest in Woman's Death in 1941 ACCUSED OF GIVING DOSE Defendant's Wife Succumbed in Similar Manner--Sister-inLaw Began Investigation Affidavit Accuses Feldman History of the Case | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/gi-dollars-build-britains-reserve-form-large-part-of-accretion-to.html | GI DOLLARS BUILD BRITAIN'S RESERVE; Form 'Large Part' of Accretion to Fund, Treasury Head Says --Situation Held Improved | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-disabilities-listed-rates-of-benefit-payments-to-veterans-fixed.html | NEW DISABILITIES LISTED; Rates of Benefit Payments to Veterans Fixed in Schedule | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/business-parcels-sold-in-the-bronx-east-135th-street-blockfront-and.html | BUSINESS PARCELS SOLD IN THE BRONX; East 135th Street Blockfront and Willow Avenue Loft Are Among Deals in Borough | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/eastlands-charges-hit-shaef-has-no-knowledge-of-offenses-laid-to.html | EASTLAND'S CHARGES HIT; SHAEF Has No Knowledge of Offenses Laid to Negroes | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-ideas-offered-for-floor-trading-stock-exchange-submits-plans-to.html | NEW IDEAS OFFERED FOR FLOOR TRADING; Stock Exchange Submits Plans to SEC in Effort to Halt Ban on the Practice | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/chesapeake-ohio-sells-certificates-at-low-bid.html | Chesapeake & Ohio Sells Certificates at Low Bid | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/spaniards-repeat-invitation-to-troops.html | SPANIARDS REPEAT INVITATION TO TROOPS | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/bread-price-rise-urged-bakers-cite-cut-in-production-as-basis-for.html | BREAD PRICE RISE URGED; Bakers Cite Cut in Production as Basis for Plea to OPA | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-army-area-named-in-pacific-richardson-heads-the-middle-under.html | NEW ARMY AREA NAMED IN PACIFIC; Richardson Heads the Middle Under MacArthur-- Discharges Will Be Delayed Discharges Will Be Delayed Supplies Rushed by Plane New Commands Explained | True | By Robert Trumbull By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/presidents-talk-to-senate-charters-principles-not-new-objectives-of.html | President's Talk to Senate; Charter's Principles Not New Objectives of the Charter | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/col-harmon-dies-aviation-pioneer-donor-of-aeronautic-trophy-a.html | COL. HARMON DIES; AVIATION PIONEER; Donor of Aeronautic Trophy a Leader in Modern Technique --Suggested World Force Turned to Ballooning Wanted International Air Force Part in Naval Bombing | True | The New York Times, 1938 | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/nimitz-hails-mariners-admirals-statement-accompanied-by-appeal-for.html | NIMITZ HAILS MARINERS; Admiral's Statement Accompanied by Appeal for More Men | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/us-women-fly-in-combat-over-china-japanese-say.html | U.S. Women Fly in Combat Over China, Japanese Say | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/bank-officer-promoted.html | Bank Officer Promoted | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/elected-to-directorate-of-general-motors-corp.html | Elected to Directorate Of General Motors Corp. | True | The New York Times (U.S. Signal Corps) | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/marching-in-the-general-direction-at-west-point.html | MARCHING IN THE GENERAL DIRECTION AT WEST POINT | True | The New York Times (West Point Public Relations) | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/books-published-today.html | Books Published Today | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/johnson-white-sox-rejected.html | Johnson, White Sox, Rejected | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/steel-output-for-week-set-at-881-of-capacity.html | Steel Output for Week Set at 88.1% of Capacity | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/31486-see-gay-bit-win-by-2-lengths-bobanet-racer-shows-way-to.html | 31,486 SEE GAY BIT WIN BY 2 LENGTHS; Bobanet Racer Shows Way to Transformer in Castaway Handicap at Aqueduct FAVORED WAR TROPHY 3D K. Dorko Gives Form Players Only Success, Completing Caffarella Double Atkinson Moves Ahead Track in Darkness for 6th | True | By Joseph C. Nichols | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-guinea-crash-still-under-inquiry.html | NEW GUINEA CRASH STILL UNDER INQUIRY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/money.html | MONEY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/marine-colonel-killed-by-sniper.html | MARINE COLONEL KILLED BY SNIPER | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/byrnes-confirmed-by-unanimous-vote-senate-in-unusual-move-omits.html | BYRNES CONFIRMED BY UNANIMOUS VOTE; Senate in Unusual Move Omits Reference to Committee-- He Will Take Oath Today SENATE UNANIMOUS IN BACKING BYRNES | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/budd-gets-us-plant-21000000-bustleton-quarters-to-produce-railway.html | BUDD GETS U.S. PLANT; $21,000,000 Bustleton Quarters to Produce Railway Cars | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ny-dock-bonds-called.html | N.Y. Dock Bonds Called | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/work-week-cut-to-50-hours.html | Work Week Cut to 50 Hours | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/registry-error-deprives-churchill-of-his-ballot.html | Registry Error Deprives Churchill of His Ballot | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/de-gaulle-honors-us-divisions.html | De Gaulle Honors U.S. Divisions | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hales-345acre-orchard-sold.html | Hale's 345-Acre Orchard Sold | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/lunch-date-7-to-1-victor-at-suffolk-beachmont-purse-outsider-is.html | LUNCH DATE, 7 TO 1, VICTOR AT SUFFOLK; Beachmont Purse Outsider Is Winner Over Roman Abbot-- Double Pays $580.20 | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/queensboro-bouts-tonight.html | Queensboro Bouts Tonight | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/american-priest-fined-in-moscow.html | AMERICAN PRIEST FINED IN MOSCOW | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/business-world-store-sales-up-17-in-week-diamond-trade-seeks.html | BUSINESS WORLD; Store Sales Up 17% in Week Diamond Trade Seeks Credits Tape Colors Set for Army More Indian Rugs Expected Print Cloth Price Increase | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/britain-discusses-new-league-delegate.html | BRITAIN DISCUSSES NEW LEAGUE DELEGATE | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/reich-rebuilding-will-start-soon-on-control-council.html | REICH REBUILDING WILL START SOON; ON CONTROL COUNCIL | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/business-failures-decrease.html | Business Failures Decrease | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/financial-adviser-barred-as-bidder-sec-rules-that-investment-house.html | FINANCIAL ADVISER BARRED AS BIDDER; SEC Rules That Investment House Serving as Counsel Gets Unfair Advantage FINANCIAL ADVISER BARRED AS BIDDER Shawmut Association Ruling Northern States Power American Utilities Service | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/swiss-said-to-hide-german-war-fund-treasury-aide-tells-senate-group.html | SWISS SAID TO HIDE GERMAN WAR FUND; Treasury Aide Tells Senate Group Great Sums Are Secreted Outside Reich | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/fitzgerald-heads-k-of-c-group.html | Fitzgerald Heads K. of C. Group | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/state-and-city-push-drive-for-e-bonds.html | STATE AND CITY PUSH DRIVE FOR E BONDS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/maguire-absorbs-merged-concerns-ferrocart-and-micro-products-form.html | MAGUIRE ABSORBS MERGED CONCERNS; Ferrocart and Micro Products Form New Division, With H.A. Ford as Head | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/british-aid-greatly-against-air-suicides.html | BRITISH AID GREATLY AGAINST AIR SUICIDES | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/elected-a-vice-president.html | Elected a Vice President | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/the-new-secretary.html | THE NEW SECRETARY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/unity-of-socialists-proposed-by-swiss.html | UNITY OF SOCIALISTS PROPOSED BY SWISS | True | By Telephone To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/rail-issue-offered-pennsylvania-asks-bids-for-10290000-equipment.html | RAIL ISSUE OFFERED; Pennsylvania Asks Bids for $10,290,000 Equipment Liens | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/pact-between-china-and-soviet-is-expected-from-soongs-visit.html | Pact Between China and Soviet Is Expected From Soong's Visit; CHINA-SOVIET PACT SEEN SOONG'S AIM Chungking Position Strong Manchuria and Other Issues | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/detrola-to-pay-dividend-declares-25cent-distribution-aug-1-to.html | DETROLA TO PAY DIVIDEND; Declares 25-Cent Distribution Aug. 1 to Holders as of July 16 | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hickman-sees-power-in-armys-new-eleven.html | HICKMAN SEES POWER IN ARMY'S NEW ELEVEN | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/zivicshank-bout-tonight.html | Zivic-Shank Bout Tonight | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/eureka-makes-jet-plane-unit.html | Eureka Makes Jet Plane Unit | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/big-3-conference-limits-reporters-correspondents-of-the-western.html | BIG 3 CONFERENCE LIMITS REPORTERS; Correspondents of the Western Allies Will Be Excluded, Army Chief Announces | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/labor-pinch-cuts-output-new-england-textile-mills-need-40000.html | LABOR PINCH CUTS OUTPUT; New England Textile Mills Need 40,000 Workers, Says Mason | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/topics-of-the-day-in-wall-street-holiday-security-and-commodity.html | TOPICS OF THE DAY IN WALL STREET; Holiday Security and commodity markets throughout the United States will be closed tomorrow in observance of Independence Day and most of the livestock markets will follow suit. Canadian Exchanges and the London stock market will operate as usual. A New Bidding Restriction Rail Passenger Reservations | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hospital-name-studied-westcheste-institution-likely-to-be-called.html | HOSPITAL NAME STUDIED; Westcheste Institution Likely, to Be Called Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/sweltering-city-relieved-by-storm-14-passengers-on-2-brooklyn.html | SWELTERING CITY RELIEVED BY STORM; 14 Passengers on 2 Brooklyn Trolley Cars Injured When Lightning Strikes COOL HOLIDAY FORECAST Girl, 10, Is Drowned in Bronx Park Lake--Damage by Hail Reported in Jersey Storm Causes Floods Hail Damages Greenhouses | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/army-returns-a-plant-to-ward.html | Army Returns a Plant to Ward | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/byrnes-stettinius-hailed-by-churchill.html | BYRNES, STETTINIUS HAILED BY CHURCHILL | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/bonds-and-shares-on-london-market-repayment-of-sterling-bonds-leads.html | BONDS AND SHARES ON LONDON MARKET; Repayment of Sterling Bonds Leads to Active Buying of Gilt Edges, Industrials | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/city-college-summer-term-on.html | City College Summer Term On | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/franco-calls-cabinet-session.html | Franco Calls Cabinet Session | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/poison-liquor-kills-30-in-manila.html | Poison Liquor Kills 30 in Manila | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/st-louis-booters-score.html | St. Louis Booters Score | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/donald-roebling-marries-kin-of-brooklyn-bridge-inventor-weds-mrs.html | DONALD ROEBLING MARRIES; Kin of Brooklyn Bridge Inventor Weds Mrs. Joy Gilmore | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/furniture-orders-higher-35-rise-in-may-over-april-and-17-above-year.html | FURNITURE ORDERS HIGHER; 35% Rise in May Over April and 17% Above Year Ago Noted | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/antibias-offices-opened-by-state-commission-is-set-up-here-in.html | ANTI-BIAS OFFICES OPENED BY STATE; Commission Is Set Up Here in Temporary Quarters--Others in Albany, Buffalo Two Other Offices Opened Hiring Field Investigators | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/8-germans-tried-in-camp-hanging-prisoners-in-britain-accused-of.html | 8 GERMANS TRIED IN CAMP HANGING; Prisoners in Britain Accused of Having Executed Captive Who Rejected Nazism | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/strike-in-beverage-plant-240-hoffman-employes-halt-production-at.html | STRIKE IN BEVERAGE PLANT; 240 Hoffman Employes Halt Production at Newark | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/solar-buys-hirsch-division.html | Solar Buys Hirsch Division | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/great-lakes-wins-83.html | Great Lakes Wins, 8-3 | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/report-mercury-valued-at-5000000-found-on-nazi-submarine-at.html | Report Mercury Valued at $5,000,000 Found on Nazi Submarine at Portsmouth, N.H. | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/downtown-realty-in-new-ownership-cortlandt-and-greenwich-sts.html | DOWNTOWN REALTY IN NEW OWNERSHIP; Cortlandt and Greenwich Sts. Buildings Conveyed--Church Sells Warren St. Parcel | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/mayors-comics-reading-no-joke-to-latin-paper.html | Mayor's Comics Reading No Joke to Latin Paper | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/books-of-the-times-on-the-making-of-a-soldier-stories-of-life-in.html | Books of the Times; On the Making of a Soldier Stories of Life in the Guards | True | By Orville Prescott | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/house-heads-toward-tax-fight-over-relief-for-small-business-urges.html | House Heads Toward Tax Fight Over Relief for Small Business; URGES 1945 RELIEF ON EXCESS PROFITS | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/islands-in-space.html | ISLANDS IN SPACE | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wr-stewart-56-leader-in-society-kin-of-early-settlers-known-as-a.html | W.R. STEWART, 56, LEADER IN SOCIETY; Kin of Early Settlers, Known as a Beau Brummell, Dies-- Active in Business Also a Business Man Ancestors Among Early Settlers | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/palestine-seminar-opens-in-princeton-educators-and-clergymen-map.html | PALESTINE SEMINAR OPENS IN PRINCETON; Educators and Clergymen Map Program on Problems in the Near East Cooperation From Britain. Change in Policy Urged | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/bank-of-england-plans-safeguards-against-speculation-in-sterling-no.html | Bank of England Plans Safeguards Against Speculation in Sterling No Assurance Offered as to Maintenance of Current Exchange Rate--Other Questions Answered BANK OF ENGLAND ANSWERS QUERIES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/board-of-trade-imposes-curbs-on-trading-in-rye-abuses-seen.html | Board of Trade Imposes Curbs On Trading in Rye; Abuses Seen | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/killed-while-rescuing-natives-from-japanese.html | Killed While Rescuing Natives From Japanese | True | Pach | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/jersey-court-order-ends-rail-tax-suits.html | JERSEY COURT ORDER ENDS RAIL TAX SUITS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/tomorrow-is-paper-salvage-day.html | Tomorrow Is Paper Salvage Day | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ask-increased-soil-fund-new-england-congressmen-protest-aaa-plan-to.html | ASK INCREASED SOIL FUND; New England Congressmen Protest AAA Plan to Anderson | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/us-writer-is-threatened-in-argentina-takes-refuge-in-the-american.html | U.S. Writer Is Threatened in Argentina, Takes Refuge in the American Embassy | True | By Cable To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/peter-c-mitchell-a-noted-zoologist-british-authority-who-built-up.html | PETER C. MITCHELL, A NOTED ZOOLOGIST; British Authority Who Built Up London Zoo Is Dead at 80-- Prolific Writer on Science | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-jersey-fliers-decorated.html | New Jersey Fliers Decorated | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/preferred-stock-offered-40000-elliott-company-share-to-go-on-market.html | PREFERRED STOCK OFFERED; 40,000 Elliott Company Share to Go on Market Today | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/first-us-occupying-units-reach-their-zone-in-berlin-russians-in.html | First U.S. Occupying Units Reach Their Zone in Berlin; Russians in Magdeburg U.S. ADVANCE UNITS ARRIVE IN BERLIN Russians Arrive Early Governor Awaits Russians Americans Complain of Plan | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/greek-plot-to-end-regency-is-hinted-rightwing-military-clique-said.html | GREEK PLOT TO END REGENCY IS HINTED; Right-Wing Military Clique Said to Plan to Seize Power Until King Returns Greece at War With Japan | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/empire-steel-to-call-bonds.html | Empire Steel to Call Bonds | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/modernized-army-decreed-in-mexico-president-says-members-of-armed.html | MODERNIZED ARMY DECREED IN MEXICO; President Says Members of Armed Forces Will Not Take Part in Political Affairs | True | By Camille M. Cianfarra Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/camilla-a-grebe-engaged-to-marry-will-become-the-bride-of-sgt.html | CAMILLA A. GREBE ENGAGED TO MARRY; Will Become the Bride of Sgt. Frederick Lockwood, Army, in the Early Autumn | True | Chidnoff | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/12-soldiers-die-in-crash-others-hurt-when-train-hits-freight-in.html | 12 SOLDIERS DIE IN CRASH; Others Hurt When Train Hits Freight in France | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/harlem-girl-scouts-open-play-center.html | HARLEM GIRL SCOUTS OPEN PLAY CENTER | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/letters-to-the-times-preparedness-urged-now-scientists-it-is-held.html | Letters to The Times; Preparedness Urged Now Scientists, It Is Held, Should Study Plans for Next War Independence's Tenacity Luxury Rent Raises Opposed Reader Gives Reasons Why He Believes Increases Are Unwarranted Mr. Churchill Is Criticized Meatless Points for Soldiers | True | MALCOLM GILLESPIE.DAVID HINSHAW.GEORGE R. KAHN.HELEN SANFORD.MAURICE J. DIX. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/premiere-tonight-of-as-you-like-it-streamlined-version-of-comedy-to.html | PREMIERE TONIGHT OF 'AS YOU LIKE IT'; Streamlined Version of Comedy to Arrive at the President-- Coast Students in Cast Playwrights Shift Plans Guild and Shakespeare To Attend Showing of Pyle Film | True | By Sam Zolotow | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/miss-rosenquest-victor-advances-with-mrs-rihbany-in-new-jersey.html | MISS ROSENQUEST VICTOR; Advances, With Mrs. Rihbany, in New Jersey Tennis | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/recovery-slowed-on-stock-market-public-utilities-most-active-with.html | RECOVERY SLOWED ON STOCK MARKET; Public Utilities Most Active, With Some Air Transport Issues Taking Losses 1,380,000 SHARES TRADED Volume Lightest in 3 Weeks --Close Is Mixed to Easier --Mail Orders in Rise | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/japanese-to-clear-singapore.html | Japanese to Clear Singapore | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/william-r-dunn-coproprietor-of-the-pentagon-printing-co-stricken-at.html | WILLIAM R. DUNN; Co-Proprietor of the Pentagon Printing Co. Stricken at 51 | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/five-win-point-in-jersey-case.html | Five Win Point in Jersey Case | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/lightheaded-allure.html | LIGHT-HEADED ALLURE | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/federated-stores-in-proxy-dispute-bloomingdales-oppose-granting.html | FEDERATED STORES IN PROXY DISPUTE; Bloomingdales Oppose Granting Options to 14 Executives on Long-Term PlanCALL IT INCREASED PAYFavor Other Proposals to ComeUp at the Special MeetingScheduled for July 20 Other Provisions Approved Focal Points of Contest FEDERATED STORES IN PROXY DISPUTE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/gloria-v-bacon-married-bride-of-donald-h-phelps-of-army-in-garden.html | GLORIA V. BACON MARRIED; Bride of Donald H. Phelps of Army in Garden City | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/tommy-harmon-adds-to-his-family-score.html | TOMMY HARMON ADDS TO HIS FAMILY SCORE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ellinwood-resigns-from-adel.html | Ellinwood Resigns From Adel | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/reopens-maine-house.html | REOPENS MAINE HOUSE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/mighty-lucky-home-first-pays-1960-in-beating-donna-brand-and-big.html | MIGHTY LUCKY HOME FIRST; Pays $19.60 in Beating Donna Brand and Big Push | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/rotterdam-dockers-strike.html | Rotterdam Dockers Strike | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/first-wood-pulp-cargo-leaves-sweden-for-us.html | First Wood Pulp Cargo Leaves Sweden for U.S. | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/big-oil-deal-pending-new-york-group-seen-purchasing-large.html | BIG OIL DEAL PENDING; New York Group Seen Purchasing Large Pennsylvania Acreage | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/nicaraguan-nurse-applies-reciprocity-as-good-neighbor-to-mexicans.html | Nicaraguan Nurse Applies Reciprocity As Good Neighbor to Mexicans in Michigan | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wlb-disciplines-rubber-strikers-16700-of-cio-union-out-at-akron.html | WLB DISCIPLINES RUBBER STRIKERS; 16,700 of CIO Union Out at Akron Lose Paid Vacations, Benefits Awarded Recently Suspends April Provisions Strikes Called "Disgrace" | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ernie-pyle-honored-in-ryukyus-and-us.html | ERNIE PYLE HONORED IN RYUKYUS AND U.S. | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/yanks-white-sox-split-double-bill-leagueleading-hitter-scoring-for.html | YANKS, WHITE SOX SPLIT DOUBLE BILL; LEAGUE-LEADING HITTER SCORING FOR THE WHITE SOX | True | By James P. Dawson Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/macassar-strait.html | MACASSAR STRAIT | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ferry-pilot-takes-the-canadian-derby.html | FERRY PILOT TAKES THE CANADIAN DERBY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/pirates-beat-army-team-top-mitchel-field-101-as-russell-stars-at.html | PIRATES BEAT ARMY TEAM; Top Mitchel Field, 10-1, as Russell Stars at Bat | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/tears-of-joy-as-a-mother-meets-her-son.html | TEARS OF JOY AS A MOTHER MEETS HER SON | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/miss-rosalee-p-joy-becomes-betrothed.html | MISS ROSALEE P. JOY BECOMES BETROTHED | True | Bachrach | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/russians-reported-punished.html | Russians Reported Punished | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/full-refinancing-monongahela-aim-seeks-sec-permission-in-filing.html | FULL REFINANCING MONONGAHELA AIM; Seeks SEC Permission in Filing Statement-- Commission Bond Listing Hits $62,000,000 Proceeds for Redemption Commission of $1.25 a Share | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/cold-supper-served-on-wood.html | COLD SUPPER SERVED ON WOOD | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/americans-entry-into-vienna-near-clark-expects-it-soonappoints.html | AMERICANS ENTRY INTO VIENNA NEAR; Clark Expects It Soon-- Appoints Gruenther and Brannto His Staff in Austria Third Army Divisions to Serve Erhardt Is Political Adviser | True | By Milton Brackier By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/william-n-fleischmann-retired-executive-of-yeast-company-dies-in.html | WILLIAM N. FLEISCHMANN; Retired Executive of Yeast Company Dies in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/ovations-greet-president-on-reappearance-in-senate-senate-acclaims.html | Ovations Greet President On Reappearance in Senate; SENATE ACCLAIMS RETURN OF TRUMAN Vaughan Carries Charter Departs From His Text | True | By C.p. Trussell Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/daughter-to-kenyon-m-eddys.html | Daughter to Kenyon M. Eddys | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/union-again-defies-wlb-in-news-strike-leaders-refuse-to-obey-order.html | UNION AGAIN DEFIES WLB IN NEWS STRIKE; Leaders Refuse to Obey Order to Resume Work Today-- Paper Buyers Jam Offices UNION DEFIES WLB ON ENDING STRIKE Thousands Buy at Offices Text of WLB Telegrams Papers Await Men's Return Publishers Explain Case Union Defends Stand | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/oscar-benavides-peru-expresident-chief-executive-of-country-for-two.html | OSCAR BENAVIDES, PERU EX-PRESIDENT; Chief Executive of Country for Two Terms Dies--Strived to Avert War With Colombia Diplomacy Averted Costly War Foremost Warrior of Peru Sent as Envoy to England | True | The New York Times | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/sports-today.html | Sports Today | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/soldier-goes-home-to-die-army-grants-wish-of-texan-starved-by.html | SOLDIER GOES HOME TO DIE; Army Grants Wish of Texan, Starved by Japanese | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/americans-on-luzon-bag-4-enemy-tanks.html | AMERICANS ON LUZON BAG 4 ENEMY TANKS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/idlewild-airport-viewed-by-mayors-la-guardia-takes-visitors-on-tour.html | IDLEWILD AIRPORT VIEWED BY MAYORS; La Guardia Takes Visitors on Tour, Tells Them They Should Have Good Fields, Too Explains Field Layout Twenty-six Minutes From City | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/jahelka-asks-to-retire-deputy-police-inspector-would-leave-at-end.html | JAHELKA ASKS TO RETIRE; Deputy Police Inspector Would Leave at End of Month | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/export-group-hit-on-cartel-hookups-florida-hard-rock-phosphate.html | EXPORT GROUP HIT ON CARTEL HOOK-UPS; Florida Hard Rock Phosphate Export Association Is Named by FTC ASKS BAN ON AGREEMENTS Recommends Withdrawal From and Rescinding of Deals With Other Producers | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/british-strangler-freed-soldier-acquitted-of-murdering-wife-bearing.html | BRITISH STRANGLER FREED; Soldier Acquitted of Murdering Wife Bearing Another's Child | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/more-felons-to-sing-sing.html | More Felons to Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/b-o-asks-court-to-act-on-its-adjustment-plan.html | B.& O. Asks Court to Act On Its Adjustment Plan | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/25-report-at-columbia-football-drills-will-be-held-daily-all-this.html | 25 REPORT AT COLUMBIA; Football Drills Will Be Held Daily All This Month | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hahn-french-critic-to-head-paris-opera.html | HAHN, FRENCH CRITIC, TO HEAD PARIS OPERA | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/storm-toll-in-nicaragua.html | Storm Toll in Nicaragua | True | By Cable To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/brooklyn-democrats-get-backing-of-alp.html | BROOKLYN DEMOCRATS GET BACKING OF ALP | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/russia-supports-czechs-on-teschen-says-they-need-yield-no-land-to.html | RUSSIA SUPPORTS CZECHS ON TESCHEN; Says They Need Yield No Land to Poland Without Consent, Fierlinger Declares | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/yugoslavs-attack-unrras-operation-russianbacked-resolution-charges.html | YUGOSLAVS ATTACK UNRRA'S OPERATION; Russian-Backed Resolution Charges Discrimination-- Defeated in Vote | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/traffic-accidents-drop-number-of-killed-and-injured-shows-rise-for.html | TRAFFIC ACCIDENTS DROP; Number of Killed and Injured Shows Rise for the Week | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/editha-carpenter-fiancee-of-ensign-alumna-of-miss-beards-school.html | EDITHA CARPENTER FIANCEE OF ENSIGN; Alumna of Miss Beard's School Engaged to Richard Spain of the Naval Reserve | True | Special to THE NEW YORK TIMES.Buschke | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/booksauthors.html | Books--Authors | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/asks-work-on-holiday-wpb-aide-calls-for-no-letup-in-war-production.html | ASKS WORK ON HOLIDAY; WPB Aide Calls for No LetUp in War Production | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hw-nichols-taught-at-textile-schools.html | H.W. NICHOLS, TAUGHT AT TEXTILE SCHOOLS | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/investment-trust-analysis-out.html | Investment Trust Analysis Out | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/devers-gets-welcome-fayetteville-nc-pays-tribute-to-exhead-of-fort.html | DEVERS GETS WELCOME; Fayetteville, N.C., Pays Tribute to Ex-Head of Fort Bragg | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/dodgers-win-83-as-15000-watch-halsall-hits-homer-but-cherry-point.html | DODGERS WIN, 8-3, AS 15,000 WATCH; Halsall Hits Homer but Cherry Point Marines Bow--Dedicate Field for General | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/league-assembly-still-has-duties-body-is-expected-to-meet-in-two-or.html | LEAGUE ASSEMBLY STILL HAS DUTIES; Body Is Expected to Meet in Two or Three Months to Prepare for Dissolution First Work for Assembly Waste of Buildings Opposed | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/approve-highways-cost-inquiry.html | Approve Highway's Cost Inquiry | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/army-safe-is-recovered-two-fugitive-americans-accused-of-theft-in.html | ARMY SAFE IS RECOVERED; Two Fugitive Americans Accused of Theft in Italy | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/prices-of-cotton-sag-8-to-16-points-nearmonth-liquidation-and.html | PRICES OF COTTON SAG 8 TO 16 POINTS; Near-Month Liquidation and Easier Spot Position in the South Are Factors | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/leaders-ask-return-of-mack-strikers.html | LEADERS ASK RETURN OF MACK STRIKERS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/packer-wages-approved-stabilization-head-allows-increase-of.html | PACKER WAGES APPROVED; Stabilization Head Allows Increase of $30,000,000 | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/aldrich-resigns-postoffice-post.html | Aldrich Resigns Postoffice Post | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/australians-push-for-enemy-airfield-near-balik-papan-watching-the.html | AUSTRALIANS PUSH FOR ENEMY AIRFIELD NEAR BALIK PAPAN; WATCHING THE BOMBARDMENT OF BALIK PAPAN AUSTRALIANS GAIN NEAR BALIK PAPAN MacArthur Draws Fire Many Americans in Invasion Japanese Defense Fails | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/aids-new-haven-hospital-fund.html | Aids New Haven Hospital Fund | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/north-ireland-governor-quits.html | North Ireland Governor Quits | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/3-new-yorkers-win-medals.html | 3 New Yorkers Win Medals | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/more-meat-to-go-to-resort-areas-control-officials-at-meeting-with.html | MORE MEAT TO GO TO RESORT AREAS; Control Officials, at Meeting With Brewster Committee, Promise Prompt Order | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/asks-quick-action-now-you-be-a-good-boy-harry.html | ASKS QUICK ACTION; 'NOW, YOU BE A GOOD BOY, HARRY' | True | By James B. Reston Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/child-to-waldo-e-sweets.html | Child to Waldo E. Sweets | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/three-issues-off-curb.html | Three Issues Off Curb | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/swedes-express-fears-for-peace.html | SWEDES EXPRESS FEARS FOR PEACE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/call-for-return-of-state-powers-governors-open-conference-on-note.html | CALL FOR RETURN OF STATE POWERS; Governors Open Conference on Note of Post-War Balance With Federal Sovereignty Plea for Voters' Control Dual Sovereignty Concept Tax Allocation Proposed Job Prospects After War | True | From a Staff Correspondent | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/says-nazis-are-underfed-kansan-asserts-war-prisoners-cannot-do-a.html | SAYS NAZIS ARE UNDERFED; Kansan Asserts War Prisoners Cannot Do a Full Day's Work | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/manhattan-names-coach-russell-of-seton-hall-will-drill-basketball.html | MANHATTAN NAMES COACH; Russell of Seton Hall Will Drill Basketball Team | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/russians-demand-voice-on-tangier-angloamericanfrench-parley-set-for.html | RUSSIANS DEMAND VOICE ON TANGIER; Anglo-American-French Parley Set for Today Postponed Because of Request RUSSIANS DEMAND VOICE ON TANGIER Spain Expected Move AMERICAN STATEMENT | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/commodity-price.html | COMMODITY PRICE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/judge-blames-army-for-freeing-killer.html | JUDGE BLAMES ARMY FOR FREEING KILLER | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/americans-following-their-favorite-pastimes-in-germany-and-france.html | AMERICANS FOLLOWING THEIR FAVORITE PASTIMES IN GERMANY AND FRANCE | True | The New York Times (U.S. Signal Corps)The New York Times | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/new-british-auto-is-en-route-here-10-horsepower-austin-is-first-car.html | NEW BRITISH AUTO IS EN ROUTE HERE; 10 Horsepower Austin Is First Car for Export Since End of European Hostilities | True | By Charles E. Egan By Wireless To the New York Times. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/autoists-warned-to-nurse-old-cars-new-ones-will-not-be-here-in.html | AUTOISTS WARNED TO NURSE OLD CARS; New Ones Will Not Be Here in Quantity for a Long Time, Two Experts Declare SERVICE NEEDS INCREASE Sharp Rise Noted in Calls for Mechanical Aid as Junking of Vehicles Grows Used Cars Remain Scarce | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/japanese-leave-austria-33-from-berlin-embassy-will-be-exchanged-for.html | JAPANESE LEAVE AUSTRIA; 33 From Berlin Embassy Will Be Exchanged for U.S. Captives | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/war-veterans-join-west-point-corps-soldiers-sailors-marines-many.html | WAR VETERANS JOIN WEST POINT CORPS; Soldiers, Sailors, Marines, Many With Battle Stars, Among 716 Plebes Sworn | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/french-walker-cuts-mark.html | French Walker Cuts Mark | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/browns-overcome-red-sox-71-32-kreevich-blasts-4run-homer-in-opener.html | BROWNS OVERCOME RED SOX, 7-1, 3-2; Kreevich Blasts 4-Run Homer in Opener and Game-Winning Two-Bagger in Second | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wavell-and-nehru-discuss-deadlock.html | WAVELL AND NEHRU DISCUSS DEADLOCK | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/news-of-food-neatly-packaged-delicacies-and-novelties-make-ideal.html | News of Food; Neatly Packaged Delicacies and Novelties Make Ideal Gifts for Week-End Hostess Canning Exhibition Opened Suggestions for the Fourth | True | By Jane Holt | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/stock-expansion-voted-manufacturers-trust-to-issue-additional.html | STOCK EXPANSION VOTED; Manufacturers Trust to Issue Additional 412,500 Common | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/giants-will-face-cardinals-tonight-rain-last-night-welcome-to.html | GIANTS WILL FACE CARDINALS TONIGHT; Rain Last Night Welcome to Crippled Ottmen, but Open Date Forces Rescheduling Invalids Still Ailing Treadway and Rucker Out | True | By John Drebinger | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/spaniard-gets-protest-american-hits-refusal-to-turn-over-german.html | SPANIARD GETS PROTEST; American Hits Refusal to Turn Over German Property | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/truman-signs-postal-rate-bill.html | Truman Signs Postal Rate Bill | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/challenges-labor-on-law-revision-richberg-offers-to-give-1000-to.html | CHALLENGES LABOR ON LAW REVISION; Richberg Offers to Give $1,000 to Red Cross if Leaders Should Win Debate | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/win-armynavy-e-awards.html | Win Army-Navy 'E' Awards | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/churchill-chided-over-laski-bogy-attlee-taxes-rival-in-election.html | CHURCHILL CHIDED OVER 'LASKI BOGY'; Attlee Taxes Rival in Election With Unawareness of Labor Party's Democratic Rules Says Committee Rules Speaks in London Fears Sharing of Secrets | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/taking-to-the-cool-waves-to-evade-citys-heat-wave.html | TAKING TO THE COOL WAVES TO EVADE CITY'S HEAT WAVE | True | The New York Times | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/paul-kelly-named-state-housing-aide.html | PAUL KELLY NAMED STATE HOUSING AIDE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/argentine-dissent.html | ARGENTINE DISSENT | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/dutch-to-train-in-australia.html | Dutch to Train in Australia | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/hanley-to-visit-camp-smith.html | Hanley to Visit Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/rail-merger-effected-albany-susquehanna-absorbed-by-the-delaware.html | RAIL MERGER EFFECTED; Albany & Susquehanna Absorbed by the Delaware & Hudson | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/more-china-coast-lost-by-japanese-chinese-are-132-miles-south-of.html | MORE CHINA COAST LOST BY JAPANESE; Chinese Are 132 Miles South of Shanghai--Foe Driven From Town North of Hong Kong Two Enemy Forces Pursued | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wpb-lifts-curbs-on-electric-irons-but-agency-warns-prospects-of.html | WPB LIFTS CURBS ON ELECTRIC IRONS; But Agency Warns Prospects of Large Production During Year Remain Small 'MAP' EXEMPTIONS MADE OPA Extends Chart Filing 45 Days for 'New' Producers-- Other Announcements WPB LIFTS CURBS ON ELECTRIC IRONS | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/pneumatic-breakwaters-used-by-allies-to-control-waves-on-normandy.html | PNEUMATIC BREAKWATERS; Used by Allies to Control Waves on Normandy Invasion | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/french-seek-end-of-syrian-issues-paris-negotiating-with-british-in.html | FRENCH SEEK END OF SYRIAN ISSUES; Paris Negotiating With British in Effort to Guard Special Commercial Interests | True | By Harold Callender By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/disavows-british-or-soviet-leanings-grew-says-policy-is-to-put.html | DISAVOWS BRITISH OR SOVIET LEANINGS; Grew Says Policy Is to Put American Aims First, Be Friends With Both Allies Cites Our Parley Role Roosevelt Policy Pursued | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/cost-accountants-elect-him-national-president.html | Cost Accountants Elect Him National President | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/radio-today.html | RADIO TODAY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/burlington-mills-offers-preferred-150000-shares-on-sale-today-at.html | BURLINGTON MILLS OFFERS PREFERRED; 150,000 Shares on Sale Today at $104 Plus Dividends-- Note to Be Prepaid | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/grains-fluctuate-with-corn-holding-july-barley-displays-the-most.html | GRAINS FLUCTUATE, WITH CORN HOLDING; July Barley Displays the Most Strength, While Rye Also Shows Gains on the Day | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wlb-calls-union-head-jersey-printers-officer-gets-summons-in-strike.html | WLB CALLS UNION HEAD; Jersey Printers' Officer Gets Summons in Strike | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/jersey-bus-strikers-defy-wlb.html | Jersey Bus Strikers Defy WLB | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/11-yanks-marooned-in-greenland-planes-supply-them-for-6-months.html | 11 Yanks Marooned in Greenland; Planes Supply Them for 6 Months; Rescue of Weathermen Trapped in January by a Snowslide Awaits Thaw--Power Plant Dug Out to Send Plea for Aid | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-is-revised-corp-lawrence-stevenson-lost-his-life-on.html | OBITUARY IS REVISED; Corp. Lawrence Stevenson Lost His Life on Okinawa | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/vatican-view-on-charter-holy-see-reported-disapointed-over-baltic.html | VATICAN VIEW ON CHARTER; Holy See Reported Disapointed Over Baltic States, Poland | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/sports-of-the-times-again-on-the-statistical-side-pyrotechnic.html | Sports of the Times; Again on the Statistical Side Pyrotechnic Performances Time Marches On | True | By Arthur Daley | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/german-generals-quarrel-in-camp-von-rundstedt-and-his-clique-refuse.html | GERMAN GENERALS QUARREL IN CAMP; Von Rundstedt and His Clique Refuse to Associate With Anti-Hitlerite Officers Tells of Plot on Hitler Generals Wash in Kitchen | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/recapture-of-liuchow.html | RECAPTURE OF LIUCHOW | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/queens-apartment-sold-investor-acquires-53family-house-in-flushing.html | QUEENS APARTMENT SOLD; Investor Acquires 53-Family House in Flushing | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/prepared-for-summer-showers.html | PREPARED FOR SUMMER SHOWERS | True | The New York Times Studio | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/columbia-buys-in-cos-cob-aircraft-concern-gets-palmer-bros-plantto.html | COLUMBIA BUYS IN COS COB; Aircraft Concern Gets Palmer Bros. Plant--To Hold Personnel | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/two-house-groups-deny-250000-fund-for-reviving-fepc-war-agencies.html | TWO HOUSE GROUPS DENY $250,000 FUND FOR REVIVING FEPC; War Agencies Appropriation Bill Is Indefinitely Delayed in Bitter Controversy 120 AIDES MAY NOT GET PAY Negro Delegation From Harlem Shunted From Session After Leader's Angry Protest FEPC FUND REFUSED BY 2 HOUSE GROUPS 120 May Not Get Salaries Agencies Involved in Bill | True | By William S. White Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/held-in-big-textile-theft.html | Held in Big Textile Theft | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/pulitzer-kinsman-killed-pfc-moore-second-grandson-of-publisher-to.html | PULITZER KINSMAN KILLED; Pfc. Moore Second Grandson of Publisher to Die in Action | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/wickard-sworn-in-as-rea-chief.html | Wickard Sworn In as REA Chief | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/offers-to-buy-bonds.html | Offers to Buy Bonds | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/world-war-can-be-avoided-for-50-years-stassen-says-our-foreign.html | World War Can Be Avoided For 50 Years, Stassen Says; Our Foreign Policy Will Be the Deciding Factor, He Asserts at Governors Conference--Asks Them to Study Problems 50 WARLESS YEARS SEEN BY STASSEN Hopes for United World Would Revise Foreign Policy World Define Delegate's Rights | True | By James A. Hagerty Special To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/says-communities-hold-progress-key-dewey-urges-continued-local.html | SAYS COMMUNITIES HOLD PROGRESS KEY; Dewey Urges Continued Local Efforts in Message to Institute at Syracuse University | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/synthetic-rubber-makes-wide-gains-1400000-long-tons-produced-since.html | SYNTHETIC RUBBER MAKES WIDE GAINS; 1,400,000 Long Tons Produced Since Start of U.S. Program, Reserve Company Reports 78,000 Tons in June Describes Production Costs | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/william-s-harkins-actor-89-toured-the-western-hemisphere-in-the.html | WILLIAM S. HARKINS; Actor, 89, Toured the Western Hemisphere in the 1880s | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/to-study-meat-report-utica-official-plans-an-inquiry-into-la.html | TO STUDY MEAT REPORT; Utica Official Plans an Inquiry Into La Guardia's Findings | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/dies-at-80th-birthday-party.html | Dies at 80th Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/orlando-h-harriman-associate-of-insurance-firm-and-former-bank.html | ORLANDO H. HARRIMAN; Associate of Insurance Firm and Former Bank Official | True | Special to THE NEW YORK TIMES. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/louvre-treasures-will-remain-away-lack-of-coal-precludes-return-of.html | LOUVRE TREASURES WILL REMAIN AWAY; Lack of Coal Precludes Return of Paintings Evacuated Before War Began | True | By Wireless To the New York Times. | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/furloughing-miners-is-opposed-by-army.html | FURLOUGHING MINERS IS OPPOSED BY ARMY | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/store-sales-up-17-for-new-june-peak-readytowear-sportswear-lead-in.html | STORE SALES UP 17% FOR NEW JUNE PEAK; Ready-to-Wear, Sportswear Lead in Gains--Buying by Veterans Aided All Stores Show Rises | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/mrs-churchill-pays-tribute-to-russia.html | MRS. CHURCHILL PAYS TRIBUTE TO RUSSIA | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/capt-gc-hine-weds-american-air-officer-marries-evelyn-messenger-in.html | CAPT. G.C. HINE WEDS; American Air Officer Marries Evelyn Messenger in London | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/nashville-issue-goes-to-syndicate-group-headed-by-morgan-stanley.html | NASHVILLE ISSUE GOES TO SYNDICATE; Group Headed by Morgan Stanley Gets $53,119,000 of Bonds at 97,669 NASHVILLE ISSUE GOES TO SYNDICATE | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/36453000-total-in-housing-offers-shortterm-obligations-listed-for.html | $36,453,000 TOTAL IN HOUSING OFFERS; Short-Term Obligations Listed for July 10 Sale--Other Financings Planned Hamilton County, Ohio Houston, Texas Pontiac, Mich. Lockland, Ohio North Providence, R.I. Lynn, Mass. Las Vegas, N.M. Holliston, Mass. | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/paris-seeks-control-of-foreign-newsmen.html | PARIS SEEKS CONTROL OF FOREIGN NEWSMEN | True | By Wireless To the New York Times. | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/signs-soldier-insurance-bill.html | Signs Soldier Insurance Bill | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/vatican-truck-attacked.html | Vatican Truck Attacked | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/public-works-as-catchall.html | PUBLIC WORKS AS CATCH-ALL | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/typhus-kills-2-of-soviet-mission.html | Typhus Kills 2 of Soviet Mission | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/correction.html | Correction | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/foundry-control-sold-2-investment-concerns-acquire-interest-in.html | FOUNDRY CONTROL SOLD; 2 Investment Concerns Acquire Interest in Indiana Company | True | | C1B 673928 |
| 1945-07-03 | 1945-07-03 | https://www.nytimes.com/1945/07/03/archives/dr-maddy-at-interlochen-defies-petrillo-leads-youth-orchestra.html | Dr. Maddy, at Interlochen, Defies Petrillo; Leads Youth Orchestra, Ignoring Edict | True | | C1B 673928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/harold-denny-56-journalist-dead-war-correspondent-of-times.html | HAROLD DENNY, 56, JOURNALIST, DEAD; War Correspondent of Times, Ex-Prisoner of Nazis, Victim of Heart Attack in Des Moines WORLD BATTLES HIS BEAT Wrote From Nicaragua, Africa, Finland, Russia--Wounded in Rundstedt Offensive World and Its Wars His Beat Interviewed Kings and Emperors Held in Cell by Gestapo Did Not Report Own Wound Began Career in Des Moines With Marines in Nicaragua Watched Soviet Purges | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1945 | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/member-of-nominating-group.html | Member of Nominating Group | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/indians-top-yanks-with-3-in-8th-52-mackiewicz-hits-triple-with.html | INDIANS TOP YANKS WITH 3 IN 8TH, 5-2; Mackiewicz Hits Triple With Bases Filled to Set Back Donald in Night Game Suffers Third Defeat Heath Safe on Error Single Game Tomorrow | True | By James P. Dawson Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/barbara-engel-is-wed-becomes-bride-of-pfc-howard-h-remes-of-army-at.html | BARBARA ENGEL IS WED; Becomes Bride of Pfc. Howard H. Remes of Army at Plaza | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/phone-rates-to-spain-halved.html | Phone Rates to Spain Halved | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/national-city-elevates-seven.html | National City Elevates Seven | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/losses-on-two-more-loans-to-elliott-roosevelt-bared-five-10000.html | Losses on Two More Loans To Elliott Roosevelt Bared; Five $10,000 Notes Issued BILOFSKY CONFIRMS E. ROOSEVELT LOAN Made No Tax Deduction | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/antinazi-german-saw-killing-in-camp.html | 'ANTI-NAZI' GERMAN SAW KILLING IN CAMP | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/canada-best-foods-consolidated.html | Canada Best Foods Consolidated | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/new-high-records-set-by-banks-in-chicago.html | New High Records Set By Banks in Chicago | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/letters-to-the-times-we-have-interest-in-india-recognition-of.html | Letters to The Times; We Have Interest in India Recognition of Independence and Human Rights Held Essential to Peace Horse Sheds Recall Childhood Legalized Gambling Proposed Falcons Not Wanton Killers Birds Observe Ethics of Hunting and Slay Only for Food Wherry Amendment Defended Hardy Perennial | True | GUY EMERY SHEPLER,G.W. POWERS,HENRY WALDMAN,GEORGE G. GOODWIN,JEAN BULLITT DARLINGTON,RAYMOND S. ANDERS0N. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/news-of-food-precooked-kernels-of-wheat-are-offered-as-a-meat.html | News of Food; Pre-Cooked Kernels of Wheat Are Offered As a Meat Extender or an Accompaniment Dressings and Mayonnaises Syrupy Papaya Concentrate | True | By Jane Holt | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/australians-win-big-airfield-stab-nearer-balik-papan-oil-runway-is.html | Australians Win Big Airfield, Stab Nearer Balik Papan Oil; Runway Is Cut Up AUSTRALIANS WIN BIG BORNEO FIELD Beachhead Is Extended Java Within Fighters' Range | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/asks-veterans-housing-truman-sends-100000000-program-to-the-senate.html | ASKS VETERANS' HOUSING; Truman Sends $100,000,000 Program to the Senate | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/nazi-embassy-files-in-brazil-disappear.html | NAZI EMBASSY FILES IN BRAZIL DISAPPEAR | True | By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/adaptations-of-gi-educational-methods-for-schools-urged-by-teachers.html | Adaptations of GI Educational Methods For Schools Urged by Teachers on Tour | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/christian-aid-sought-for-palestine-home.html | CHRISTIAN AID SOUGHT FOR PALESTINE HOME | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/war-in-the-pacific-is-art-show-theme-work-done-under-fire-brings.html | WAR IN THE PACIFIC IS ART SHOW THEME; Work Done Under Fire Brings Home High Cost of Victory-- on View at Metropolitan | True | By Howard Devree | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/ford-car-the-first-for-civilians-since-february-42-rolls-off-line.html | Ford Car, the First for Civilians Since February, '42, Rolls Off Line; THE FORDS START ROLLING AGAIN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/battle-over-fepc-in-house-imperils-11-other-agencies-a-single.html | BATTLE OVER FEPC IN HOUSE IMPERILS 11 OTHER AGENCIES; A Single Member Can Block Funds for These Units and Marcantonio Plans to Do So ACTION IS DUE TOMORROW Unusual Situation Arises as Rules Group Refuses to Clear 752 Million Bill Bill Goes to Floor Tomorrow BATTLE OVER FEPC PERILS 11 AGENCIES | True | By C.p. Trussell Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Buschke | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/boardwalk-row-over-gis-settled-palma-says-wounded-men-in-halloran.html | BOARDWALK ROW OVER GI'S SETTLED; Palma Says Wounded Men in Halloran Hospital Will Use Midland Beach Hereafter MOSES EXPLAINS STAND He Is Critical of 'Busybodies' for Giving Wrong Impression of Park Ruling Experiment Held Unworkable Ruling Causes Resentment | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/terms-for-japan.html | TERMS FOR JAPAN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/news-strikers-meet-wlb-today-publishers-also-to-attend-hearing-news.html | News Strikers Meet WLB Today; Publishers Also to Attend Hearing; NEWS DELIVERERS TO MEET WLB TODAY | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/otis-skinner-estate-is-put-at-812964.html | OTIS SKINNER ESTATE IS PUT AT $812,964 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/wilson-of-red-sox-blanks-tigers-40-rookie-pitches-fivehitter-as.html | WILSON OF RED SOX BLANKS TIGERS, 4-0; Rookie Pitches Five-Hitter as Newhouser Is Beaten After Winning Seven Straight | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/jersey-convicts-aid-dengue-vaccine-hunt.html | JERSEY CONVICTS AID DENGUE VACCINE HUNT | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/barbara-ann-mason-becomes-affianced-schwartzlowell.html | BARBARA ANN MASON BECOMES AFFIANCED; Schwartz—Lowell | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/acts-to-increase-civilian-clothing-wpb-offers-priorities-on-nine.html | ACTS TO INCREASE CIVILIAN CLOTHING; WPB Offers Priorities on Nine Types of Wool Knit Wear for Men, Women, Children ALSO TO AID COTTON ITEMS Extended to Hose, Underwear on Basis of "Yarn Eligibility' --Other Agency Action Need of Priorities Explained Rules Standardized ACTS TO INCREASE CIVILIAN CLOTHING | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/6-buildings-sold-on-east-110th-st-trust-co-disposes-of-tenement.html | 6 BUILDINGS SOLD ON EAST 110TH ST; Trust Co. Disposes of Tenement Property--Other Deals Made on the East Side | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bank-officers-promoted.html | Bank Officers Promoted | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bank-holdings-up-in-second-quarter-trend-of-first-period-of-this.html | BANK HOLDINGS UP IN SECOND QUARTER; Trend of First Period of This Year Is Reversed in Reports Issued for June 30 7TH WAR LOAN A FACTOR Record Total of Subscriptions for 'Governments' Helped Swell Deposit Item Bank of the Manhattan Company Central Hanover Bank & Trust Clinton Trust Company Federation Bank and Trust Co. BANK HOLDINGS UP IN SECOND QUARTER First National Bank Fulton Trust Company Kings County Trust Manufacturers Trust Company New York Trust Company Underwriters Trust Company | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/jerseys-lead-by-94-game-with-chiefs-is-suspended-after-the-eighth.html | JERSEYS LEAD BY 9-4; Game With Chiefs Is Suspended After the Eighth Frame | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/hodge-home-without-fanfare.html | Hodge Home Without Fanfare | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/our-kerama-bases-won-okinawa-sky-navy-reveals-how-7-seaplane.html | OUR KERAMA BASES WON OKINAWA SKY; Navy Reveals How 7 Seaplane Tenders Mothered Squadrons Guarding Major Landing Force Takes Up Anchorages Picked Up 6 Downed Fliers | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/the-enlisted-mans-idea-of-safe-and-sane-fourth.html | The Enlisted Man's Idea Of Safe and Sane Fourth | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/times-man-warned-again-in-argentina-cortesi-told-to-stop-sending.html | TIMES MAN WARNED AGAIN IN ARGENTINA; Cortesi Told to Stop Sending 'Tendentious' Dispatches-- Newman Flight Assailed Cortesi Gets New Threat Peron Invites Insurrection | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/to-retire-more-stock-milwaukee-concern-files-plan-for-further.html | TO RETIRE MORE STOCK; Milwaukee Concern Files Plan for Further Purchases | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/f-harold-hayward-michigan-portrait-artist-84-studied-under-whistler.html | F. HAROLD HAYWARD; Michigan Portrait Artist, 84, Studied Under Whistler | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pouff-goes-the-peplum.html | 'POUFF' GOES THE PEPLUM | True | The New York Times Studio | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/coffee-is-on-display-in-prague.html | Coffee Is on Display in Prague | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/explosion-and-fire-on-boat-injure-14.html | EXPLOSION AND FIRE ON BOAT INJURE 14 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/air-enthusiast.html | AIR ENTHUSIAST | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bond-buyers-view-armys-spectacle-64000-at-yankee-stadium-for.html | BOND BUYERS VIEW ARMY'S SPECTACLE; 64,000 at Yankee Stadium for Thrilling Performance of 'Here's Your Infantry' PARADE THIS AFTERNOON City's E Bond Sales Now at 79.3 Per Cent of Quota; State at 78.8 Per Cent | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/erskine-weds-in-west-composer-novelist-takes-helen-worden-writer-as.html | ERSKINE WEDS IN WEST; Composer, Novelist, Takes Helen Worden, Writer, as Bride | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/budd-to-have-new-plant-company-will-transfer-railway-passengercar.html | BUDD TO HAVE NEW PLANT; Company Will Transfer Railway Passenger-Car Division | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/four-promoted-in-navy-truman-names-two-in-marine-corps-to-be-major.html | FOUR PROMOTED IN NAVY; Truman Names Two in Marine Corps to Be Major Generals | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/navy-ends-segregation-orders-negro-white-recruits-to-train-in-same.html | NAVY ENDS SEGREGATION; Orders Negro, White Recruits to Train in Same Quarters | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/buckner-bay-to-be-named-today.html | Buckner Bay to Be Named Today | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/us-to-pay-sioux-indians-for-ponies-taken-in-1876.html | U.S. to Pay Sioux Indians For Ponies Taken in 1876 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/tribute-to-thompson-olin-downes-tells-of-critics-abilityflagstads.html | TRIBUTE TO THOMPSON; Olin Downes Tells of Critic's Ability--Flagstad's Discoverer | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/money.html | MONEY | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/discharge-gripes-combat-men-see-discrimination-in-system-of.html | Discharge 'Gripes'; Combat Men See Discrimination in System of Allotting Points Lumping" of Categories Large "Gripe" of Sister Services | True | BY Hanson W. Baldwin | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/amendment-filed-by-pan-american-includes-100000-shares-of-capital.html | AMENDMENT FILED BY PAN AMERICAN; Includes 100,000 Shares of Capital Stock--Five Other Companies File With SEC AMENDMENT FILED BY PAN AMERICAN Plans Include New Plant Motors Company Warrants | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pittsburgh-nisei-colony-opposed.html | Pittsburgh Nisei Colony Opposed | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/flexible-education-stressed-by-dean.html | FLEXIBLE EDUCATION STRESSED BY DEAN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/brazils-tva-backed-by-berle-after-visit.html | BRAZIL'S 'TVA' BACKED BY BERLE AFTER VISIT | True | By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/urge-quick-tax-relief-for-smaller-incomes.html | URGE QUICK TAX RELIEF FOR SMALLER INCOMES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/trading-resumed-in-pound-sterling-first-deals-since-1940-among.html | TRADING RESUMED IN POUND STERLING; First Deals Since 1940 Among Banks Here in 'Registered' Funds Are Narrow | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sees-florida-as-sugar-state.html | Sees Florida as Sugar State | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/awol-milk-bottles.html | AWOL Milk Bottles | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/foley-named-to-housing-post.html | Foley Named to Housing Post | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/eires-new-president-rides-in-state-through-dublin.html | EIRE'S NEW PRESIDENT RIDES IN STATE THROUGH DUBLIN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/max-braun-52-led-antinazis-in-saar-socialist-editor-hitler-foe-in.html | MAX BRAUN, 52, LED ANTI-NAZIS IN SAAR; Socialist Editor, Hitler Foe in Plebiscite, Dies in London--Fled With Price on Head | True | By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/screen-news-ethel-barrymore-signs-selznick-contract.html | SCREEN NEWS; Ethel Barrymore Signs Selznick Contract | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/zivic-loses-bout-to-shank.html | Zivic Loses Bout to Shank | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/500yearold-tradition-to-go.html | 500-Year-Old Tradition to Go | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bell-lamotta-to-end-grind.html | Bell, LaMotta to End Grind | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/western-allies-take-over-occupation-zones-in-berlin-american-and.html | Western Allies Take Over Occupation Zones in Berlin; American and British Troops Pass Westbound Russian Convoys After Delay atElbe--Popular Reaction Is Mixed Western Allies Take Over Zones Of Occupation in German Capital See Displaced Persons Protest Conference Bar Tears Greet Americans Women Clear Debris Russians Leave Prague | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/lynbrook-bank-calls-preferred.html | Lynbrook Bank Calls Preferred | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/lost-americans-throng-to-paris-thousands-claiming-citizenship.html | 'LOST' AMERICANS THRONG TO PARIS; Thousands Claiming Citizenship Arrive From All Europe-- Food and Shelter Needed | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/son-born-to-mickey-rooneys.html | Son Born to Mickey Rooneys | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/leopold-expected-to-abdicate-soon-only-final-details-remain-to-re.html | LEOPOLD EXPECTED TO ABDICATE SOON; Only Final Details Remain to Re Worked Out--Statement Is Due by Tomorrow LEOPOLD EXPECTED TO ABDICATE SOON | True | By David Anderson By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/ill-slaves-burned-by-foe-on-borneo-japanese-set-fire-to-hospital.html | ILL SLAVES BURNED BY FOE ON BORNEO; Japanese Set Fire to Hospital Before Driving Thousands of Natives North for Work | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/registers-new-issue-standard-oil-of-ohio-files-with-sec-200000share.html | REGISTERS NEW ISSUE; Standard Oil of Ohio Files With SEC 200,000-Share Proposal | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bidding-rule-waived-fpc-approves-idaho-power-plan-for-sale-of.html | BIDDING RULE WAIVED; FPC Approves Idaho Power Plan for Sale of Preferred Stock | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/still-glorious.html | STILL GLORIOUS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/mrs-marthur-visits-our-wounded-in-the-philippines.html | MRS. M'ARTHUR VISITS OUR WOUNDED IN THE PHILIPPINES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/a-wartime-fepc-is-needed.html | A WARTIME FEPC IS NEEDED | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/japans-food-cut-b29s-sear-supply-tokyo-decrees-10-reduction-in.html | JAPAN'S FOOD CUT; B-29'S SEAR SUPPLY; Tokyo Decrees 10% Reduction in Ration--Boasts New Plane to Combat 'Superforts' Tokyo Harps on Invasion Japan Boasts of New Planes | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sample-of-temperate-climate.html | Sample of Temperate Climate | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bohle-is-indicted-as-a-war-criminal.html | BOHLE IS INDICTED AS A WAR CRIMINAL | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/paris-post-will-appear-today.html | Paris Post Will Appear Today | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/books-of-the-times-what-hitlers-promise-was-worked-as-slaves.html | Books of the Times; What Hitler's Promise Was Worked as Slaves Without Pay | True | By Orville Prescott | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/hopkins-resigns-as-adviser-of-truman-because-of-health-tells-truman.html | Hopkins Resigns as Adviser Of Truman Because of Health; Tells Truman in Letter That He Must Rest and Will Be Unable to Go to Berlin-- Chief Executive Lauds His Services HOPKINS RESIGNS WHITE HOUSE POST Second Mission to Moscow THE HOPKINS LETTER THE TRUMAN REPLY | True | By Bertram D. Hulen Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/harriet-sue-wins-by-nose.html | Harriet Sue Wins by Nose | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/urges-sacrifices-so-europe-may-eat-lehman-also-proposes-soap.html | URGES SACRIFICES SO EUROPE MAY EAT; Lehman Also Proposes Soap Rationing to Provide Supply for Fighting Disease There | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/plans-more-steel-for-reconversion-krug-outlines-5-steps-taken-for.html | PLANS MORE STEEL FOR RECONVERSION; Krug Outlines 5 Steps Taken for 320,000 Tons, or Almost Enough for Purpose | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/says-french-mark-4th-envoy-links-their-liberation-year-and-our.html | SAYS FRENCH MARK 4TH; Envoy Links Their Liberation Year and Our Independence Day | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/reds-halt-dodgers-in-night-game-51-dasso-hurls-steadily-for-the.html | REDS HALT DODGERS IN NIGHT GAME, 5-1; Dasso Hurls Steadily for the Victors, Who Score 4 in 2d-- Babe Herman to Return Gets Galan on Foul Delivers Long Fly Bought From Hollywood | True | By Roscoe McGowen | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/fireworks-for-victory-on-july-fourth.html | FIREWORKS FOR VICTORY ON JULY FOURTH | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/use-of-name-restricted-court-backs-dunhill-in-suit-against-new.html | USE OF NAME RESTRICTED; Court Backs Dunhill in Suit Against New Restaurant | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/norwich-to-honor-kepner.html | Norwich to Honor Kepner | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/hill-sun-triumphs-at-suffolk-downs-returning-1540-he-defeats.html | HILL SUN TRIUMPHS AT SUFFOLK DOWNS; Returning $15.40, He Defeats Scottsville by Neck in Dash --Boy Soldier Runs Third | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/says-british-wish-grant-not-loan-reuters-expert-declares-aid-from.html | SAYS BRITISH WISH GRANT, NOT LOAN; Reuters Expert Declares Aid From Us Would Be Viewed as Sharing of War Cost Viewed as Sharing of Debt An Unattainable Mirage" White Denies He Urged Loan | True | By Sydney Campell Reuter Financial Editor | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/baby-dies-in-boat-upset-6monthold-girl-found-under-vesselfather.html | BABY DIES IN BOAT UPSET; 6-Month-Old Girl Found Under Vessel--Father, Aunt Saved | True | Special to THE NEW YORK TIMES. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/program-to-ratify-charter-speeded-bushfield-in-line-connally-sets.html | PROGRAM TO RATIFY CHARTER SPEEDED; BUSHFIELD IN LINE; Connally Sets Procedures to Avoid Undue Consumption of Time in Hearings REPUBLICAN ASKS CHANGES South Dakota Senator Offers Six Revisions but Gives Pledge of Final Support PLANS TO RATIFY CHARTER SPEEDED Prerogative of Congress Phases of Connally Plan | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/cubs-with-28-hits-crush-braves-242-this-would-have-made-it-252.html | CUBS, WITH 28 HITS, CRUSH BRAVES, 24-2; THIS WOULD HAVE MADE IT 25-2 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/courtsmartial-delayed-trials-of-captains-in-nebraska-beatings-were.html | COURTS-MARTIAL DELAYED; Trials of Captains in Nebraska Beatings Were Set for Today | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/masters-times-held-up-dog-ruins-carriers-tire.html | Master's Times Held Up, Dog Ruins Carrier's Tire | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/home-july-41946-is-stilwell-hope-10th-army-commander-praises-supply.html | HOME JULY 4,1946, IS STILWELL HOPE; 10th Army Commander Praises Supply Forces That Enabled the Okinawa Victory | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/gen-allen-arrives-with-6493-troops-terry-and-the-timberwolves.html | GEN. ALLEN ARRIVES WITH 6,493 TROOPS; TERRY AND THE TIMBERWOLVES RETURN HOME FROM THE WARS IN EUROPE | True | The New York Times | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/detroit-track-to-reopen-racing-to-be-resumed-saturday-with-ample.html | DETROIT TRACK TO REOPEN; Racing to Be Resumed Saturday With Ample Entries Assured | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/map-plan-to-avert-aflcio-disputes-joint-committees-to-handle.html | MAP PLAN TO AVERT AFL-CIO DISPUTES; Joint Committees to Handle Jurisdictional Strife Under Labor Bureau Program | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/speculation-in-rye-curbed-in-chicag0-july-breaks-3-cents-but.html | SPECULATION IN RYE CURBED IN CHICAG0; July Breaks 3 Cents but Recovers to Close Unchanged --Other Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/british-win-burma-town-survivors-of-shawbon-garrison-flee-to-jungle.html | BRITISH WIN BURMA TOWN; Survivors of Shawbon Garrison Flee to Jungle | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/major-league-leaders.html | Major League Leaders | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/new-odt-rail-rule-to-cut-fall-buying-many-arrivals-seen-eliminated.html | NEW ODT RAIL RULE TO CUT FALL BUYING; Many Arrivals Seen Eliminated With Particular Concern Felt Over Secondary Trips CURB IS CALLED HARDSHIP Consideration for Merchants Asked by Association Head as Aid to Civilian Economy | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/republicans-form-a-veterans-group-organizing-for-46-vote-they.html | REPUBLICANS FORM A VETERANS' GROUP; Organizing for '46 Vote, They Assert We Must Not Be 'Gravy Bowl' for World | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sent-to-matteawan-woman-who-slew-another-patient-at-bellevue-is.html | SENT TO MATTEAWAN; Woman Who Slew Another Patient at Bellevue Is Committed | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/break-disrupts-phones-2500-in-the-financial-district-affected-by.html | BREAK DISRUPTS PHONES; 2,500 in the Financial District Affected by Cable Trouble | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pirates-12-blows-beat-phillies-103-colman-drives-homer-and-2.html | PIRATES 12 BLOWS BEAT PHILLIES, 10-3; Colman Drives Homer and 2 Doubles--Strincevich Wins His Fifth in a Row | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/oppose-jackson-to-succeed-hart.html | OPPOSE JACKSON TO SUCCEED HART | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/hopkins-war-role-no-man-did-more-to-assure-success-of-high-policy.html | Hopkins' War Role; No Man Did More to Assure Success of High Policy, Allied Unity, Associates Say Winning War Put First Talked Tough" When Necessary | True | By Arthur Krock Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/russia-seeks-hand-in-all-big-groups-tangier-and-dardanelles-steps.html | RUSSIA SEEKS HAND IN ALL BIG GROUPS; Tangier and Dardanelles Steps Laid to Desire to Share in All Major Questions British Expected to Agree | True | By Harold Callender By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/john-e-clayton-exholder-of-worlds-record-for-surfcasting-dies-at-65.html | JOHN E. CLAYTON; Ex-Holder of World's Record for Surf-Casting Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/rochester-banks-vote-to-merge.html | Rochester Banks Vote to Merge | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/officer-killed-year-ago-is-to-be-honored-here.html | Officer Killed Year Ago Is to Be Honored Here | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/weygands-property-seized.html | Weygand's Property Seized | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/flying-general-is-promoted.html | Flying General Is Promoted | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/franco-and-tangier.html | FRANCO AND TANGIER | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/gates-sworn-in-high-navy-post.html | Gates Sworn In High Navy Post | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/nuptials-are-held-for-louise-fiacre-maplewood-girl-is-married-in.html | NUPTIALS ARE HELD FOR LOUISE FIACRE; Maplewood Girl Is Married in Church Ceremony to Ensign Marlin Mackenzie, Navy | True | Special to THE NEW YORK TIMES.Bachrach | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sports-of-the-times-the-story-of-half-a-buck-geoghegans-photo.html | Sports of the Times; The Story of Half a Buck Geoghegan's Photo Gallery School of Hard Knocks | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/named-bank-insurance-trustees.html | Named Bank Insurance Trustees | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/australians-urge-big-press-parley-ask-english-language-papers-to.html | AUSTRALIANS URGE BIG PRESS PARLEY; Ask English Language Papers to Study a Statement of Duties Imposed by Victory | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/carollo-outpoints-katz-corona-fighter-earns-8round-decision-at.html | CAROLLO OUTPOINTS KATZ; Corona Fighter Earns 8-Round Decision at Queensboro | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pioneer-relay-teams-win-club-gains-national-titles-at-2900-and-1600.html | PIONEER RELAY TEAMS WIN; Club Gains National Titles at 2,900 and 1,600 Meters | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/no-lipstick-shortage-castor-oil-limitation-not-to-affect-supply.html | NO LIPSTICK SHORTAGE; Castor Oil Limitation Not to Affect Supply Immediately | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/work-as-usual-is-order-of-day-war-plants-pass-up-holiday-in-answer.html | 'WORK AS USUAL' IS ORDER OF DAY; War Plants Pass Up Holiday in Answer to Officials' Plea for Maximum Output RAIL TRAFFIC UP MILDLY Bus Line Reports 10% Rise Most of 'Short Haul' Nature -- Sunny Skies Promised | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/to-expand-news-to-reich-allied-press-service-to-funnel.html | TO EXPAND NEWS TO REICH; Allied Press Service to Funnel Interregional Reports | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/nassau-bars-federation-but-adopts-resolution-for-more-responsible.html | NASSAU BARS FEDERATION; But Adopts Resolution for 'More Responsible Government' | True | By Cable To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/640590-earned-by-solar-aircraft-profit-equal-to-165-a-share-net.html | $640,590 EARNED BY SOLAR AIRCRAFT; Profit Equal to $1.65 a Share --Net Sales for Year Rise to $29,031,242 Total | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/diet-for-children-discounts-meats-federal-bureau-tells-mothers-of.html | DIET FOR CHILDREN DISCOUNTS MEATS; Federal Bureau Tells Mothers of Foods With 'Everything' Nourishing Meals Need | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/cotton-futures-close-irregular-preholiday-attitude-reflected-in-a.html | COTTON FUTURES CLOSE IRREGULAR; Pre-Holiday Attitude Reflected in a Rather Quiet Day on the Market Here | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/oil-official-reports-on-damage-in-europe.html | OIL OFFICIAL REPORTS ON DAMAGE IN EUROPE | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pays-billion-in-benefits-the-railroad-retirement-board-marks.html | PAYS BILLION IN BENEFITS; The Railroad Retirement Board Marks Occasion in Chicago | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/named-as-aide-to-nathan-ka-campbell-reporter-and-army-officer-made.html | NAMED AS AIDE TO NATHAN; K.A. Campbell, Reporter and Army Officer, Made Secretary | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/warborn-radar-seen-saving-life-in-peace.html | WAR-BORN RADAR SEEN SAVING LIFE IN PEACE | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/harold-denny.html | HAROLD DENNY | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/giants-down-cards-on-homer-in-7th-32-weintraub-belts-no-9-to-win.html | GIANTS DOWN CARDS ON HOMER IN 7TH, 3-2; Weintraub Belts No. 9 to Win Night Game for Feldman, Who Hurls 3-Hitter OTTMEN IN SECOND PLACE Bergamo's 2-Run Circuit Shot Ties Score for St. Louis After Kluttz Connects Kerr Picked off Second Base Reyes Back at Third Base | True | By John Drebinger | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/says-ccc-food-spoils-senator-wherry-cites-sale-of-offcondition-pack.html | SAYS CCC FOOD SPOILS; Senator Wherry Cites Sale of 'Off-Condition' Pack of 1942 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/gen-patton-returns-to-europe.html | Gen. Patton Returns to Europe | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/powel-in-reich-control-unit.html | Powel in Reich Control Unit | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/margin-requirements-are-raised-to-75-by-federal-reserve-board-move.html | Margin Requirements Are Raised To 75% by Federal Reserve Board; Move to Reduce Loans, Check Speculation, Behind 50% Increase, Effective Tomorrow--To Force Use of Cash From Sales Effects of Move Awaited | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/swedes-to-study-solar-eclipse.html | Swedes to Study Solar Eclipse | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/modern-ceramics-enter-the-home.html | MODERN CERAMICS ENTER THE HOME | True | The New York Times Studio | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/gets-36-dividend-rate-reynolds-new-preferred-to-go-to-stockholders.html | GETS 3.6% DIVIDEND RATE; Reynolds New Preferred to Go to Stockholders at Par | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/latest-war-casualties-deadarmy-deadnavy-woundedarmy-woundednavy.html | Latest War Casualties; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/forecast-lifting-of-blanket-freeze-industry-leaders-look-for-action.html | FORECAST LIFTING OF BLANKET FREEZE; Industry Leaders Look for Action Soon, With Revision for Worsted Curb Also Due | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/governors-move-to-back-charter-approval-is-held-certain-as.html | GOVERNORS MOVE TO BACK CHARTER; Approval Is Held Certain as Resolutions Group Drafts an Endorsement STASSEN PLEA A FACTOR Dewey Also Urges Ratification by Senate--Vote at Mackinac Island Set for Today Resolution for the Governors Stassen Gives Impetus Pleads for the Veterans Backs Truman on Jobless Varied Program in Forenoon Easier Credit Aid Suggested | True | By James A. Hagerty Special To the New York Times. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/free-vote-pledged-by-polish-cabinet-warsaw-announcement-ends-the.html | FREE VOTE PLEDGED BY POLISH CABINET; Warsaw Announcement Ends the Last Barrier to Western Powers' Recognition Russian Troops Leaving No Confirmation in Capital | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/james-b-manson-66-of-tate-art-gallery.html | JAMES B. MANSON, 66, OF TATE ART GALLERY | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/over-100-billions-spent-by-us-in-year-for-first-time-in-history.html | Over $100 Billions Spent by U.S. in Year For First Time in History; Ninety for War | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/us-judge-resigns-is-under-inquiry-the-new-secretary-of-state-is.html | U.S. JUDGE RESIGNS; IS UNDER INQUIRY; THE NEW SECRETARY OF STATE IS SWORN IN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/earl-redding-actor-dies-stage-veteran-took-overdose-of-sleep.html | EARL REDDING, ACTOR, DIES; Stage Veteran Took Overdose of Sleep Tablets, Police Say | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/wood-field-and-stream-good-catch-for-brooklynite-frogs-effective.html | WOOD, FIELD AND STREAM; Good Catch for Brooklynite Frogs Effective for Bass | True | By John Rendel | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/wage-increases.html | WAGE INCREASES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/named-dean-at-fordham.html | Named Dean at Fordham | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/mabel-g-pedersen-betrothed.html | Mabel G. Pedersen Betrothed | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/grainandplane-carriers-did-double-convoy-work.html | Grain-and-Plane Carriers Did Double Convoy Work | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/more-bolivian-tin-indicated-for-us-10000-added-tons-expected-to-be.html | MORE BOLIVIAN TIN INDICATED FOR U.S.; 10,000 Added Tons Expected to Be Shipped This Year on Cut in European Demand | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/talbert-routs-rance-in-clay-court-tennis.html | TALBERT ROUTS RANCE IN CLAY COURT TENNIS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/housing-authority-offers-new-issue-securities-aggregate-6829000two.html | HOUSING AUTHORITY OFFERS NEW ISSUE; Securities Aggregate $6,829,000--Two Massachusetts Towns Sell Loan Notes Waltham, Mass. Lynn, Mass. Middlesex County, Mass. | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/scouts-mark-independence-day.html | Scouts Mark Independence Day | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sees-good-peach-crop-michigan-official-says-states-output-will-be.html | SEES GOOD PEACH CROP; Michigan Official Says State's Output Will Be Cut, However | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/victoria-in-a-runaway-frightened-horse-drags-it-in-dash-on-drive.html | VICTORIA IN A RUNAWAY; Frightened Horse Drags It in Dash on Drive and Broadway | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/truman-greets-monarch-president-felicitates-danes-king-in-july-4th.html | TRUMAN GREETS MONARCH; President Felicitates Danes' King in July 4th Message | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pilot-who-crashed-identified.html | Pilot Who Crashed Identified | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/the-screen-barbary-coasting-again.html | THE SCREEN; Barbary Coasting Again | True | By Bosley Crowther | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/soviet-stresses-charter-steps.html | Soviet Stresses Charter Steps | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/honor-creed-of-liberty-and-armed-forces-on-fourth-of-july-truman.html | Honor Creed of Liberty and Armed Forces, On Fourth of July, Truman Asks Country; Federal Employes to Work | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/leta-beats-bort-at-newark.html | Leta Beats Bort at Newark | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/westfield-houses-draw-new-owners-trading-in-residential-new-jersey.html | WESTFIELD HOUSES DRAW NEW OWNERS; Trading in Residential New Jersey Properties Active--Public Garage Is Sold | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/heard-on-cigarette-ads-dr-wright-says-at-ftc-inquiry-nicotine.html | HEARD ON CIGARETTE ADS; Dr. Wright Says at FTC Inquiry Nicotine Difference Is Slight | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/class-i-railroads-show-income-rise-64700000-may-net-compared-with.html | CLASS I RAILROADS SHOW INCOME RISE; $64,700,000 May Net Compared With $59,019,923 in'44--5-Month Total Off | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/padilla-assails-argentine-delay-in-fulfilling-chapultepec-pledge.html | Padilla Assails Argentine Delay In Fulfilling Chapultepec Pledge | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/private-high-schools-offer-summer-study.html | PRIVATE HIGH SCHOOLS OFFER SUMMER STUDY | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/business-world-buyers-record-for-month-paper-allotments-to-increase.html | Business World; Buyers' Record for Month Paper Allotments to Increase | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/priscilla-savage-bride-in-hewlett-she-is-wed-in-trinity-church-to.html | PRISCILLA SAVAGE BRIDE IN HEWLETT; She Is Wed in Trinity Church to Lieut. James Feltman of Navy Medical Corps | True | Special to THE NEW YORK TIMES.Murray Korman | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/odt-again-studying-shipment-of-horses.html | ODT AGAIN STUDYING SHIPMENT OF HORSES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/reich-salaries-stopped-shaef-formally-ends-pay-for-nonexistent.html | REICH SALARIES STOPPED; SHAEF Formally Ends Pay for Non-Existent Posts | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/montgomery-aide-killed-col-ewart-victim-of-crash-on-road-in-germany.html | MONTGOMERY AIDE KILLED; Col. Ewart Victim of Crash on Road in Germany | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/truman-signs-insurance-bill.html | Truman Signs Insurance Bill | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/exporters-lease-downtown-space-many-companies-take-offices-on.html | EXPORTERS LEASE DOWNTOWN SPACE; Many Companies Take Offices on Nassau Street and Lower Broadway--Other Rentals | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/demand-deposits-drop-809000000-loans-and-investments-are-up.html | DEMAND DEPOSITS DROP $809,000,000; Loans and Investments Are Up $532,000,000 in the Week Ended June 27 | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/holiday-eve-lulls-trading-in-stocks-break-in-phone-service-in-the.html | HOLIDAY EVE LULLS TRADING IN STOCKS; Break in Phone Service in the Wall Street Area a Factor in Slowing Activity TURNOVER 860,000 SHARES Average Price Changes Small and Mixed--Bond Dealing at Mid-September Low | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/atlantic-air-run-decided-transcanada-to-open-service-sept-1fares.html | ATLANTIC AIR RUN DECIDED; Trans-Canada to Open Service Sept. 1--Fares Not Yet Set | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bonds-and-shares-on-london-market-firmness-is-general-in-most.html | BONDS AND SHARES ON LONDON MARKET; Firmness is General in Most Sections, With Industrials Center of Activity | True | By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/topics-of-this-day-in-wall-street-member-borrowings-commercial.html | TOPICS OF THIS DAY IN WALL STREET; Member Borrowings Commercial Loans Atlas' Profit | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/reparations-rule-by-big-three-seen-russia-offers-plan-by-which-they.html | REPARATIONS RULE BY BIG THREE SEEN; Russia Offers Plan by Which They Would Redistribute to Germany's Victims Big Three to Redistribute Conference of 1920 Recalled | True | By Pertinax North American Newspaper Alliance. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/abroad-signing-the-declaration-of-interdependence-our-influence.html | Abroad; Signing the Declaration of Interdependence Our Influence Strong Assumed Leadership Strength Developed | True | By Anne O'Hare McCormick | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/city-death-rate-lower-one-scarletfever-fatality-in-communicable.html | CITY DEATH RATE LOWER; One Scarlet-Fever Fatality in Communicable Diseases List | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/republican-takes-alp-endorsement-hall-candidate-for-borough.html | REPUBLICAN TAKES ALP ENDORSEMENT; Hall, Candidate for Borough President of Richmond, Acts Without Telling Ruppel ACTION SURPRISES PARTY Leader Says Pledge to Eschew Labor Support Applied to City-Wide Ticket Only | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/improved-empire-sought-by-french-reynauds-plan-would-give-africans.html | IMPROVED EMPIRE SOUGHT BY FRENCH; Reynaud's Plan Would Give Africans Better Standards of Wages and Health Calm Restored in Algeria | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/byrnes-promises-no-policy-change-as-he-takes-oath-new-secretary-of.html | BYRNES PROMISES NO POLICY CHANGE AS HE TAKES OATH; New Secretary of State Also Asks Aides to Stay on Until Return From Big-3 Talks AID OF CONGRESS SOUGHT Truman, 30 Senators, Cabinet and House Members and Stettinius Attend Ceremony BYRNES PROMISES NO POLICY CHANGE Will Consult Congress Groups TEXT OF BYRNES' STATEMENT Asks All to Remain at Posts | True | By Lansing Warren Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/walden-pond-centenary-on-the-fourth-in-1845-thoreau-began-simple.html | WALDEN POND CENTENARY; On the Fourth, in 1845, Thoreau Began Simple Life at Concord | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/11-months-cigar-output-almost-equals-44-total.html | 11 Months' Cigar Output Almost Equals '44 Total | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/devil-diver-choice-in-brooklyn-today-sixth-race-at-aqueduct-was-a.html | DEVIL DIVER CHOICE IN BROOKLYN TODAY; SIXTH RACE AT AQUEDUCT WAS A CLOSE ONE YESTERDAY | True | By William D. Richardson | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/national-scandal-in-rye-is-charged-representative-keefe-calls-on.html | 'NATIONAL SCANDAL' IN RYE IS CHARGED; Representative Keefe Calls on Congress for Inquiry-- Involves Agencies 'NATIONAL SCANDAL' IN RYE IS CHARGED Reply to Keefe Withheld | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/adams-again-wins-in-masters-chess-tourney-leader-easily-beats.html | ADAMS AGAIN WINS IN MASTERS' CHESS; Tourney Leader Easily Beats Yanofsky After 32 Moves in Fifth Round at Ventnor | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/parcel-post-to-greece-resumed.html | Parcel Post to Greece Resumed | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sports-today.html | Sports Today | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/condition-of-reserve-member-banks-in-101-cities-june-27.html | Condition of Reserve Member Banks in 101 Cities June 27 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/concord-at-berlin.html | CONCORD AT BERLIN | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/booksauthors.html | Books--Authors | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/norwegian-senate-votes-death-penalty.html | NORWEGIAN SENATE VOTES DEATH PENALTY | True | By Cable To the New York Times. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/kinkaid-optimistic-on-blows-at-foe-chief-of-seventh-fleet-tells-of.html | KINKAID OPTIMISTIC ON BLOWS AT FOE; Chief of Seventh Fleet Tells of Efforts to Better Defenses Against Suicide Fliers Confers With MacArthur Doubts Singapore Trouble | True | By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/three-youths-sentenced-to-die.html | Three Youths Sentenced to Die | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/outoftown-banks-fidelity-union-trust-philadelphia-national-bank.html | OUT-OF-TOWN BANKS; Fidelity Union Trust Philadelphia National Bank Bank of America Corn Exchange, Philadelphia | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/canadians-can-bring-own-meat.html | Canadians Can Bring Own Meat | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/army-lensmen-honored-plaque-cites-accomplishments-of-signal-corps.html | ARMY LENSMEN HONORED; Plaque Cites Accomplishments of Signal Corps Center | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sullivan-sworn-in-at-sea-as-naval-air-secretary.html | Sullivan Sworn In at Sea As Naval Air Secretary | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pyle-film-shown-medal-for-author.html | PYLE FILM SHOWN, MEDAL FOR AUTHOR | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/baltimore-tops-newark-skaff-gets-21st-home-run-as-orioles-triumph.html | BALTIMORE TOPS NEWARK; Skaff Gets 21st Home Run as Orioles Triumph by 7-5 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/f-leb-robbins-jr-lawyer-35-years-a-partner-of-stimson-firm-an.html | F. LEB. ROBBINS JR., LAWYER 35 YEARS; A Partner of Stimson Firm, an Expert on Estates, Dies-- Kin of Levi P. Morton | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/house-wastes-no-time-in-drawing-expense-fund.html | House Wastes No Time In Drawing Expense Fund | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/hayward-acquires-play-by-army-men-to-cast-geraldine-fitzgerald-in.html | HAYWARD ACQUIRES PLAY BY ARMY MEN; To Cast Geraldine Fitzgerald in 'Talbot Story'--Also to Do Fontaine's 'Happy Time' Butterfly Will Be Back Musical Confusion He Labors in the Vineyard | True | By Sam Zolotow | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/inspects-tenant-space-court-views-oil-company-office-in-lease.html | INSPECTS TENANT SPACE; Court Views Oil Company Office in Lease Action | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/oscar-thompson-suns-music-critic-author-of-several-books-in-his.html | OSCAR THOMPSON, SUN'S MUSIC CRITIC; Author of Several Books in His Field, Lecturer, Dies of a Stroke in His Home | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/ensigns-graduate-at-fort-schuyler-commissions-presented-to-1012-at.html | ENSIGNS GRADUATE AT FORT SCHUYLER; Commissions Presented to 1,012 at Exercises in Cathedral of St. John School Model for Others Wrist Watches Presented | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/flier-comes-home-after-118-missions-capt-george-bourguignon-back.html | FLIER COMES HOME AFTER 118 MISSIONS; Capt. George Bourguignon Back With 26 Decorations Won in Seven Campaigns Brief Training Before Action Busy on Invasion Day | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/vichy-leader-returned-to-france.html | VICHY LEADER RETURNED TO FRANCE | True | By Wireless to the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/joseph-calleiaa-father-dies.html | Joseph Calleia'a Father Dies | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/goodyear-seizure-at-akron-looms-davis-economic-stabilizer-is.html | GOODYEAR SEIZURE AT AKRON LOOMS; Davis, Economic Stabilizer, Is Reported Drawing Up Papers Required to End Strike Defiance Spreads in Akron Protest by Draft Board | True | By Louis Stark Special To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/b29s-sear-japan-in-4way-strike-on-fourth-of-july-450-planes-loose.html | B-29'S SEAR JAPAN IN 4-WAY STRIKE ON FOURTH OF JULY; 450 Planes Loose 3,000 Tons of Incendiaries on 4 Cities, Three on Shikoku Island HIMEJI, ON HONSHU, FIRED Toll of Burned-Out Industrial Centers Rises to 26--Other Fliers Batter Formosa Industrial Facilities Ravaged Commercial Center Fired Maruzen Refinery Wrecked B-29'S SEAR JAPAN IN 4 WAY STRIKE Targets Hit on China Coast 20 B-29's Saved by OWI Beam | True | By Warren Moscow By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/vanderbilt-to-start-drills.html | Vanderbilt to Start Drills | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/succeeds-to-adel-presidency.html | Succeeds to Adel Presidency | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/swiss-freeze-poles-assets.html | Swiss Freeze Poles' Assets | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/alcan-fills-us-contract-and-also-pays-off-loan.html | ALCAN Fills U.S. Contract And Also Pays Off Loan | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/dinah-shore-stirs-7000-at-stadium-radio-and-film-star-shares-honors.html | DINAH SHORE STIRS 7,000 AT STADIUM; Radio and Film Star Shares Honors With Goodman in Philharmonic Program | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/lauds-lowly-organisms-father-of-penicillin-says-study-of-molds-is.html | LAUDS 'LOWLY ORGANISMS'; Father of Penicillin Says Study of Molds Is Just Beginning | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/fifth-army-rests-in-northern-italy-mountains-and-lakes-provide.html | FIFTH ARMY RESTS IN NORTHERN ITALY; Mountains and Lakes Provide Idyllic Vacation Land for American Soldiers | True | By Milton Bracker By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/canadian-mothers-get-checks-july-15-monthly-payments-will-be-based.html | CANADIAN MOTHERS GET CHECKS JULY 15; Monthly Payments Will Be Based on Size of Families -- Ontario Has Most | True | By P.j. Philip Special To the New York Times. | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/table-of-munich-signing-seized.html | Table of Munich Signing Seized | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/germans-in-north-still-eating-well-women-dressed-better-than-those.html | GERMANS IN NORTH STILL EATING WELL; Women Dressed Better Than Those in Britain--Shiny New Bicycles Plentiful | True | By James MacDonald By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/the-play-college-try.html | THE PLAY; College Try | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/harvill-forms-subsidiary.html | Harvill Forms Subsidiary | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/davies-to-go-to-london-then-to-big-three-paley.html | Davies to Go to London, Then to Big Three Paley | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/notes.html | Notes | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/senate-body-backs-the-bretton-plan-banking-committee-vote-is-14-to.html | SENATE BODY BACKS THE BRETTON PLAN; Banking Committee Vote Is 14 to 4--It Will Be Taken Up Before Charter Debate | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/warns-labor-staff-to-stick-to-laws-schwellenbach-tells-assistants.html | WARNS LABOR STAFF TO STICK TO LAWS; Schwellenbach Tells Assistants That They Must Not Attempt to 'Interpret' Them WARNS LABOR STAFF TO STICK TO LAWS See Warning to Meddlers | True | Special to THE NEW YORK TIMES. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/opa-allots-tire-stocks-to-veterans-in-business.html | OPA Allots Tire Stocks To Veterans in Business | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/browns-turn-back-athletics-by-21-held-to-2-hits-philadelphia-drops.html | BROWNS TURN BACK ATHLETICS BY 2-1; Held to 2 Hits, Philadelphia Drops 14th in Row--Single by Gutteridge Decides | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bristolmyers-company-votes-additional-shares.html | Bristol-Myers Company Votes Additional Shares | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/vote-on-revamping-set-commonwealth-and-southern-to-meet-in.html | VOTE ON REVAMPING SET; Commonwealth and Southern to Meet in September for Poll | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/elected-to-rotary-international.html | Elected to Rotary International | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/sales-in-connecticut-brooklyn-auto-dealer-acquires-estate-in-new.html | SALES IN CONNECTICUT; Brooklyn Auto Dealer Acquires Estate in New Milford | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/denmark-wants-no-aid-national-war-fund-notified-to-end-benefits.html | DENMARK WANTS NO AID; National War Fund Notified to End Benefits Sept. 30 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/paperboard-output-up-08-increase-reported-in-week-compared-with.html | PAPERBOARD OUTPUT UP; 0.8% Increase Reported in Week Compared With Year Ago | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/theodore-frenches-have-son.html | Theodore Frenches Have Son | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/veterans-group-formed-political-committee-proposes-to-foster-true.html | VETERANS' GROUP FORMED; Political Committee Proposes to Foster True Patriotism | True | | C1B 683088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/churchill-windup-a-mixed-reception-heartiest-booing-of-campaign.html | CHURCHILL WIND-UP A MIXED RECEPTION; Heartiest Booing of Campaign Marks London Rally--He Depicts 'Laski Bogy' Anew Tories Fear Laski Role Professor Recalls History Experts Are Cautious | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/a-harassed-mother.html | A HARASSED MOTHER | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/newsprint-quotas-increased-by-wpb-38500ton-accrual-permits-first.html | NEWSPRINT QUOTAS INCREASED BY WPB; 38,500-Ton Accrual Permits First Easing of Cuts Since Jan. 1, 1943 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/radio-today.html | RADIO TODAY | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bromberger-sworn-as-chief-magistrate-odwyer-among-guests-in-mayors.html | Bromberger Sworn as Chief Magistrate; O'Dwyer Among Guests in Mayor's Office | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/days-communiques.html | Day's Communiques | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/cashier-seized-as-thief-boston-post-employe-charged-with-embezzling.html | CASHIER SEIZED AS THIEF; Boston Post Employe Charged With Embezzling $12,252 | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/underground-leader-of-norwegians-here.html | UNDERGROUND LEADER OF NORWEGIANS HERE | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/us-fliers-blast-foes-china-base-australian-fighting-men-under-fire.html | U.S. FLIERS BLAST FOE'S CHINA BASE; AUSTRALIAN FIGHTING MEN UNDER FIRE ON BALIK PAPAN | True | The New York Times U.S. Signal Corps Radiotelephoto) | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pope-blesses-us-navy-calls-it-greatest-in-world-and-hopes-it-will.html | POPE BLESSES U.S. NAVY; Calls It Greatest in World and Hopes It Will Keep Peace | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/army-navy-teams-share-college-lacrosse-crown.html | Army, Navy Teams Share College Lacrosse Crown | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/senators-trip-white-sox-wolff-hurls-ninth-victory-122-behind-14hit.html | SENATORS TRIP WHITE SOX; Wolff Hurls Ninth Victory, 12-2, Behind 14-Hit Attack | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/truman-cuts-federal-work-week-to-44-hours-in-all-but-6-agencies.html | Truman Cuts Federal Work Week To 44 Hours in All but 6 Agencies | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/pressed-steel-expands-chicago-plant-to-manufacture-household.html | PRESSED STEEL EXPANDS; Chicago Plant to Manufacture Household Appliances | True | | C1B 683088 |
| 1945-07-04 | 1945-07-04 | https://www.nytimes.com/1945/07/04/archives/bendix-expanding-lines-company-plans-to-enter-home-iron-and-dryer.html | BENDIX EXPANDING LINES; Company Plans to Enter Home Iron and Dryer Fields | True | | C1B 683088 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dr-wa-jaquette-69-philadelphia-dentist.html | DR. W.A. JAQUETTE, 69, PHILADELPHIA DENTIST | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/frank-strafaci-takes-medal.html | Frank Strafaci Takes Medal | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/green-bean-growers-fight-opa.html | Green Bean Growers Fight OPA | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/red-cross-workers-honored.html | Red Cross Workers Honored | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-to-quit-air-bases-in-canada.html | U.S. to Quit Air Bases in Canada | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/issues-drug-store-design-mckesson-robbins-data-given-in-portfolio.html | ISSUES DRUG STORE DESIGN; McKesson & Robbins Data Given in Portfolio Just Published | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/turkish-tobacco-being-grown-here-high-quality-crop-developed-in.html | TURKISH TOBACCO BEING GROWN HERE; High Quality Crop Developed in South by Duke University, State Experiment Stations | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bank-statements-jp-morgan-co-inc-brown-brothers-harriman-co.html | BANK STATEMENTS; J.P. Morgan & Co., Inc. Brown Brothers Harriman & Co. Brooklyn Trust Company | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dr-ac-fuld-listed-as-suicide.html | Dr. A.C. Fuld Listed as Suicide | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/balik-papan-docks-oil-plants-seized-australians-win-most-of-borneo.html | BALIK PAPAN DOCKS, OIL PLANTS SEIZED; Australians Win Most of Borneo Refinery Center--Beachhead Lengthened to 8 Miles Progress Made in Center New Guinea Fighting Is Stiff | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/murder-factory-found-in-bavaria-few-nazis-among-germans-on-staff.html | MURDER FACTORY FOUND IN BAVARIA; Few Nazis Among Germans on Staff That Hid Activities Until Three Days Ago Chief Nurse Killed 210 Signs Hid Activities | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/cites-union-oils-campaign.html | Cites Union Oil's Campaign | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/flags-of-three-allies-fly-in-berlin.html | FLAGS OF THREE ALLIES FLY IN BERLIN | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/syrian-deputy-assassinated.html | Syrian Deputy Assassinated | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/baby-escapes-death-carriage-smashed-by-car-on-the-sidewalk-father.html | BABY ESCAPES DEATH; Carriage Smashed by Car on the Sidewalk, Father Injured | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/midwest-wheat-to-move-railroads-receive-no-1-priority-for-all-types.html | MIDWEST WHEAT TO MOVE; Railroads Receive No. 1 Priority for All Types of Labor | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/governors-urge-food-plan-change-more-equitable-distribution-is.html | GOVERNORS URGE FOOD PLAN CHANGE; More Equitable Distribution Is Proposed--Group Named to Confer With Federal Chiefs Governors Avoid Specific Proposals In Urging Food Problem Solution Weterners Oppose Proposal War Support Is Pledged Tax Survey Is Proposed | True | By James A. Hagerty Special To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/leopold-reported-holding-out-again.html | LEOPOLD REPORTED HOLDING OUT AGAIN | True | By Wireless To the New York Times. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/kelley-wins-aau-road-title.html | Kelley Wins A.A.U. Road Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/paper-association-accused-in-pricing-ftc-orders-uniform-quotations.html | PAPER ASSOCIATION ACCUSED IN PRICING; FTC Orders Uniform Quotations, Denying Competitive Benefits to Buyers, Discontinued | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/the-siege-tightens.html | THE SIEGE TIGHTENS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/flight-schedule-increased.html | Flight Schedule Increased | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sees-4500000-saving-head-of-district-air-unit-here-cites-program-of.html | SEES $4,500,000 SAVING; Head of District Air Unit Here Cites Program of Economy | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/chess-leaders-draw-adams-and-keltz-deadlock-in-sixth-round-at.html | CHESS LEADERS DRAW; Adams and Keltz Deadlock in Sixth Round at Ventnor | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wlb-is-confident-news-strikers-will-return-men-may-vote-sunday.html | WLB Is Confident News Strikers Will Return; Men May Vote Sunday; TAYLOR CONFIDENT ABOUT NEWS STRIKE Waldman Blames Publishers Denies Rules Are Inflexible | True | By Louis Stark Special To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/capt-ronan-c-grady-excaptain-of-boston-navy-yard-was-annapolis.html | CAPT. RONAN C. GRADY; Ex-Captain of Boston Navy Yard Was Annapolis Football Star | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/li-teacher-beaten-by-sailors-in-hotel.html | L.I. TEACHER BEATEN BY SAILORS IN HOTEL | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/holiday-noted-in-madrid-editorials-praise-us-history-and-role-in.html | HOLIDAY NOTED IN MADRID; Editorials Praise U.S. History and Role in Future | True | By Cable To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/books-of-the-times-efforts-at-positive-faith-frustration-as-matter.html | Books of the Times; Efforts at Positive Faith Frustration as Matter of Course | True | By Francis Hackett | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wounded-gi-sees-ferriss-gronin-postpones-starting-ace-a-day-for.html | WOUNDED GI SEES FERRISS; Gronin Postpones Starting Ace a Day for Soldier Fan | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/la-guardia-sister-safe-asks-his-aid-mrs-cluck-in-berlin-seeks-help.html | LA GUARDIA SISTER SAFE, ASKS HIS AID; Mrs. Cluck, in Berlin, Seeks Help in Finding Husbands of Herself and Daughter Husband Still Missing Moved to Berlin Prison La Guardia Welcomes News | True | By L.s.b. Shapiro North American Newspaper Alliance | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/friendship-of-us-is-de-gaulle-topic-he-extols-our-war-aid-in-july-4.html | FRIENDSHIP OF U.S. IS DE GAULLE TOPIC; He Extols Our War Aid in July 4 Talk--London, Oslo and Brussels Mark Event Some Satirical References Britons Join in Celebration Danes In Twin Flag Ceremony Norwegian Guns Salute Day Brussels Honors Roosevelt Reception in Madrid Embassy Dutch Premier in Tribute | True | By Harold Callender By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/byrnes-receives-envoys-new-secretary-starts-term-with-busy-holiday.html | BYRNES RECEIVES ENVOYS; New Secretary Starts Term With Busy Holiday Program | True | Special to THE NEW YORK TIMES. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/merged-in-maguire-industries.html | Merged in Maguire Industries | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/pleven-outlines-recovery-program.html | PLEVEN OUTLINES RECOVERY PROGRAM | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/latest-war-casualties-deadnavy-woundedarmy-connecticut-fairfield.html | Latest War Casualties; DEAD--NAVY WOUNDED--ARMY Connecticut (Fairfield County) WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/vicksburg-fetes-return-to-union-gibraltar-of-the-confederacy.html | VICKSBURG FETES 'RETURN' TO UNION; 'Gibraltar of the Confederacy' Celebrates First Fourth of July in 82 Years Dade County Returns | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/rent-broadway-space-law-publishers-get-quarters-in-217other-leases.html | RENT BROADWAY SPACE; Law Publishers Get Quarters in 217--Other Leases | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/two-brooklyn-homes-bought.html | Two Brooklyn Homes Bought | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/the-screen-a-story-imitative.html | THE SCREEN; A Story Imitative | True | By Bosley Crowther | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/proskeyvik-triumph-beat-narellerobbins-in-final-of-north-hempstead.html | PROSKEY-VIK TRIUMPH; Beat Narelle-Robbins in Final of North Hempstead Golf | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/phone-calls-by-service-men.html | Phone Calls by Service Men | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/red-gross-to-collect-blood-for-public-use-chapters-throughout-us.html | Red Gross to Collect Blood for Public Use; Chapters Throughout U.S. Will Aid Project | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/baird-confirms-fact-of-roosevelt-loan.html | BAIRD CONFIRMS FACT OF ROOSEVELT LOAN | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/to-build-war-memorial-rochester-plans-big-arena-as-a-tribute-to.html | TO BUILD WAR MEMORIAL; Rochester Plans Big Arena as a Tribute to Service Men | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/jersey-city-breaks-even-10164-see-little-giants-beat-newark-73-then.html | JERSEY CITY BREAKS EVEN; 10,164 See Little Giants Beat Newark, 7-3, Then Bow, 6-3 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/miss-sheila-edwards-is-married-to-ensign.html | MISS SHEILA EDWARDS IS MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/curbs-freight-to-mexico-to-ease-congestion-here.html | Curbs Freight to Mexico To Ease Congestion Here | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/thornton-lewis-former-president-of-heating-and-ventilating.html | THORNTON LEWIS; Former President of Heating and Ventilating Engineers | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bonnard-sentenced-to-death-in-absentia.html | BONNARD SENTENCED TO DEATH IN ABSENTIA | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wlb-cancels-printers-hearing.html | WLB Cancels Printers' Hearing | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/ceiling-price-set-on-table-grapes-at-30c-a-pound-they-will-cost.html | CEILING PRICE SET ON TABLE GRAPES; At 30c a Pound, They Will Cost About Half as Much as Year Ago--Other Prices | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/alas-corporation-buys-100000-shares-of-new-block-of-willysoverland.html | Alas Corporation Buys 100,000 Shares Of New Block of Willys-Overland Motors | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-willing-to-yield-frank-to-the-czechs.html | U.S. WILLING TO YIELD FRANK TO THE CZECHS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/126000-canadians-to-return.html | 126,000 Canadians to Return | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-navy-to-give-vessels-to-brazil.html | U.S. NAVY TO GIVE VESSELS TO BRAZIL | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/murphy-denounces-nazi-disease-here.html | MURPHY DENOUNCES 'NAZI DISEASE' HERE | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/cooper-is-first-in-mile-wins-handicap-race-at-poughkeepsierafferty.html | COOPER IS FIRST IN MILE; Wins Handicap Race at Poughkeepsie--Rafferty Fourth | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/honoring-our-hero-dead-on-independence-day.html | HONORING OUR HERO DEAD ON INDEPENDENCE DAY | True | The New York Times | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/busher-takes-coast-race-63000-see-entry-run-one-two-as-whirlabout.html | BUSHER TAKES COAST RACE; 63,000 See Entry Run One, Two as Whirlabout Is Second | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/racy-a-certainty-for-role-on-stage-back-after-15-years.html | RACY A CERTAINTY FOR ROLE ON STAGE; BACK AFTER 15 YEARS | True | By Sam Zolotow | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/second-naumberg-concert.html | Second Naumberg Concert | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/4800000-saving-set-by-air-technical-unit.html | $4,800,000 SAVING SET BY AIR TECHNICAL UNIT | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sweaters-with-a-new-look.html | SWEATERS WITH A NEW LOOK | True | The New York Times Studio | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/independence-day-observed-on-mall-tribute-to-american-form-of.html | INDEPENDENCE DAY OBSERVED ON MALL; Tribute to American Form of Government Highlight of Central Park Fete | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/lt-col-clark-honored-public-relations-officer-with-5th-army-gets.html | LT. COL. CLARK HONORED; Public Relations Officer With 5th Army Gets Bronze Star | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/nicaragua-marks-us-independence.html | NICARAGUA MARKS U.S. INDEPENDENCE | True | By Cable To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/radio-today.html | RADIO TODAY | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/allies-bomb-burma-foe-japanese-fail-in-attack-northeast-of-letpadan.html | ALLIES BOMB BURMA FOE; Japanese Fail in Attack Northeast of Letpadan | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/books-published-today.html | Books Published Today | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sports-today.html | Sports Today | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fea-denies-license-to-spain-for-steel-attempt-to-buy-100000-tons-is.html | FEA DENIES LICENSE TO SPAIN FOR STEEL; Attempt to Buy 100,000 Tons Is Disclosed as Murray Protests to Vinson Murray Protests to Vinson Opposes Freeing of Steel Denies Shipments Planned | True | Special to THE NEW YORK TIMES. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/staten-island-gi-is-victor-in-italy-sherwood-pairs-with-ivy-of.html | STATEN ISLAND GI IS VICTOR IN ITALY; Sherwood Pairs With Ivy of Texas to Win Outboard Race --Assault Craft Compete Stay Out in Front Decision Is Protested | True | By Milton Bracker By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/enemy-says-forts-will-girdle-japan-tokyo-boasts-underground-coastal.html | ENEMY SAYS FORTS WILL GIRDLE JAPAN; Tokyo Boasts Underground Coastal Defenses Will Foil Landing by Our Troops Japanese Boasts of "Dug-In" Plant Sumatra, "Independence" Hinted | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/note.html | Note | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/ralph-e-rogers-albany-law-school-professor-had-taught-at-columbia.html | RALPH E. ROGERS; Albany Law School Professor Had Taught at Columbia | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-flier-arrives-as-a-stowaway-tired-of-delay-in-sending-the.html | U.S. FLIER ARRIVES AS A STOWAWAY; Tired of Delay in Sending the Liberated Prisoners Home, He Hides on Ship Included Among Outfits School of Whales Sighted | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/marcia-ryan-a-bride-wed-in-philadelphia-church-to-ensign-philip-g.html | MARCIA RYAN A BRIDE; Wed in Philadelphia Church to Ensign Philip G. Spaeth | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/spontaneous-combustion-puzzles-spanish-farmers.html | Spontaneous Combustion Puzzles Spanish Farmers | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/days-communiques-united-nations-united-states-japanese.html | Day's Communiques; United Nations United States Japanese | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/letters-to-the-times-scholarships-as-memorials-education-of-future.html | Letters to The Times; Scholarships as Memorials Education of Future Leaders Urged for Progressive Democracy Little Old New York New Navy Dress Suggested Present Uniform of "Gobs" Called Ugly and Wholly Impractical Negroes Seek Economic Equality Death to Poison Ivy | True | FREDERICA RHINELANDER LANDON.CAROLYN DARLING.I. MONTEFIORE LEVY.JARDINE JACQUES FIEULLETEAU.ALICE STONE BLACKWELL | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/hurt-as-souvenir-shell-goes-off.html | Hurt as Souvenir Shell Goes Off | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/john-curtin-dead-in-australia-at-60-war-leader-prime-minister-since.html | JOHN CURTIN DEAD IN AUSTRALIA AT 60; War Leader, Prime Minister Since October, 1941, Turned to U. S. in Hour of Need JOHN CURTIN DEAD IN AUSTRALIA AT 60 Became an M. P. in 1928 Looked to United States for Aid Praised General MacArthur Denied Drift From Empire Worked in Print Shop at 12 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/joan-merry-affianced-philadelphia-girl-to-be-bride-of-loye.html | JOAN MERRY AFFIANCED; Philadelphia Girl to Be Bride of Loye Rainwater Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/broad-st-phone-cable-repaired.html | Broad St. Phone Cable Repaired | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/industrial-might-of-nation-stressed-in-report-of-wpb-krugs-war.html | INDUSTRIAL MIGHT OF NATION STRESSED IN REPORT OF WPB; Krug's 'War Production in '44' Puts Value of Munitions Output at $61,310,000,000NEW DEMANDS FULLY METChairman Assures TrumanCivilian Economy Also Wasat Highest Level in World New High for Munitions Problems of Offensive War INDUSTRIAL MIGHT STRESSED BY WPB Reconversion as Arming Aid | True | By Walter H. Waggoner Special To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/west-gets-request-release.html | West Gets Request Release | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/louise-pieters-plans-she-will-be-wed-here-july-12-to-ensign-wayne.html | LOUISE PIETERS PLANS; She Will Be Wed Here July 12 to Ensign Wayne Mosby, Navy | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/booksauthors.html | Books--Authors | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/frank-mss-to-be-burned-authors-will-directed-all-his-papers-be.html | FRANK MSS. TO BE BURNED; Author's Will Directed All His Papers Be Destroyed | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/danish-papers-struck-75000-workers-in-copenhagen-demand-40hour-week.html | DANISH PAPERS STRUCK; 75,000 Workers in Copenhagen Demand 40-Hour Week | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/argentine-papers-vilify-us-writers-2-minor-organs-open-drive-to.html | ARGENTINE PAPERS VILIFY U.S. WRITERS; 2 Minor Organs Open Drive to Revile Correspondents--Our Envoy Gats 'Warning' | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dispenses-justice-by-phone.html | Dispenses Justice by Phone | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/society-listings-up-in-summer-register.html | SOCIETY LISTINGS UP IN SUMMER REGISTER | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sports-of-the-times-continued-story-championship-bound-the-wily.html | Sports of the Times; Continued Story Championship Bound The Wily Oriental | True | By Arthur Daley | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-fliers-smash-japanese-convoy-bag-2-destroyers-150-mustangs-get.html | U.S. FLIERS SMASH JAPANESE CONVOY, BAG 2 DESTROYERS; 150 Mustangs Get 33 Enemy Planes on Fields Near Tokyo in Stirring Holiday Blow MAINLAND BASES HARD HIT Foe Reports Heavy Attacks by Twin Groups of 120--Chief Formosa Airdrome Battered... Mustangs Have Field Day Kyushu Airfields Attacked U.S. FLIERS SMASH JAPANESE CONVOY Fires Visible 100 Miles Away Enemy Lists New Strikes Formosa Airdrome Fired | True | By Warren Moscow By Wireless To the New York Times.by Wireless To the New York Times. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/most-greeks-back-tight-price-curbs-despite-protests-special-tax.html | MOST GREEKS BACK TIGHT PRICE CURBS; Despite Protests, 'Special' Tax Receipts Are Satisfactory-- Regime Widens Controls | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/synthetic-rubber-use-is-ordered-in-all-tires.html | Synthetic Rubber Use Is Ordered in All Tires | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bell-for-adano-on-screen-today-film-adaptation-of-herseys-book-due.html | 'BELL FOR ADANO' ON SCREEN TODAY; Film Adaptation of Hersey's Book Due at Music Hall-- Newton to Play Menace | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/our-air-and-sea-forces-pound-japanese.html | OUR AIR AND SEA FORCES POUND JAPANESE | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fourth-of-july-celebration-girdles-a-wartorn-world-americans.html | Fourth of July Celebration Girdles a War-Torn World; Americans Everywhere Observe the 169th Anniversary of Independence Day-- Millions at Beaches, Resorts Here FOURTH OBSERVED AROUND THE GLOBE Ceremonies in the City Normal Holiday" Travel 75,000 at Orchard Beach Prospect Park Gathering | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/3-new-colors-for-felt-hats.html | 3 New Colors for Felt Hats | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/child-unhurt-in-fall-3yearold-girl-topples-off-fire-escape-into.html | CHILD UNHURT IN FALL; 3-Year-Old Girl Topples Off Fire Escape Into Courtyard | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/chinese-bishop-plans-lectures-in-britain.html | CHINESE BISHOP PLANS LECTURES IN BRITAIN | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/son-to-james-a-de-peysters.html | Son to James A. de Peysters | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/events-today.html | Events Today | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/army-cuts-demand-for-worsted-goods.html | ARMY CUTS DEMAND FOR WORSTED GOODS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/flying-fortress-pilot-who-was-killed-in-reich.html | Flying Fortress Pilot Who Was Killed in Reich | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/the-charter-in-the-senate.html | THE CHARTER IN THE SENATE | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/red-cross-aids-stranded-2000-american-civilians-in-france-will.html | RED CROSS AIDS STRANDED; 2,000 American Civilians in France Will Receive Food | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/private-trade-reopened-to-french-north-africa.html | Private Trade Reopened To French North Africa | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/holiday-marked-in-cuba-governments-offices-closed-thousands-parade.html | HOLIDAY MARKED IN CUBA; Government's Offices Closed-- Thousands Parade | True | By Cable To the New York Times. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/pop-bottles-fly-as-dodgers-split-gregg-annexes-no-10-by-53-after.html | POP BOTTLES FLY AS DODGERS SPLIT; Gregg Annexes No. 10 by 5-3 After Reds Win, 4-3--Olmo and Durocher Banished Hits Pop Fly Single Home Run for Walker Hart's Thumb Injured HE TALKED UMPIRE INTO HIM OUT OF THE GAME | True | By Roscoe McGowen | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dr-burrows-to-join-cornell.html | Dr. Burrows to Join Cornell | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bomb-reward-still-up-26000-awaits-person-who-solves-world-fair.html | BOMB REWARD STILL UP; $26,000 Awaits Person Who Solves World Fair Crime in 1940 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dead-ardennes-hero-gets-medal-of-honor.html | DEAD ARDENNES HERO GETS MEDAL OF HONOR | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/absie-in-final-program-american-broadcasting-station-bolstered.html | ABSIE IN FINAL PROGRAM; American Broadcasting Station Bolstered Europe's Anti-Nazis | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sales-made-in-white-plains.html | Sales Made in White Plains | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/geraldine-gross-becomes-a-bride-bride-brideelect.html | GERALDINE GROSS BECOMES A BRIDE; BRIDE, BRIDE-ELECT | True | Special to THE NEW YORK TIMES.David BernsRussell Smith | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/segura-moves-ahead-in-clay-court-tennis.html | SEGURA MOVES AHEAD IN CLAY COURT TENNIS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/royal-portraits-two-generations-of-the-house-of-windsor.html | ROYAL PORTRAITS: TWO GENERATIONS OF THE HOUSE OF WINDSOR | True | The New York Times | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/senators-conquer-white-sox-54-112-clift-clouts-three-homers.html | SENATORS CONQUER WHITE SOX, 5-4, 11-2; Clift Clouts Three Homers--Pieretti Hurls 9th Victory in 12-Inning First Game | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/australia-sets-example-bill-applies-trusteeship-idea-of-charter-to.html | AUSTRALIA SETS EXAMPLE; Bill Applies Trusteeship Idea of Charter to New Guinea | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/brazilian-fliers-killed-here.html | Brazilian Fliers Killed Here | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/notes.html | Notes | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/womans-body-identified-sister-of-editor-plunged-to-death-from.html | WOMAN'S BODY IDENTIFIED; Sister of Editor Plunged to Death From George Washington Bridge | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/on-follansbee-steels-board.html | On Follansbee Steel's Board | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/vital-navy-parleys-held-on-west-coast.html | VITAL NAVY PARLEYS HELD ON WEST COAST | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/new-london-crew-wins-in-lifeboat.html | NEW LONDON CREW WINS IN LIFEBOAT | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/money.html | MONEY | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/stayathome-vacations.html | STAY-AT-HOME VACATIONS | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/navy-free-balloon-mystifies-the-city-police-plane-intercepts-it.html | NAVY FREE BALLOON MYSTIFIES THE CITY; Police Plane Intercepts It Aloft to Learn Its Three Occupants Are Safe | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/coal-men-condemn-power-authorities-hydroelectric-projects-like-tva.html | COAL MEN CONDEMN POWER AUTHORITIES; Hydroelectric Projects Like TVA 'Actually Harmful,' J.D. Francis Asserts MINES FLOODED, HE SAYS Reduced Use of Coal Found Inimical Also to Mining and Railway Industries Supported by Coal Industry Coal Mining and Railways COAL MEN CONDEMN POWER AUTHORITIES | True | By John P. Callahan | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/record-of-fletcher-destroyer-is-bared.html | RECORD OF FLETCHER, DESTROYER, IS BARED | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/buyers-throng-to-plants-line-up-outside-newspapers-before-they-go.html | BUYERS THRONG TO PLANTS; Line Up Outside Newspapers Before They Go to Press | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/herschkowitzogust.html | Herschkowitz--Ogust | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/churchill-plans-holiday-in-france-prime-minister-expected-to-rest.html | CHURCHILL PLANS HOLIDAY IN FRANCE; Prime Minister Expected to Rest in South Before Big Three's Talks Begin | True | By Clifton Daniel By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/william-f-crocker-executive-of-new-york-fund-once-with-greek-war.html | WILLIAM F. CROCKER; Executive of New York Fund Once With Greek War Relief | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/news-of-food-to-make-use-of-the-abundant-peach.html | News of Food; TO MAKE USE OF THE ABUNDANT PEACH | True | By Jane Holtthe New York Times Studio | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/pelham-board-names-officers.html | Pelham Board Names Officers | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/radio-at-mackinac-cut-off-by-union-newspaper-men-talk-into-dead.html | RADIO AT MACKINAC CUT OFF BY UNION; Newspaper Men Talk Into Dead Microphone Because Member Technician Was Not Engaged | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/a-good-soldier-retires.html | A GOOD SOLDIER RETIRES | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/times-office-in-berlin-escaped-major-damage.html | Times Office in Berlin Escaped Major Damage | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/winnipeg-grain-market.html | WINNIPEG GRAIN MARKET | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/37-governors-join-in-palestine-plea.html | 37 GOVERNORS JOIN IN PALESTINE PLEA | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/iron-mike-odaniel-promoted.html | 'Iron Mike' O'Daniel Promoted | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wood-field-and-stream-110pound-marlin-taken-mcdonough-has-no-luck.html | WOOD, FIELD AND STREAM; 110-Pound Marlin Taken McDonough Has No Luck | True | By John Rendel | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/no-horsefeathers.html | NO HORSEFEATHERS | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/paine-barred-from-voting-139-years-ago-has-citizenship-restored-by.html | Paine, Barred From Voting 139 Years Ago, Has Citizenship 'Restored' by New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/new-state-record-seen-in-bond-sales-6673000000-mark-set-in-6th-loan.html | NEW STATE RECORD SEEN IN BOND SALES; $6,673,000,000 Mark Set in 6th Loan Drive Expected to Be Exceeded in This One Gehle Thanks Aides | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/palm-beach-bank-to-pay-400-dividend-in-stock.html | Palm Beach Bank to Pay 400% Dividend in Stock | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/beet-molasses-for-sugar.html | Beet Molasses for Sugar | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/in-the-nation-our-policy-toward-the-emperor-of-japan-widespread.html | In The Nation; Our Policy Toward the Emperor of Japan Widespread Differences Indispensable Afterward Like the German General Staff | True | By Arthur Krock | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/baby-killed-by-fathers-auto.html | Baby Killed by Father's Auto | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/policeman-in-new-rescue-dives-into-river-to-save-man-similar-feat-2.html | POLICEMAN IN NEW RESCUE; Dives Into River to Save Man-- Similar Feat 2 Years Ago | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/52169-see-stymie-beat-devil-diver-finish-of-the-brooklyn-handicap.html | 52,169 SEE STYMIE BEAT DEVIL DIVER; FINISH OF THE BROOKLYN HANDICAP FINDS THE FAVORITE IN SECOND PLACE | True | By William D. Richardsonthe New York Times | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/menhinickmoore.html | Menhinick--Moore | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/cadet-bg-calder-killed-bronxville-youth-dies-in-plane-crash-at.html | CADET B.G. CALDER KILLED; Bronxville Youth Dies in Plane Crash at Corpus Christi, Texas | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/more-oil-for-west-coast-paw-directs-shipments-from-rocky-mountain.html | MORE OIL FOR WEST COAST; PAW Directs Shipments From Rocky Mountain States | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/canadian-troops-riot-in-aldershot.html | CANADIAN TROOPS RIOT IN ALDERSHOT | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/mongolia-enters-moscow-parleys-russians-prepare-berlin-for-big.html | MONGOLIA ENTERS MOSCOW PARLEYS; RUSSIANS PREPARE BERLIN FOR 'BIG THREE' MEETING MONGOLIA ENTERS MOSCOW PARLEYS China-Soviet Pact Seen Moscow Japnese Worried | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/housing-authority-to-refinance-debt-hopes-to-reduce-interest-on.html | HOUSING AUTHORITY TO REFINANCE DEBT; Hopes to Reduce Interest on $6,829,000 of Clason Point Garden Bonds DATES SET FOR BIDDING July 17 for Lien and July 12 for New Notes for Markham and Jacob Riis Houses | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/textile-pay-rise-granted-boost-approved-by-wlb-for-7-mills-of.html | TEXTILE PAY RISE GRANTED; Boost Approved by WLB for 7 Mills of Duplan Corporation | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/walter-b-milkman-brooklyn-lawyer-drops-dead-mowing-his-lawn-in.html | WALTER B. MILKMAN; Brooklyn Lawyer Drops Dead Mowing His Lawn in Jersey | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/british-warship-celebrates-4th-day-is-marked-in-manila-okinawa.html | British Warship Celebrates 4th; Day Is Marked in Manila, Okinawa; Hester, U.S. Commander in Australia, Is Guest on HMS Duke of York--Stilwell Presents Decorations to Old Outfit Holiday in Philippines Picnic Held On Okinawa Cemetery is Dedicated | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bonds-and-shares-on-london-market-rise-of-prices-continues-in.html | BONDS AND SHARES ON LONDON MARKET; Rise of Prices Continues in Various Lines Including Gilt-Edge Stocks | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/2-us-destroyers-sunk-off-okinawa-navy-reveals-loss-of-twiggs-and.html | 2 U.S. DESTROYERS SUNK OFF OKINAWA; Navy Reveals Loss of Twiggs and William D. Porter With Total Casualties of 244 Commissioned in 1943 Evidence points to Torpedo | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/egyptians-seeking-unity-movement-prepares-for-settle-went-of-issues.html | EGYPTIANS SEEKING UNITY; Movement Prepares for Settle went of Issues With Britain | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/revive-hope-for-newman-texas-doctors-question-armys-belief-corporal.html | REVIVE HOPE FOR NEWMAN; Texas Doctors Question Army's Belief Corporal Cannot Live | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/36-card-hits-rout-giants-84-and-192-the-hot-corner-was-really-warm.html | 36 CARD HITS ROUT GIANTS, 8-4 AND 19-2; THE HOT CORNER WAS REALLY WARM | True | By John Drebinger | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fulton-st-realty-sold-tax-value-is-380000.html | Fulton St. Realty Sold; Tax Value Is $380,000 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/movie-bounty-back-to-sea.html | Movie 'Bounty' Back to Sea | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/son-born-to-wac-corporal-in-the-netherlands-indies.html | Son Born to Wac Corporal In the Netherlands Indies | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fred-ostergren-bowdoin-excoach-in-football-high-school-athletic.html | FRED OSTERGREN; Bowdoin Ex-Coach in Football-- High School Athletic Director | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/frenchspanish-rift-eased.html | French-Spanish Rift Eased | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/la-guardia-sees-us-in-new-vital-role-says-we-must-lead-world-to.html | LA GUARDIA SEES US IN NEW, VITAL ROLE; Says We Must Lead World to Economic Freedom as He Swears In 4 Officials JOKES WITH APPOINTEES Huie, McGrew, Yavner and Block Take Oaths at Ceremony in Mayor's Office New Appointees Take Oath Calls it Greatest Fourth | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/smoker-burned-to-death.html | Smoker Burned to Death | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/opa-opens-drive-to-wipe-out-wide-racket-in-ration-checks-bowles.html | OPA Opens Drive to Wipe Out Wide Racket in Ration Checks; Bowles Says Black Market 'Big Time' Chiefs Are Carrying to Other Areas Activity First Uncovered Here Chemical Test Used | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/revolution-in-farm-power.html | REVOLUTION IN FARM POWER | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/montgomery-has-sore-throat.html | Montgomery Has Sore Throat | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/athletics-divide-end-losing-streak-snap-14game-skein-with-32.html | ATHLETICS DIVIDE, END LOSING STREAK; Snap 14-Game Skein With 3-2 Triumph in Opener Before Browns Win in 9th, 6-5 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/new-jersey-homes-sold-deals-closed-in-north-bergen-and-westfield.html | NEW JERSEY HOMES SOLD; Deals Closed in North Bergen and Westfield Areas | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/hannegan-praises-unity-for-truman-says-at-gainesville-ga-that-it-is.html | HANNEGAN PRAISES UNITY FOR TRUMAN; Says at Gainesville, Ga., That It Is Good Omen for Future of the Country | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/britains-henley-regatta-to-be-revived-saturday.html | Britain's Henley Regatta To Be Revived Saturday | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/lieut-gm-corbin-of-marines-to-wed-former-gertrude-hastie-will-be.html | LIEUT, G.M. CORBIN OF MARINES TO WED; Former Gertrude Hastie Will Be Bride Saturday of Lieut. Peter Nicholls, USMCR | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/ferriss-victor-43-then-red-sox-lose-benton-in-first-start-since-may.html | FERRISS VICTOR, 4-3, THEN RED SOX LOSE; Benton, in First Start Since May 24, Wins for Tigers, 5-2, Before 45,376 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wide-trade-planned-by-czechoslovakia.html | WIDE TRADE PLANNED BY CZECHOSLOVAKIA | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/yanks-win-32-with-run-in-ninth-after-indians-topple-borowy-42.html | Yanks Win, 3-2, With Run in Ninth After Indians Topple Borowy, 4-2; Grimes' Fly Bats in Etten for Even Break --Hayes Hurt in 225th Straight Game-- Cleveland Has No Assit in Opener Hayes' Injury Slight Boudreau Cuts Off Throw Batting Order Changed | True | By James P. Dawson Special To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/bushwicks-win-double-bill.html | Bushwicks Win Double Bill | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/rev-dr-m-ehnes-mission-executive-extreasurer-of-methodists-foreign.html | REV. DR. M. EHNES, MISSION EXECUTIVE; Ex-Treasurer of Methodists' Foreign Board Dies--Once in Southern Rhodesia | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/philippines-freed-marthur-asserts-23-divisions-ripped-only-30000-of.html | PHILIPPINES FREED, M'ARTHUR ASSERTS; 23 DIVISIONS RIPPED; Only 30,000 of the 450,000 Japanese Troops Remain for Guerrilla Fighting OUR CASUALTIES 54,891 Naval and Air Forces Shared Equally With Ground Units, Commander Stresses... PHILIPPINES FREED, M'ARTHUR SAYS Civilians Joined Forces | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fire-chief-is-injured-connellys-car-is-struck-by-private-auto-in.html | FIRE CHIEF IS INJURED; Connelly's Car Is Struck by Private Auto in Lenox Avenue | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/mexico-hails-byrnes-sees-no-change-in-goodneighbor-policy-under-new.html | MEXICO HAILS BYRNES; Sees No Change in Good-Neighbor Policy Under New Secretary | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/quits-post-at-columbia.html | Quits Post at Columbia | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/postoffice-record-set-receipts-here-for-fiscal-year-just-ended-are.html | POSTOFFICE RECORD SET; Receipts Here for Fiscal Year Just Ended Are $138,474,815 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/fire-peps-up-bond-show-rubbish-ablaze-in-booth-near-statue-causes.html | FIRE PEPS UP BOND SHOW; Rubbish Ablaze in Booth Near Statue Causes Brief Thrill | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/us-flag-raised-in-berlin-british-take-over-district-boundary-lines.html | U.S. Flag Raised in Berlin; British Take Over District; Boundary Lines Indefinite U.S. FLAG IS RAISED IN BERLIN DISTRICT Bradley Sees Bomb Damage Parks to Command Americans | True | By Raymond Daniell By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/prr-has-program-to-cost-22688750-asks-authority-for-equipment.html | P.R.R. HAS PROGRAM TO COST $22,688,750; Asks Authority for Equipment Certificates for $10,290,000 as Start | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/hollywood-notes.html | Hollywood Notes | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/dr-t-leslie-shear-of-princeton-dies-noted-archaeologist-excavator.html | DR. T. LESLIE SHEAR OF PRINCETON DIES; Noted Archaeologist, Excavator of Agora at Athens, Was on University Faculty 25 Years Owned Villa at Old Corinth Member of Learned Societies | True | Special to THE NEW YORK TIMES.The New York Times, 1932 | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/europe-asia-meet-in-ruins-of-berlin-seek-to-work-out-common-way-of.html | EUROPE, ASIA MEET IN RUINS OF BERLIN; Seek to Work Out Common Way of Life for 2,500,000 in Wrecked Capital Most of Subway Running Many Landmarks Gone Factories Stripped by Russians | True | By Raymond Daniell By Wirless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/polish-pact-seen-by-czech-premier-disagreement-on-teschen-no-bar-to.html | POLISH PACT SEEN BY CZECH PREMIER; Disagreement on Teschen No Bar to Eventual Accord, Fierlinger Declares Views Diametrically Opposed Prague Announces Withdrawal Food Problem Will Be Eased | True | By John MacCormac By Wirless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/55th-st-building-sold-to-investor-restaurant-extends-lease-and.html | 55TH ST. BUILDING SOLD TO INVESTOR; Restaurant Extends Lease and Plans Alterations--Other Manhattan Deals | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/zionist-group-flying-to-europe.html | Zionist Group Flying to Europe | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/graves-outpoints-robles.html | Graves Outpoints Robles | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/helen-l-brindle-brideelect.html | Helen L. Brindle Bride-Elect | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/mexicans-hail-our-day-newspapers-publish-special-independence-day.html | MEXICANS HAIL OUR DAY; Newspapers Publish Special Independence Day Editions | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/returning-gis-protest-at-jam-in-train-asserting-they-saw-nazi-pws.html | Returning GI's Protest at Jam in Train, Asserting They Saw Nazi PWs in Pullmans | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/farm-population-hits-lowest-point-in-35-years.html | Farm Population Hits Lowest Point in 35 Years | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/millions-at-work-while-50000-strike-more-than-33000-still-out-at.html | MILLIONS AT WORK WHILE 50,000 STRIKE; More Than 33,000 Still Out at Goodyear and Firestone Plants at Akron TREND APPEARS UPWARD Time Lost in May Greatest for Any Month Since Pearl Harbor | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/cubs-capture-pair-page-second-place-logan-of-braves-bows-twice-53.html | CUBS CAPTURE PAIR, PAGE SECOND PLACE; Logan of Braves Bows Twice, 5-3, 7-6--Nicholson Hits 2 Homers in Nightcap | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/expansion-sought-in-adults-school-teachers-guild-recommends-program.html | EXPANSION SOUGHT IN ADULTS SCHOOL; Teachers Guild Recommends Program Adapted to Needs of the Day, More Funds | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/clothing-drive-goes-over-the-top-collection-goal-of-150000000.html | CLOTHING DRIVE GOES OVER THE TOP; Collection Goal of 150,000,000 Pounds Was Exceeded, Chairman Kaiser Reports Some of It Already Shipped Kaiser Expresses Thanks | True | Special to THE NEW YORK TIMES. | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/antichurchill-rowdiness-ends-british-campaign-on-election-eve.html | Anti-Churchill Rowdiness Ends British Campaign on Election Eve; ROWDINESS ENDS BRITISH CAMPAIGN Boy Throws Firecracker Sees Communism in Europe | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/black-mart-spurs-cattle-rustling-state-police-report-sheep-and-pigs.html | BLACK MART SPURS CATTLE RUSTLING; State Police Report Sheep and Pigs Also Stolen by TruckRiding Outlaws7 SUSPECTS ARRESTEDLivestock in Pastures andBarns Guarded and AlarmSystems Installed Farm Hands Guard Stock Steer Shot in Pasture | True | By Charles Grutzner Jr. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/wpb-moves-to-aid-appliance-output-increases-priorities-help-for.html | WPB MOVES TO AID APPLIANCE OUTPUT; Increases Priorities Help for 148,093 Washing Machines, 27,993 Refrigerators LEAD TUBE QUOTAS DUE Maximum Use of 4,000 Tons Planned Quarterly--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/parry-k-sellons-have-son.html | Parry K. Sellons Have Son | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sports-fireworks-mark-day-in-brazil.html | SPORTS, FIREWORKS MARK DAY IN BRAZIL | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/local-bids-first-in-surplus-sales-board-sets-policy-on-disposal-of.html | LOCAL BIDS FIRST IN SURPLUS SALES; Board Sets Policy on Disposal of Government-Owned Plants to Favor 'Small Business' | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/freeport-housing-in-new-ownership.html | FREEPORT HOUSING IN NEW OWNERSHIP | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/danish-informer-gets-death.html | Danish Informer Gets Death | True | By Wireless to the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/home-plans-show-upturn-in-state-rise-in-projects-during-april-and.html | HOME PLANS SHOW UPTURN IN STATE; Rise in Projects During April and May Reflects Easing of Priority Rules | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/body-found-in-river-it-may-be-that-of-lieutenant-lost-in.html | BODY FOUND IN RIVER; It May Be That of Lieutenant Lost in Superfortress Crash | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/advertising-news.html | Advertising News | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/phillies-blanked-after-76-victory-pirates-with-butcher-capture.html | PHILLIES BLANKED AFTER 7-6 VICTORY; Pirates, With Butcher, Capture Second, 13-0-- Dings Stars With 4 Hits in Opener | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/de-gaulle-expected-to-win-on-chamber.html | DE GAULLE EXPECTED TO WIN ON CHAMBER | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/high-productivity-vital-labor-told-lk-sillcox-warns-that-pay-rises.html | HIGH PRODUCTIVITY VITAL, LABOR TOLD; L.K. Sillcox Warns That Pay Rises Not Based on Output Block Economic Expansion | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/weeks-bank-clearings-increase-of-81-per-cent-over-total-a-year-ago.html | WEEK'S BANK CLEARINGS; Increase of 8.1 Per Cent Over Total a Year Ago Reported | True | | C1B 673953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/equifox-chicago-victor-daily-trouble-captures-second-division-of.html | EQUIFOX CHICAGO VICTOR; Daily Trouble Captures Second Division of Equipcise Mile | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/mexican-army-shift-to-hit-600-generals.html | MEXICAN ARMY SHIFT TO HIT 600 GENERALS | True | Special to THE NEW YORK TIMES. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/new-kweilin-push-begun-by-chinese-main-forces-strike-toward-former.html | NEW KWEILIN PUSH BEGUN BY CHINESE; Main Forces Strike Toward Former Site of U.S. Airfields --Fliers in Wide Blows United States Fliers Hit Trains 60% of Liuchow in Ruins | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/at-the-laffmovie.html | At the Laffmovie | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sakhalin-shelled-two-days-foe-says-tokyo-reports-us-warships-and.html | SAKHALIN SHELLED TWO DAYS, FOE SAYS; Tokyo Reports U.S. Warships and Submarine Hit Port of Japanese-Held Section SAKHALIN SHELLED TWO DAYS, FOE SAYS Russian Denunciation Recalled | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/sea-swallow-wins-yankee-handicap-161-shot-leads-michaelo-by-3.html | SEA SWALLOW WINS YANKEE HANDICAP; 16-1 Shot Leads Michaelo by 3 Lengths Before 39,454 at Suffolk to Earn $25,675 | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/hitler-shrines-to-provide-recreation-for-soldiers.html | Hitler Shrines to Provide Recreation for Soldiers | True | | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/alberta-and-auley-regatta-winners-minkie-shillalah-also-triumph-as.html | ALBERTA AND AULEY REGATTA WINNERS; Minkie, Shillalah Also Triumph as 94 Craft Take Part in Larchmont Y.C. Event Steers With a Paddle Iselin's Ace Second ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/lendlease-opposed-by-adviser-to-france.html | LEND-LEASE OPPOSED BY ADVISER TO FRANCE | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-05 | 1945-07-05 | https://www.nytimes.com/1945/07/05/archives/spain-getting-hungrier-dried-peas-a-basic-item-are-ten-times-usual.html | SPAIN GETTING HUNGRIER; Dried Peas, a Basic Item, Are Ten Times Usual Price | True | By Wireless To the New York Times. | C1B 673953 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/american-war-production.html | AMERICAN WAR PRODUCTION | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/churchill-plans-to-take-vacation-abroad-possibly-in-france-before.html | Churchill Plans to Take Vacation Abroad, Possibly in France, Before Bid 3 Meeting; DURING CLOSING HOURS OF THE ELECTION IN ENGLAND | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/macy-gets-store-in-san-francisco-arranges-to-acquire-oconnor.html | MACY GETS STORE IN SAN FRANCISCO; Arranges to Acquire O'Connor, Moffatt & Co. Through an Exchange of Stock EXPANSION ALSO PLANNED Land Adjoining the West Coast Establishment Is Bought or Leased as Part of Deal More Land Acquired Deal Based on Long Study | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/tomato-subsidy-raised-full-production-by-processors-is-sought-by.html | TOMATO SUBSIDY RAISED; Full Production by Processors Is Sought by Government | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/news-of-food-meat-supply-looking-up-for-weekend-as-government.html | News of Food; Meat Supply Looking Up for Week-End as Government Set-Aside Is Reduced | True | By Jane Holt | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/postal-official-is-promoted.html | Postal Official Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dockie-wins-at-chicago-31-shot-nips-whosyourgal-in-sixfurlong-delhi.html | DOCKIE WINS AT CHICAGO; 3-1 Shot Nips Whosyourgal in Six-Furlong Delhi Purse | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/commodity-index-steady-at-1059-some-industrials-and-farm-products.html | COMMODITY INDEX STEADY AT 105.9; Some Industrials and Farm Products Up Fractionally but Over-All Unchanged | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/world-is-one-now-stassen-asserts-in-uniform-again-after-parley-he.html | WORLD IS ONE NOW, STASSEN ASSERTS; In Uniform Again After Parley, He Calls for Unanimous Senate Vote for Charter WORLD IS ONE NOW, STASSEN ASSERTS Proposes an American Policy Discusses Need for Publicity Asks Prompt Ratification | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/russians-in-berlin-in-billets-of-us-no-detailed-planning-done-in.html | RUSSIANS IN BERLIN IN BILLETS OF U.S.; No Detailed Planning Done in Advance of Our Entry--Many Problems Remain Mud and Rain Unpleasant Would Follow Russian Pace 76 Wacs Reach Berlin | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/submarine-trigger-is-presumed-lost.html | SUBMARINE TRIGGER IS PRESUMED LOST | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/quits-national-distillers-posts.html | Quits National Distillers Posts | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/turnplate-takes-aqueduct-feature-spachs-filly-beats-bertie-s-by-5.html | TURNPLATE TAKES AQUEDUCT FEATURE; Spach's Filly Beats Bertie S. by 5 Lengths in Mignonette Handicap Before 30,387 STILL BLUE, CHOICE, THIRD Roberts Victor Aboard Darby Diagram and Johnnie Maginn --Shore Patrol Triumphs Winner Earns $3,275 Vacuum Cleaner Scores | True | By William D. Richardson | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/break-jail-to-get-cigarettes.html | Break Jail to Get Cigarettes | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/edward-r-scott-general-purchasing-agent-for-national-dairy-products.html | EDWARD R. SCOTT; General Purchasing Agent for National Dairy Products Corp. | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/postwar-training.html | POST-WAR TRAINING | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-deal-wanted-for-common-stock-holders-of-300000-shares-of-common.html | NEW DEAL WANTED FOR COMMON STOCK; Holders of 300,000 Shares of Commonwealth & Southern Appeal to the SEC | True | Special to THE NEW YORK TIMES. | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/gets-250000-mortgage-loan.html | Gets $250,000 Mortgage Loan | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/47-nations-get-aid-lendlease-goods-range-from-horseshoes-to-scales.html | 47 NATIONS GET AID; Lend-Lease Goods Range From Horseshoes to Scales | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/louis-wolf-senior-member-of-philadelphia-envelope-and-banking-firms.html | LOUIS WOLF; Senior Member of Philadelphia Envelope and Banking Firms | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/cards-5run-7th-downs-giants-75-adams-beaten-in-relief-role-after.html | CARDS' 5-RUN 7TH DOWNS GIANTS, 7-5; Adams Beaten in Relief Role After Brewer Is Routed During Big Inning LOCKMAN CLOUTS HOMER 19-Year-Old Outfielder From Jersey City Also Doubles and Drives in 4 Runs Redbirds Take Series Double Finishes Dockins Youngster Makes Amends | True | By John Drebinger | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/lydia-sperlings-troth-skidmore-exstudent-fiancee-of-c-c-ferriss.html | LYDIA SPERLING'S TROTH; Skidmore Ex-Student Fiancee of C. C. Ferriss, Coast Guard | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/horse-shortage-stops-meet.html | Horse Shortage Stops Meet | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/army-proud-of-negroes-undersecretary-takes-issue-with-senator.html | ARMY 'PROUD' OF NEGROES; Under-Secretary Takes Issue With Senator Eastland's Charges | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/curtin-successor-to-be-picked-soon-parley-on-choice-due-july-12.html | CURTIN SUCCESSOR TO BE PICKED SOON; Parley on Choice Due July 12 -- Forde May Be Named to Heads Interim Regime No Selection Before July 12 Forde, Chifley in Running Condolences Pour In | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/35-get-rutgers-degrees-179th-commencement-exercises-are-held-in.html | 35 GET RUTGERS DEGREES; 179th Commencement Exercises Are Held in Queen's Chapel | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/comdr-robinson-buried-rites-held-in-arlington-cemetery-for-aide-to.html | COMDR. ROBINSON BURIED; Rites Held in Arlington Cemetery for Aide to Post Director Here | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/montgomery-moran-found-fit.html | Montgomery, Moran Found Fit | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/morgenthau-quits-his-treasury-post-in-office-11-years-his-own.html | MORGENTHAU QUITS HIS TREASURY POST; IN OFFICE 11 YEARS; HIS OWN REQUEST Time for Release From Duties Has Come, Secretary Tells TrumanSIXTH CHANGE IN CABINETOnly Ickes Left of OriginalRoosevelt Men--He Stays,President Declares Vinson Mentioned as Successor Text of Both Letters Morgenthau Quits Treasury Post After Eleven Years in the Cabinet The President's Reply | True | By Bertram D. Hulen Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/coordinated-plan-a-topic-big-3-to-study-unified-social-and.html | COORDINATED PLAN A TOPIC; Big 3 to Study Unified Social and Educational Control of Reich Communications Set Up | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/2-correspondents-killed-australians-caught-in-japanese-fire-on.html | 2 CORRESPONDENTS KILLED; Australians Caught in Japanese Fire on Balik Papan | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-du-pont-fabric-due.html | New du Pont Fabric Due | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/to-auction-long-beach-parcel.html | To Auction Long Beach Parcel | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/hopkins-new-head-of-garment-trade-succeeds-walker-as-impartial.html | HOPKINS NEW HEAD OF GARMENT TRADE; Succeeds Walker as Impartial Chairman of $500,000,000 Industry in This City SALARY WILL BE $25,000 Post Was Offered to Truman Adviser 3 Weeks Ago After Rosenman Had Declined Presides Over Labor Pacts Industry Hails Acceptance | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sheila-devereux-becomes-engaged-nurses-aide-chapin-alumna-will-be.html | SHEILA DEVEREUX BECOMES ENGAGED; Nurse's Aide, Chapin Alumna, Will Be Married to Lieut. Peter Egan Pratt, Army | True | Ira L. Hill | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/75-in-first-penn-drill-dickerson-guard-on-44-eleven-among-players.html | 75 IN FIRST PENN DRILL; Dickerson, Guard on '44 Eleven, Among Players Reporting | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/soong-talks-to-harriman-observers-report-he-has-made-progress-with.html | SOONG TALKS TO HARRIMAN; Observers Report He Has Made Progress With Russians | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/repatriation-task-will-end-in-fall-nearly-3300000-of-5800000.html | REPATRIATION TASK WILL END IN FALL; Nearly 3,300,000 of 5,800,000 Persons Have Been Returned to Homes, McCloy Says Another 2,530,000 in Camp Problem of Stateless Persons | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mrs-aldrich-takes-golf-tourney-prize.html | MRS. ALDRICH TAKES GOLF TOURNEY PRIZE | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/aid-for-veterans-pledged-to-legion-jj-bennett-jr-says-truman-will.html | AID FOR VETERANS PLEDGED TO LEGION; J.J. Bennett Jr. Says Truman Will Protect Those Who Serve in This War | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/puts-trade-future-in-latin-america-editor-tells-syracuse-parley.html | PUTS TRADE FUTURE IN LATIN AMERICA; Editor Tells Syracuse Parley Neither Russia Nor China Will Be Our Leading Buyers | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dr-john-l-hogg-bell-laboratories-exengineer-once-professor-in.html | DR. JOHN L. HOGG; Bell Laboratories Ex-Engineer, Once Professor in Toronto | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/segura-eliminates-buzolich-at-tennis-international-tennis-returns.html | SEGURA ELIMINATES BUZOLICH AT TENNIS; INTERNATIONAL TENNIS RETURNS TO HISTORIC WIMBLEDON | True | The New York Times | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/2448071-earned-by-bulova-watch-net-for-year-ended-march-31-equaled.html | $2,448,071 EARNED BY BULOVA WATCH; Net for Year Ended March 31 Equaled $7.53 a Share-- Was $5.91 Year Before | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/8-fine-for-little-fool-17yearold-student-hurled-a-firecracker-at.html | $8 FINE FOR 'LITTLE FOOL'; 17-Year-Old Student Hurled a Firecracker at Churchill | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/eire-reinterns-mateer-de-valera-says-former-ira-chief-is-plotting.html | EIRE REINTERNS M'ATEER; De Valera Says Former IRA Chief Is Plotting Against Regime | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/say-wfa-can-end-poultry-famine-interests-here-ask-temporary-lifting.html | SAY WFA CAN END 'POULTRY FAMINE'; Interests Here Ask Temporary Lifting of War Quotas--Also See Black Market Killed OFFER 2-POINT PROGRAM Calls for Dropping of Controls Except on Turkeys, Army Use of Reserves, Cut in Buying Result of Action Offers Key to Situation | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/in-the-nation-a-model-inquiryon-compulsory-service-power-to-back.html | In The Nation; A Model Inquiry-On Compulsory Service Power to Back Ideals As Russian Influence Grows | True | By Arthur Krock | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/drop-in-booked-orders-carrier-corporations-total-was-15054843-on.html | DROP IN BOOKED ORDERS; Carrier Corporation's Total Was $15,054,843 on April 30 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/reciprocal-pact-signed-truman-approves-tariff-adjustmentsdeficiency.html | RECIPROCAL PACT SIGNED; Truman Approves Tariff Adjustments--Deficiency Bill Also Law | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/iwo-jima-stamp-to-be-green.html | Iwo Jima Stamp to Be Green | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/diesel-ship-sinks-off-cuba.html | Diesel Ship Sinks Off Cuba | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/text-of-report-for-postwar-training-eight-propositions-presented.html | Text of Report for Post-War Training; Eight Propositions Presented Scientific Aids Called Vital Few Exemptions Urged | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/bar-newsprint-imports-two-boards-declare-europes-needs-must-be-met.html | BAR NEWSPRINT IMPORTS; Two Boards Declare Europe's Needs Must Be Met First | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/prague-service-resumed-radio-corporation-also-adds-3-italian.html | PRAGUE SERVICE RESUMED; Radio Corporation Also Adds 3 Italian Provinces to List | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/argentine-press-again-under-curb-censorship-restored-on-local.html | ARGENTINE PRESS AGAIN UNDER CURB; Censorship Restored on Local Papers--Peron 'Guarantees' Safety of U.S. Writers Editors All Warned Stiffer Attitude on U.S. | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/admiral-andrews-in-red-cross.html | Admiral Andrews in Red Cross | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/cg-men-to-train-on-great-lakes.html | CG Men to Train on Great Lakes | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/named-to-london-mission-lincoln-cowden-to-represent-cooperative.html | NAMED TO LONDON MISSION; Lincoln, Cowden to Represent Cooperative League There | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sister-of-la-guardia-hails-gi-generosity.html | SISTER OF LA GUARDIA HAILS GI GENEROSITY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/unrras-chief-in-denmark.html | UNRRA's Chief in Denmark | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/presidential-aide-resigns.html | Presidential Aide Resigns | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/indians-defeat-yanks-in-11th-21-on-heaths-homer-against-bonham.html | Indians Defeat Yanks in 11th, 2-1, On Heath's Homer Against Bonham; Klieman Subdues New Yorkers, Who Fall to Third, a Point Behind Senators--Freak Double Helps Tribe Score in First Klieman Captures No. 3 Second Overtime Reverse | True | By James P. Dawson Special To The New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/browns-trip-athletics-pass-with-bases-full-in-11th-decides-night.html | BROWNS TRIP ATHLETICS; Pass With Bases Full in 11th Decides Night Game, 4-3 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dr-barclaysmith-british-anatomist-exdean-of-medical-faculty-at.html | DR. BARCLAY-SMITH, BRITISH ANATOMIST; Ex-Dean of Medical Faculty at King's College Dies--Had Held Important Educational Posts | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/lehman-flies-to-europe.html | Lehman Flies to Europe | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/ann-mason-robinson-wed.html | Ann Mason Robinson Wed | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/340000-soldiers-back-from-europe-redeployment-is-far-ahead-of.html | 340,000 SOLDIERS BACK FROM EUROPE; Redeployment Is Far Ahead of Schedule--82,000 Troops Were Returned by Plane | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/paget-praises-greeks-pays-tribute-to-regiment-that-served-with.html | PAGET PRAISES GREEKS; Pays Tribute to Regiment That Served With Eighth Army | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/aid-group-reaches-france.html | Aid Group Reaches France | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/system-changed-on-war-ballots-distribution-will-fall-to-civic.html | SYSTEM CHANGED ON WAR BALLOTS; Distribution Will Fall to Civic, Political and Patriotic Units This Year U.S. AGENCIES WITHDRAW Task Will Be Complicated by Shifts of Troops to the Pacific Theatre | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/power-production-off-4353351000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,353,351,000 Kw. Noted in Week Compared With 4,358,277,000 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/truman-pledges-aid-in-rebuilding-greece.html | TRUMAN PLEDGES AID IN REBUILDING GREECE | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/yugoslavs-to-seek-swiss-assistance.html | YUGOSLAVS TO SEEK SWISS ASSISTANCE | True | By Telephone To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/city-e-bond-sales-at-822-of-quota-total-reaches-236176745-state.html | CITY E BOND SALES AT 82.2% OF QUOTA; Total Reaches $236,176,745 —State Adds $60,141,000 to Its Purchases | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/statements-on-poland-letter-from-prime-minister-mr-trumans-reply.html | Statements on Poland; Letter From Prime Minister Mr. Truman's Reply Statement by the President Statement by Great Britain Message From Churchill | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/1-u-s-now-2700-chinese.html | $1 U. S. Now $2,700 Chinese | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/canadians-repeat-aldershot-rioting-ignore-rebuke-by-commander.html | CANADIANS REPEAT ALDERSHOT RIOTING; Ignore Rebuke by Commander --American Complains of Demobilization Delay American Soldier Complains | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/holiday-death-toll-at-least-173.html | Holiday Death Toll at Least 173 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/regime-in-warsaw-wins-recognition-of-u-s-and-britain-election.html | REGIME IN WARSAW WINS RECOGNITION OF U. S. AND BRITAIN; ELECTION STRESSED London and Washington Hail Pledge of Secret Universal Voting EXILED REGIME TO VANISH Britain Forms Committee of Treasury to Liquidate Its Business and Property Way Opened to Wider Talks Byrnes Expresses Gratification Committee to End Old Regime REGIME IN WARSAW WINS RECOGNITION Examples Are Given Exiles Officially Silent | True | By Lansing Warren Special To the New York Times.by Sydney Gruson By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/herzog-sworn-in-wagner-is-lauded-senator-opposes-amendments-to.html | HERZOG SWORN IN; WAGNER IS LAUDED; Senator Opposes Amendments to Labor Act That Would Help 'to Destroy It' Wagner Calls Mead Next Governor | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/70-tie-up-700-cars-toronto-power-house-workers-strike-for-two-hours.html | 70 TIE UP 700 CARS; Toronto Power House Workers Strike for Two Hours | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/william-e-beaman-legislator-kin-of-wm-evarts-member-of-hayes.html | WILLIAM E. BEAMAN; Legislator, Kin of W.M. Evarts Member of Hayes' Cabinet | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/ship-building-declines-107-merchant-boats-made-in-june-compared-to.html | SHIP BUILDING DECLINES; 107 Merchant Boats Made in June, Compared to 112 in May | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mayor-wont-talk-about-trip-to-paris.html | MAYOR WON'T TALK ABOUT TRIP TO PARIS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/the-screen-in-military-role.html | THE SCREEN; IN MILITARY ROLE | True | By Bosley Crowther | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/red-cross-to-add-500-to-european-staff.html | RED CROSS TO ADD 500 TO EUROPEAN STAFF | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/us-tanks-called-in-milan-strike-twohour-walkout-unmarked-by.html | U.S. TANKS CALLED IN MILAN STRIKE; Two-Hour Walkout, Unmarked by Incidents, Ends With Victory for Workers | True | By Milton Bracker By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-trouble-seen-in-tangier-crisis-britains-stand-held-likely-to.html | NEW TROUBLE SEEN IN TANGIER CRISIS; Britain's Stand Held Likely to Widen the Breach Between London and Paris France to Be Absent Russian Bargaining Seen | True | By Pertinax North American Newspaper Alliance | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/citizen-tom-paine.html | CITIZEN TOM PAINE | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sees-industrialists-making-japan-yield.html | Sees Industrialists Making Japan Yield | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/house-denies-funds-to-10-war-agencies-in-fight-over-fepc-advocates.html | HOUSE DENIES FUNDS TO 10 WAR AGENCIES IN FIGHT OVER FEPC; Advocates of Anti-Bias Group Strip $618,000,000 From Bill in Retaliatory Move WORKERS' PAY IS PERILED Senators Discuss 'Sitdown' on Issue Which Threatens Plans for Recess Chavez Suggests Course 10 WAR AGENCIES ARE DENIED FUNDS Bans Payment of Funds | True | By William S. White Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/swiss-bankers-in-denial-reply-to-charge-they-give-refuge-to-german.html | SWISS BANKERS IN DENIAL; Reply to Charge They Give Refuge to German Capital | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/federal-controls-sought-to-avert-inflation-in-home-and-farm-prices.html | Federal Controls Sought to Avert Inflation in Home and Farm Prices; OES Is Said Wish Truman Order for Curb on Mortgage Loans—35% Down Payments on Properties Suggested For Exemption of New Homes Tax on Quick Profits Urged | True | By Lee E. Cooper | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/tuberculosis-toll-less-total-of-57005-deaths-in-1943-continued.html | TUBERCULOSIS TOLL LESS; Total of 57,005 Deaths in 1943 Continued Downward Trend | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/wyler-set-to-join-new-film-concern-after-release-from-army-he-will.html | WYLER SET TO JOIN NEW FILM CONCERN; After Release From Army, He Will Be Partner of Capra and Briskin in Liberty Unit | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/la-motta-favored-over-bell-tonight-bronx-battler-58-choice-to-beat.html | LA MOTTA FAVORED OVER BELL TONIGHT; Bronx Battler 5-8 Choice to Beat Youngstown Rival in Feature at Garden | True | By Joseph C. Nichols | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/cab-grants-3-airlines-the-right-to-operate-routes-over-atlantic.html | CAB (Grants 3 Airlines the Right To Operate Routes Over Atlantic; ATLANTIC ROUTES GIVEN 3 AIR LINES One-line System is Ended Big Domestic Fleet Expected Many Services Are Planned | True | By Samuel A. Tower Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/25-miles-of-runway-planned-on-okinawa.html | 25 MILES OF RUNWAY PLANNED ON OKINAWA | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/compromise-voted-by-paris-reporters.html | COMPROMISE VOTED BY PARIS REPORTERS | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/ferrell-equals-record-catches-his-1721st-american-league-game-to.html | FERRELL EQUALS RECORD; Catches His 1,721st American League Game to Tie Schalk | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/no-stamps-lower-prices-on-250000-pairs-of-shoes.html | No Stamps, Lower Prices On 250,000 Pairs of Shoes | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/hunt-for-15-fliers-ends-no-trace-found-of-big-bomber-missing-on-way.html | HUNT FOR 15 FLIERS ENDS; No Trace Found of Big Bomber Missing on Way to Azores | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/lewis-austin-storrs-hartford-lawyer-and-author-once-in-practice.html | LEWIS AUSTIN STORRS; Hartford Lawyer and Author, Once in Practice Here, Dies | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/curtin-of-australia.html | CURTIN OF AUSTRALIA | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/owi-will-publish-magazines-in-reich-a-weekly-picture-periodical-and.html | OWI WILL PUBLISH MAGAZINES IN REICH; A Weekly Picture Periodical and a Digest Publication Will Be Among Larger Projects | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/drop-continues-in-forced-sales-61-distress-conveyances-in-manhattan.html | DROP CONTINUES IN FORCED SALES; 61 Distress Conveyances in Manhattan Last Month Involved $4,188,134 in Liens | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/a-g-rinehart-to-wed-mrs-ernestine-dobbs.html | A. G. RINEHART TO WED MRS. ERNESTINE DOBBS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/8-soldiers-of-9000-win-in-art-contest.html | 8 SOLDIERS OF 9,000 WIN IN ART CONTEST | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/marthur-planes-shift-to-okinawa-to-attack-japan-a-call-to-surrender.html | M'ARTHUR PLANES SHIFT TO OKINAWA TO ATTACK JAPAN; A CALL TO SURRENDER AND A JOYFUL REUNION ON OKINAWA | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/china-recognizes-warsaw.html | China Recognizes Warsaw | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dr-mengelberg-barred-dutch-conductor-is-found-guilty-of.html | DR. MENGELBERG BARRED; Dutch Conductor Is Found Guilty of Collaboration | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-war-year-for-china-loosening-of-foes-mainland-grip-is-laid-to.html | New War Year for China; Loosening of Foe's Mainland Grip Is Laid to Our Victories Outside Certainty of Victory Army Reforms Pressed | True | By Hanson W. Baldwin | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/german-captive-cleared-british-military-court-acquits-him-in.html | GERMAN CAPTIVE CLEARED; British Military Court Acquits Him in Killing of Non-Nazi | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/truman-puts-navy-in-good-year-plants-the-navy-takes-over-at.html | TRUMAN PUTS NAVY IN GOOD YEAR PLANTS; THE NAVY TAKES OVER AT GOODYEAR. | True | By Louis Stark Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chanute-field-triumphs-94.html | Chanute Field Triumphs, 9-4 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/finnish-generals-accused-in-purge-interior-minister-says-they-hid.html | FINNISH GENERALS ACCUSED IN PURGE; Interior Minister Says They Hid Arms in Preparation for Sweeping Revolt General Staff Blamed Ex-Premier Explains Stand | True | By Wireless To the New York Times.by Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/events-today.html | Events Today | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/finns-list-loss-at-58000.html | Finns List Loss at 58,000 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/safe-in-war-loses-eye-in-play.html | Safe in War, Loses Eye in Play | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/prices-of-rye-off-by-2-18-to-3-18-cents-drop-results-from-selling.html | PRICES OF RYE OFF BY 2 1/8 TO 3 1/8 CENTS; Drop Results From Selling on Board of Trade--Other Grains Strong | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dr-speer-speaks-on-child-care.html | Dr. Speer Speaks on Child Care | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/detroit-worlds-fair-is-planned-after-war.html | DETROIT WORLD'S FAIR IS PLANNED AFTER WAR | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/king-george-opens-manx-parliament.html | KING GEORGE OPENS MANX PARLIAMENT | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/exports-up-14-in-may-to-1138000000-level.html | Exports Up 14% in May To $1,138,000,000 Level | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/orphee-will-continue-run.html | 'Orphee' Will Continue Run | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/senators-win-52-for-series-sweep-when-speedy-senator-outfielder.html | SENATORS WIN, 5-2, FOR SERIES SWEEP; WHEN SPEEDY SENATOR OUTFIELDER PROVED TOO FAST | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/western-concern-sold-security-engineering-acquired-by-dresser.html | WESTERN CONCERN SOLD; Security Engineering Acquired by Dresser Industries, Inc. | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/indians-riot-over-clothing-lack.html | Indians Riot Over Clothing Lack | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/rationing-of-soap-declared-possible.html | RATIONING OF SOAP DECLARED POSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/banks-show-advance-in-earning-assets-loans-and-investments-up-406.html | Banks Show Advance in Earning Assets; Loans and Investments Up 406 Million | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/amateur-soccer-final-set.html | Amateur Soccer Final Set | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/seeks-to-buy-two-small-lines.html | Seeks to Buy Two Small Lines | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/manhattan-parcels-in-new-ownership.html | MANHATTAN PARCELS IN NEW OWNERSHIP | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/weighs-quota-for-taxi-output.html | Weighs Quota for Taxi Output | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/300-planes-and-414-fliers-got-2033-saved-britain.html | 300 Planes and 414 Fliers Got 2,033, Saved Britain | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/house-group-urges-postwar-training-says-time-is-gone-when-u-s-can.html | HOUSE GROUP URGES POST-WAR TRAINING; Says Time Is Gone When U. S. 'Can Overnight Spring to Arms, Fight and Win' HOUSE GROUP URGES POST-WAR TRAINING 6 Members Did Not Sign Statement by Arends Asks Prompt Consideration | True | By Joseph A. Loftus Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/coast-shipyards-need-6000.html | Coast Shipyards Need 6,000 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/adler-would-end-reich-army-clique-says-in-chattanooga-that-generals.html | ADLER WOULD END REICH ARMY CLIQUE; Says in Chattanooga That Generals Should Be Jailed or Shot to Stop Wars | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/colombia-may-name-envoy.html | Colombia May Name Envoy | True | By Cable To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dr-fenneman-dies-paysiographer-79-founder-and-head-30-years-of-the.html | DR. FENNEMAN DIES; PAYSIOGRAPHER, 79; Founder and Head 30 Years of the Geology Department of Cincinnati University | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/reaffirms-utility-order.html | REAFFIRMS UTILITY ORDER | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chainstore-stock-on-market-today-50000-shares-of-edison-bros-group.html | CHAIN-STORE STOCK ON MARKET TODAY; 50,000 Shares of Edison Bros. Group to Be Offered to Public on $104 Basis SEEGER-SUNBEAM STOCK 493,530 Shares at $5 Par to Be Offered by Eberstadt Today KROEHLER STOCK OFFERED 11,105 Shares Put on Sale by Group of Individual Holders | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/worse-cut-in-coal-looms-ickes-says-this-can-be-averted-only-by-big.html | WORSE CUT IN COAL LOOMS, ICKES SAYS; This Can Be Averted Only by Big Speedup in Mines Here and in Europe, He Warns | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/75-margin-ruling-put-in-effect-by-the-new-york-stock-exchange-but.html | 75% Margin Ruling Put in Effect By the New York Stock Exchange; But Cash Basis Is Retained for Shares Selling at Less than $10-- Specialists, Dealers in Odd-Lots Get Special Treatment | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/hot-coals-delay-steamer.html | Hot Coals Delay Steamer | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/surrender-room-to-be-shrine.html | Surrender Room to Be Shrine | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/60day-trip-to-fiances-sisters-from-south-africa-arrive-to-wed-new.html | 60-DAY TRIP TO FIANCES; Sisters From South Africa Arrive to Wed New York Seamen | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/douglas-pairman-hall-theatre-architect-designer-of-31-houses-in-new.html | DOUGLAS PAIRMAN HALL.; Theatre Architect, Designer of 31 Houses in New York Area | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/succeeds-to-presidency-of-pharmacal-concern.html | Succeeds to Presidency Of Pharmacal Concern | True | Conway | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/national-tea-co-plans-expansion-to-build-model-food-center-in.html | NATIONAL TEA CO. PLANS EXPANSION; To Build Model Food Center in Chicago for Distribution, Processing, Retail Sales | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/circumvent-a-sour-view.html | CIRCUMVENT A SOUR VIEW | True | The New York Times Studio | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/bonds-and-shares-on-london-market-prices-of-many-issues-rise-as.html | BONDS AND SHARES ON LONDON MARKET; Prices of Many Issues Rise as Strength Develops After a Quiet Beginning | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sterling-futures-are-offered-here-november-delivery-is-quoted-at.html | STERLING FUTURES ARE OFFERED HERE; November Delivery Is Quoted at $4.02 by Banks, Close to Rate for Spot Money | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/harlem-railroad-wins-tax-decision-court-rules-new-york-central-must.html | HARLEM RAILROAD WINS TAX DECISION; Court Rules New York Central Must Continue to Pay Its Income, Profits Levies | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/british-again-expand-their-fiduciary-issue.html | BRITISH AGAIN EXPAND THEIR FIDUCIARY ISSUE | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/plan-to-raise-textile-fund.html | Plan to Raise Textile Fund | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/peyton-kincel-wyoming-man-asserted-he-was-the-kidnaped-charley-ross.html | PEYTON KINCEL; Wyoming Man Asserted He Was the Kidnaped Charley Ross | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/buoyed-by-outlook-for-retail-freight-traffic-men-see-no-holdups.html | BUOYED BY OUTLOOK FOR RETAIL FREIGHT; Traffic Men See No Hold-Ups West of Mississippi-- Mace Inclined to Disagree | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/grain-car-lack-debated-railway-officials-report-called-misleading.html | GRAIN CAR LACK DEBATED; Railway Officials Report Called Misleading by Mill Man | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/fpc-approves-merger-central-vermont-concern-will-absorb-a.html | FPC APPROVES MERGER; Central Vermont Concern Will Absorb a Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/things-for-children-to-do-special-events-at-the-zoos-museum.html | Things for Children to Do; SPECIAL EVENTS AT THE ZOOS MUSEUM EXHIBITS HISTORIC SITES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/cubs-bunch-blows-to-top-braves-32-hacks-homer-2-runs-in-sixth-beat.html | CUBS BUNCH BLOWS TO TOP BRAVES, 3-2; Hack's Homer, 2 Runs in Sixth Beat Tobin--Holmes One Hit Short of Hornsby Mark | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/philippines-are-quiet-only-local-actions-reported-from-luzon-and.html | PHILIPPINES ARE QUIET; Only Local Actions Reported From Luzon and Mindanao | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/resistance-heroine-an-american-matron.html | RESISTANCE HEROINE AN AMERICAN MATRON | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sabu-back-from-pacific-action.html | Sabu Back From Pacific Action | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/buys-jersey-tract-jersey-city-firm-to-construct-factory-in-hillside.html | BUYS JERSEY TRACT; Jersey City Firm to Construct Factory in Hillside | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/wood-field-and-stream-colors-like-precious-stones-adventure-in.html | WOOD, FIELD AND STREAM; Colors "Like Precious Stones" Adventure" in Fishing | True | By John Rendel | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/arnold-off-bench-for-law-practice-former-antitrust-division-head.html | ARNOLD OFF BENCH FOR LAW PRACTICE; Former Anti-Trust Division Head Says He Will Work for 'New Initiative in Industry' | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/elected-to-ge-credit-corp-post.html | Elected to GE Credit Corp. Post | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/youngstown-issue-goes-t0-syndicate-banking-group-headed-by-fox.html | YOUNGSTOWN ISSUE GOES T0 SYNDICATE; Banking Group Headed by Fox, Reusch & Co. Wins Award of $412,000 of Bonds Middlesex County, N.J. Orange County, Calif. New Bedford, Mass. St. Mary's, Ohio Portsmouth, Ohio | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/medal-of-honor-goes-to-two-dead-heroes.html | MEDAL OF HONOR GOES TO TWO DEAD HEROES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/rejects-housing-funds-senate-body-turns-down-request-for-18000000.html | REJECTS HOUSING FUNDS; Senate Body Turns Down Request for $18,000,000 More, | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/canadian-fuehrer-is-freed.html | Canadian Fuehrer Is Freed | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/us-seizes-farben-plants-to-bar-reich-arms-output-takes-over-24.html | U.S. Seizes Farben Plants To Bar Reich Arms Output; Takes Over 24 Factories of Giant Chemical Trust--To Destroy All but Those Needed for Relief and Reparations 24 FARBEN PLANTS IN U.S. ZONE SEIZED Seek to Balk Arms Output Leader in World Cartels Contract Status Undecided | True | By Drew Middleton By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sports-of-the-times-return-of-an-idol-excess-embroidery-that.html | Sports of the Times; Return of an Idol Excess Embroidery That Uncertain Feeling Yankees vs. Giants | True | By Arthur Daley | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/lifer-dies-in-prison-hospital.html | Lifer Dies in Prison Hospital | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/great-island-carnival-tomorrow.html | Great Island Carnival Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/most-rev-fx-ross-bishop-of-gaspe-76.html | MOST REV. F.-X. ROSS, BISHOP OF GASPE, 76 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/gen-clark-decorates-poles.html | Gen. Clark Decorates Poles | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/tax-cut-for-299-madison-ave.html | Tax Cut for 299 Madison Ave. | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/balloting-is-heavy-in-british-election-10-to-80-of-the-33000000.html | BALLOTING IS HEAVY IN BRITISH ELECTION; 10 to 80% of the 33,000,000 Eligible Turn Out--Service Vote Delays Results OUTCOME DUE ON JULY 26 Registry Errors Expected to Lead to Many Challenges as 1683 Seek 640 Seats Faulty Preparation Is Hit People a Bit Ashamed Labor Hopes Rising Left Trend Seen in North | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chief-of-falange-hits-party-system-announces-universal-suffrage-but.html | CHIEF OF FALANGE HITS PARTY SYSTEM; Announces Universal Suffrage but Preaches Imposition of Unity From Above | True | By Cable To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/265000-civilians-under-okinawa-amg.html | 265,000 CIVILIANS UNDER OKINAWA AMG | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mrs-barber-gains-in-state-net-play-defeats-mrs-pouech-63-63-and.html | MRS. BARBER GAINS IN STATE NET PLAY; Defeats Mrs. Pouech, 6-3, 6-3, and Leads Miss Rustum in Match Halted by Rain | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mayor-may-enter-fight-over-rents-to-support-opa-if-it-resists-court.html | MAYOR MAY ENTER FIGHT OVER RENTS; To Support OPA if It Resists Court Order to Give Realty Owners More Income BREAK IN CEILING FEARED Some Tenants Think Decision Might Lead to Increases in Less-Expensive Abodes Has Until July 25 to Act Entering Wedge Feared | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/wlb-demands-union-act-today-to-end-news-strike-or-lose-pay-wlb.html | WLB Demands Union Act Today To End News Strike or Lose Pay; WLB CRACKS DOWN ON NEWS STRIKERS Publishers Demand WLB Action Get Report of Hearing Presents Union's Side | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mr-morgenthaus-resignation.html | MR. MORGENTHAU'S RESIGNATION | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/schieswig-would-be-danish.html | Schieswig Would Be Danish | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/universal-training-subject-of-debate.html | UNIVERSAL TRAINING SUBJECT OF DEBATE | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/diamonds-used-as-upholstery-buttons.html | DIAMONDS USED AS UPHOLSTERY BUTTONS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/two-advance-in-jersey-tennis.html | Two Advance in Jersey Tennis | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/rural-home-folk-plan-vj-repairs-programs-advanced-to-improve.html | RURAL HOME FOLK PLAN V-J REPAIRS; Programs Advanced to Improve Housing in Many StatesAfter War Is Won | True | By Bess Furman Special To the New York Times. | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/business-world-more-juveniles-shoes-due-wholesale-stocks-drop-raw.html | BUSINESS WORLD; More Juveniles' Shoes Due Wholesale Stocks Drop Raw Fur Supplies Limited Optical Mechanics Needed No Increase in Flatware Seen | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/truman-and-cabinet-hear-band-concert.html | Truman and Cabinet Hear Band Concert | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/horse-meat-sales-reported-booming.html | HORSE MEAT SALES REPORTED BOOMING | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dodgers-lose-64-to-bowman-of-reds-a-dodger-favorite-returns.html | DODGERS LOSE, 6-4, TO BOWMAN OF REDS; A DODGER FAVORITE RETURNS | True | By Louis Effrat | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/divisions-status-in-europe-listed-five-army-corps-headquarters-have.html | DIVISIONS' STATUS IN EUROPE LISTED; Five Army Corps Headquarters Have Left for United States in Quickening Redeployment Six Will Be Demobilized Airmen Scheduled to Stay | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/miss-gableman-to-wed-madeira-alumna-affianced-to-capt-cordon-f-bell.html | MISS GABLEMAN TO WED; Madeira Alumna Affianced to Capt. Cordon F. Bell, Army | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/scouts-to-meet-in-france-in-1947.html | Scouts to Meet in France in 1947 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/ship-afire-beats-7-suicide-planes-destroyer-that-came-through-seven.html | SHIP AFIRE BEATS 7 SUICIDE PLANES; DESTROYER THAT CAME THROUGH SEVEN SUICIDE ATTACKS | True | The New York Times (U.S. Navy) | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/us-fixes-sections-of-its-zone-in-reich-occupation-area-is-divided.html | U.S. FIXES SECTIONS OF ITS ZONE IN REICH; Occupation Area Is Divided into Four Parts—Brig. Gen. Adcock in New Post Stuttgart Is Section Capital No Plan to Keep Nazis | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sarah-mcculloch-bride-wed-in-glencoe-md-church-to-george-henry.html | SARAH M'CULLOCH BRIDE; Wed in Glencoe, Md., Church to George Henry Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/topics-of-the-day-in-wall-street-utility-stocks-northern-pacific.html | TOPICS OF THE DAY IN WALL STREET; Utility Stocks Northern Pacific Refinancing Meat Company Hit | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/wn-seligsberg-lawyer-41-years-senior-partner-in-firm-here-dies-at.html | W.N. SELIGSBERG, LAWYER 41 YEARS; Senior Partner in Firm Here Dies at 63—Official of the Jewish Child Care Group | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/harness-races-postponed.html | Harness Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/nenni-to-head-italian-purge.html | Nenni to Head Italian Purge | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/negotiating-dpc-loan-owens-corp-asks-15-million-to-convert-2-plants.html | NEGOTIATING DPC LOAN; Owens Corp. Asks 15 Million to Convert 2 Plants to Glass | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/dividend-news-franklin-stores.html | DIVIDEND NEWS; Franklin Stores | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/strafaci-ekwanok-victor-cup-golf-medalist-triumphs-over.html | STRAFACI EKWANOK VICTOR; Cup Golf Medalist Triumphs Over Beauchamp--Torgerson Wins | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/army-gets-band-supplies-buys-5650-good-instruments-in-national.html | ARMY GETS BAND SUPPLIES; Buys 5,650 Good Instruments in National Campaign | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/windsors-on-fishing-trip.html | Windsors on Fishing Trip | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chain-mail-sales-off-2-drop-reported-for-may-compared-with-year-ago.html | CHAIN, MAIL SALES OFF; 2% Drop Reported for May, Compared With Year Ago | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-york-girl-scouts-off-for-camp.html | NEW YORK GIRL SCOUTS OFF FOR CAMP | True | The New York Times | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/alien-stocks-offered-by-property-custodian.html | Alien Stocks Offered By Property Custodian | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/e-n-cheek-jr-weds-sara-j-la-branche.html | E. N. CHEEK JR. WEDS SARA J. LA BRANCHE | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/booksauthors.html | Books-Authors | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/b-elizabeph-ellis-married-in-jersey-bride-and-bridetobe.html | B. ELIZABEPH ELLIS MARRIED IN JERSEY; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Albert R. Dupont | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/end-ford-plane-storage-air-forces-will-give-up-willow-run-space-by.html | END FORD PLANE STORAGE; Air Forces Will Give Up Willow Run Space by Oct. 1 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/burgess-lauds-move-on-bretton-changes.html | BURGESS LAUDS MOVE ON BRETTON CHANGES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/fepc-advocates-employ-house-rules-effectively.html | FEPC Advocates Employ House Rules Effectively | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/exsoldier-strikes-gold-in-cripple-creek-shaft.html | Ex-Soldier Strikes Gold In Cripple Creek Shaft | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/radio-today.html | RADIO TODAY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/house-votes-funds-to-push-judge-sift.html | HOUSE VOTES FUNDS TO PUSH JUDGE SIFT | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/gasoline-stocks-up-during-week-net-increase-of-10000-barrels.html | GASOLINE STOCKS UP DURING WEEK; Net Increase of 10,000 Barrels Registered in Nation, Institute Reports | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/charter-up-in-nicaragua.html | Charter Up in Nicaragua | True | By Cable To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/phone-groups-pay-raised-wlb-ruling-issued-for-jersey-traffic-and.html | PHONE GROUPS PAY RAISED; WLB Ruling Issued for Jersey Traffic and Dining Service | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/spaatz-to-direct-new-b29-setup-patterson-announces-creation-of.html | SPAATZ TO DIRECT NEW B-29 SET-UP; Patterson Announces Creation of Strategic Force Under Wrecker of Reich Industry 20th Bomber Command Merged Arnold Is "Executive Agent" Giles Is Deputy Chief | True | By Sidney Shalett Special To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/in-berlin-ruins-from-allied-attackschiildren-view-american-tank.html | IN BERLIN: RUINS FROM ALLIED ATTACKS-- CHIILDREN VIEW AMERICAN TANK | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/letters-to-the-times-plan-for-veterans-evolved-new-jersey-county.html | Letters to The Times; Plan for Veterans Evolved New Jersey County Physicians Propose an Approved System Medical Society Involved Individuality Preserved Special Cars Criticized Plea for Animals During Summer Strikes Arouse Resentment Disregard of Public Opinion Viewed as Dangerous to Labor Planting Only Part of Job Rent Ruling Held Unjust | True | GRANVILLE L. JONES, M. D.,CHARLES H. ROE.Mrs. HENRY A. ALKER,WILLIAM FELLOWES MORGAN Jr.PAUL ROBIN.A. G. BERSE. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/money.html | MONEY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/argentina-answers-charges-of-padilla.html | ARGENTINA ANSWERS CHARGES OF PADILLA | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/john-david-exhead-of-rochester-herald-a-realty-man-in-lyons.html | JOHN DAVID; Ex-Head of Rochester Herald a Realty Man in Lyons | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/william-pfister-jr-recently-elected-treasurer-of-westinghouse.html | WILLIAM PFISTER JR.; Recently Elected Treasurer of Westinghouse Electric Dies | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/1850-veterans-land-on-coast.html | 1,850 Veterans Land on Coast | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/manor-distilleries-inc-sold.html | Manor Distilleries, Inc., Sold | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/increased-margins-a-blow-to-stocks-final-hour-selling-after-a-day.html | INCREASED MARGINS A BLOW TO STOCKS; Final Hour Selling After a Day of Moderate Pressure Brings 1 to 3 Point Drop SLUMP AMONG '45'S WORST 910,000 Shares Traded-- Rails, Heavy Industrials Carry Brunt of the Attack Future Action Feared Rail List Down | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/luxembourg-radio-set-to-fill-absies-place.html | Luxembourg Radio Set To Fill ABSIE's Place | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/potsdams-glory-gone-palaces-escaped-heavy-damage-but-center-is-in.html | POTSDAM'S GLORY GONE; Palaces Escaped Heavy Damage but Center Is in Ruins | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/thomas-j-atkins-to-be-honored.html | Thomas J. Atkins to Be Honored | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/5-here-win-in-contest-of-auto-store-design.html | 5 HERE WIN IN CONTEST OF AUTO STORE DESIGN | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/4-troopships-bring-7394-from-europe-arrivals-include-3-generals.html | 4 TROOPSHIPS BRING 7,394 FROM EUROPE; Arrivals Include 3 Generals, 2,500 Wounded and Sick and Liberated Prisoners | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/nicaragua-may-increase-pay.html | Nicaragua May Increase Pay | True | By Cable To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/federal-payroll-cut-17614-civilians-are-taken-off-in-a-month.html | FEDERAL PAYROLL CUT; 17,614 Civilians Are Taken Off in a Month | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/red-cross-to-work-in-warsaw.html | Red Cross to Work in Warsaw | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/canadian-open-golf-aug-24.html | Canadian Open Golf Aug. 2-4 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/ecuador-takes-port-vargas-guerra-occupied-under-settlement-with.html | ECUADOR TAKES PORT; Vargas Guerra Occupied Under Settlement With Peru | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/birth-rate-rise-praised-as-a-major-war-feat.html | Birth Rate Rise Praised As a Major War Feat | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/rockey-succeeds-geiger.html | Rockey Succeeds Geiger | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/mrs-earl-d-babst-wife-of-sugar-concerns-head-a-daughter-of-late.html | MRS. EARL D. BABST; Wife of Sugar Concern's Head a Daughter of Late Ambassador | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/berlin-is-planning-musical-for-fall-has-most-numbers-ready-for-tea.html | BERLIN IS PLANNING MUSICAL FOR FALL; Has Most Numbers Ready for 'Tea Leaves'--Wynn Sought for New Cantor Show Union City Situation Stanton Has Musical Set | True | By Sam Zolotow | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/steel-sheet-strip-ordered-frozen-rolling-mills-are-told-by-wpb-to.html | STEEL SHEET, STRIP ORDERED FROZEN; Rolling Mills Are Told by WPB to Close Books for Rest of Quarter on Five Types TO STUDY OPEN CAPACITY Some Expected on Cut-Backs --Special Textile Category --Other Agency Action Seeks Open Capacity Data Acts on Textiles STEEL SHEET, STRIP ORDERED FROZEN | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/truman-rules-out-visit-to-de-gaulle-plans-no-paris-trip-nor-any.html | TRUMAN RULES OUT VISIT TO DE GAULLE; Plans No Paris Trip, Nor Any Prior Talk With Churchill, on Way to Big 3 Session Press Will Be Barred Churchill-de Gaulle Talk Denied | True | Special to THE NEW YORK TIMES.By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/catcus-foot-defeats-float-me-by-a-head.html | CATCUS FOOT DEFEATS FLOAT ME BY A HEAD | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/cotton-prices-up-8-to-21-points-prospects-of-bullish-acreage-report.html | COTTON PRICES UP 8 TO 21 POINTS; Prospects of Bullish Acreage Report and Foreign Buying Interest Help Market | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/barber-saves-truman-dollar.html | Barber Saves Truman Dollar | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/performance-praised.html | PERFORMANCE PRAISED | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/city-opa-bill-vp-today-board-of-estimate-to-meet-at-1030-am-to.html | CITY OPA BILL VP TODAY; Board of Estimate to Meet at 10:30 A.M. to Consider It | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/stadium-concert-put-off.html | Stadium Concert Put Off | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/maj-william-wilson-of-salvation-army.html | MAJ. WILLIAM WILSON OF SALVATION ARMY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sports-today.html | Sports Today | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/roberts-to-retire-from-high-court-leave-federal-judicial-posts.html | ROBERTS TO RETIRE FROM HIGH COURT; LEAVE FEDERAL JUDICIAL POSTS | True | Special to THE NEW YORK TIMES.BachrachBachrach, 1943 | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/john-w-bitners-have-son.html | John W. Bitners Have Son | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/philadelphia-storm-floods-15000-homes.html | PHILADELPHIA STORM FLOODS 15,000 HOMES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/named-chief-dietitian-mrs-adelaide-halsey-negro-gets-sydenham.html | NAMED CHIEF DIETITIAN; Mrs. Adelaide Halsey, Negro, Gets Sydenham Hospital Post | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/big-airdrome-won-near-balik-papan-australians-capture-manggar-to.html | BIG AIRDROME WON NEAR BALIK PAPAN; Australians Capture Manggar to Northeast and Rest of Chief Borneo Oil Town ENEMY DRIVEN UP COAST Small Japanese Force Left at Pandansari Refinery Pressed by 2 Columns Japanese Plane Downed Enemy Wrecking Installations Retreat Into Hills Reported | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/elliott-of-pirates-rejected.html | Elliott of Pirates Rejected | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/british-rationing-stays-limitation-on-clothes-seen-lasting-three-or.html | BRITISH RATIONING STAYS; Limitation on Clothes Seen Lasting Three or Four Years | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/only-sick-nazis-ride-pullmans-says-army-asking-more-for-troops.html | Only 'Sick' Nazis Ride Pullmans, Says Army, Asking More for Troops | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/britain-ends-turf-curbs-open-racing-allowed-with-fear-of-bombing.html | BRITAIN ENDS TURF CURBS; Open Racing Allowed With Fear of Bombing Stopped | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/excess-reserves-at-1700000000-money-in-circulation-shows-gain-of.html | EXCESS RESERVES AT $1,700,000,000; Money in Circulation Shows Gain of $206,000,000 in Week to July 3 | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/store-sales-up-17-here-increase-for-specialty-trade-put-at-33.html | STORE SALES UP 17% HERE; Increase for Specialty Trade Put at 33% During Week | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/donnelley-strikers-get-new-wlb-plea.html | DONNELLEY STRIKERS GET NEW WLB PLEA | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/probate-roosevelt-will-amount-of-the-estate-is-given-as-more-than.html | PROBATE ROOSEVELT WILL; Amount of the Estate Is Given as 'More Than $10,000' | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/educators-favor-world-institute-international-units-in-all-schools.html | EDUCATORS FAVOR WORLD INSTITUTE; International Units in All Schools of United Nations Urged at N. Y. U. Club | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/byrnes-names-cohen-2-others.html | Byrnes Names Cohen, 2 Others | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/runaway-locomotive-on-long-island-road-causes-consternation-delays.html | Runaway Locomotive on Long Island Road Causes Consternation, Delays Commuters | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/tokyo-diet-routed-by-us-air-blows-several-recent-meetings-halted-by.html | TOKYO DIET ROUTED BY U.S. AIR BLOWS; Several Recent Meetings Halted by Attacks, Says Red Star--Railroads Militarized New Propaganda Chief Named | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/curran-bids-the-nmu-be-alert-politically.html | CURRAN BIDS THE NMU BE ALERT POLITICALLY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/sonja-henie-in-copenhagen.html | Sonja Henie in Copenhagen | True | By Wireless To the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/war-puts-iceland-much-closer-to-us-cut-off-from-europe-young.html | WAR PUTS ICELAND MUCH CLOSER TO US; Cut Off From Europe, Young Republic Forges New Trade and Cultural Ties Here | True | By Nancy MacLennan | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chief-gerivian-rabbi-now-on-way-to-us.html | CHIEF GERIVIAN RABBI NOW ON WAY TO U.S. | True | By Wireless to the New York Times. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/to-fix-strike-date-today-30000-western-electric-workers-will-meet.html | TO FIX STRIKE DATE TODAY; 30,000 Western Electric Workers Will Meet in Jersey City | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/burma-foe-strikes-back-launch-series-of-minor-attacks-in-sittang.html | BURMA FOE STRIKES BACK; Launch Series of Minor Attacks in Sittang River Area | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/american-war-losses-rise-6258-in-week.html | AMERICAN WAR LOSSES RISE 6,258 IN WEEK | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/advertising-news-and-notes-hair-tonic-to-use-papers-notes.html | Advertising News and Notes; Hair Tonic to Use Papers Notes | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/eisenhower-in-capital-general-returns-from-a-rest-at-white-sulphur.html | EISENHOWER IN CAPITAL; General Returns From a Rest at White Sulphur Springs | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/tigers-victors-98-on-greenbergs-hit-pinch-single-with-2-out-in-9th.html | TIGERS VICTORS, 9-8, ON GREENBERG'S HIT; Pinch Single With 2 Out in 9th Bats In Tying and Winning Runs Against Red Sox | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/asks-end-of-mack-strike-regional-wlb-chairman-demands-return-of-men.html | ASKS END OF MACK STRIKE; Regional WLB Chairman Demands Return of Men by Monday | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/russians-attack-vatican-declare-pope-sought-a-new-antisoviet-cordon.html | RUSSIANS ATTACK VATICAN; Declare Pope Sought a New Anti-Soviet Cordon Sanitaire | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/building-projects-show-steady-rise-engineering-volume-of-190614000.html | BUILDING PROJECTS SHOW STEADY RISE; Engineering Volume of $190,614,000 for June, HighestLevel Since Nov., 1943 | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/books-of-the-times-the-devil-fares-none-too-well-kronenbergers.html | Books of the Times; The Devil Fares None Too Well Kronenberger's Personal Anthology A Collection by Contemporary Authors | True | By Orville Prescott | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/squadron-76-honored-navy-credits-force-with-turning-samar-battle.html | SQUADRON 76 HONORED; Navy Credits Force With Turning Samar Battle Into Victory | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/barriere-outpoints-doyle.html | Barriere Outpoints Doyle | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/gallorette-in-title-bid-brann-filly-seeks-to-emulate-twilight-tear.html | GALLORETTE IN TITLE BID; Brann Filly Seeks to Emulate Twilight Tear as Champion | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/four-raf-chiefs-knighted.html | Four RAF Chiefs Knighted | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/giovani-vicario-exeditor-and-publisher-of-two-italian-dailies-here.html | GIOVANI VICARIO; Ex-Editor and Publisher of Two Italian Dailies Here Dies | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/see-easing-of-curb-boon-to-furniture-industry-leaders-now-expect.html | SEE EASING OF CURB BOON TO FURNITURE; Industry Leaders Now Expect Return to Normal and Early Entry of Field by Veterans | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/new-records-set-by-guaranty-trust-deposits-at-3490934096-and.html | NEW RECORDS SET BY GUARANTY TRUST; Deposits at $3,490,934,096 and $3,902,835,683 in Resources Listed Lawyers Trust Company Barclays Bank, Ltd. NEW RECORDS SET BY GUARANTY TRUST | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/china-and-russia.html | CHINA AND RUSSIA | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/promoted-by-television-concern.html | Promoted by Television Concern | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chinese-threaten-3-exus-air-bases-close-in-on-paoking-tanchuk-and.html | CHINESE THREATEN 3 EX-U.S. AIR BASES; Close In on Paoking, Tanchuk and Kanhsien--Capture of Fahsien Menaces Hainan Pingnam Is Captured U. S. Fliers Harry Foe's Lines Communists List Gains | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/krug-reassures-anpa-on-newsprint-supply.html | KRUG REASSURES ANPA ON NEWSPRINT SUPPLY | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/widens-standards-scope-revises-constitution-to-extend-work-to.html | WIDENS STANDARDS' SCOPE; Revises Constitution to Extend Work to Variety of Fields | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/schoolboy-signed-by-giants.html | Schoolboy Signed by Giants | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/legion-baseball-aug-27-1945-junior-world-series-play-is-set-at.html | LEGION BASEBALL AUG. 27; 1945 Junior World Series Play Is Set at Charlotte, N.C. | True | | C1B 683015 |
| 1945-07-06 | 1945-07-06 | https://www.nytimes.com/1945/07/06/archives/chess-games-adjourned-no-decision-reached-at-ventnor-in.html | CHESS GAMES ADJOURNED; No Decision Reached at Ventnor in Seventh-Round Play | True | Special to THE NEW YORK TIMES. | C1B 683015 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/french-in-parley-for-bofors-rights-mission-in-stockholm-seeks-deal.html | FRENCH IN PARLEY FOR BOFORS RIGHTS; Mission in Stockholm Seeks Deal for Manufacture at Home of Famous Guns | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/urges-new-drive-on-latin-america-government-survey-holds-us-styles.html | URGES NEW DRIVE ON LATIN AMERICA; Government Survey Holds U.S. Styles Will Find Big Market --Barriers Listed | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/justice-roberts-retires.html | JUSTICE ROBERTS RETIRES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/norway-bares-war-act-declaration-against-japan-made-dec-7-1941.html | NORWAY BARES WAR ACT; Declaration Against Japan Made Dec. 7, 1941, Government Says | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/czechs-to-deport-sudeten-germans-3000000-to-be-moved-after-their.html | CZECHS TO DEPORT SUDETEN GERMANS; 3,000,000 to Be Moved, After, Their Property Is Seized as Partial Reparation | True | By John MacCormac By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/swiss-recognize-regime.html | Swiss Recognize Regime | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/canada-restores-rationing-of-meat-tuesday-and-friday-ban-hits.html | CANADA RESTORES RATIONING OF MEAT; Tuesday and Friday Ban Hits Hotels and Restaurants-- Europe's Need Stressed | True | By P.j. Philip Special To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/operator-resells-east-side-houses-wilson-disposes-of-six-homes.html | OPERATOR RESELLS EAST SIDE HOUSES; Wilson Disposes of Six Homes Bought Earlier in the Year --Church Holding Sold | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/70-survive-giants-tryouts.html | 70 Survive Giants' Try-Outs | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dr-david-r-rodger-physician-90-had-practiced-in-richmond-hill-32.html | DR. DAVID R. RODGER; Physician, 90, Had Practiced in Richmond Hill 32 Years | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/alcohol-diversion-plan-widened.html | Alcohol Diversion Plan Widened | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gorham-to-reduce-stock-issue.html | Gorham to Reduce Stock Issue | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/advertising-news-note.html | Advertising News; Note | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/calls-distribution-key-to-prosperity-jones-tells-nam-clinic-output.html | CALLS DISTRIBUTION KEY TO PROSPERITY; Jones Tells NAM Clinic Output Is 'Only Means to an End and Not the End Itself' ASKS PRODUCTION FOR USE Says Under-Consumption, Not Over-Capacity, Caused Slump Others See Big Selling Job | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-zealand-reconverts-order-removes-controls-from-184-individual.html | NEW ZEALAND RECONVERTS; Order Removes Controls From 184 Individual Businesses | True | By Cable To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/utilities-to-file-2-amended-plans-niagara-hudson-and-subsidiary.html | UTILITIES TO FILE 2 AMENDED PLANS; Niagara Hudson and Subsidiary Plan Action to Ease Stock Allocation Problems | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/britain-hopes-to-sell-iran-consumer-goods.html | BRITAIN HOPES TO SELL IRAN CONSUMER GOODS | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/2000-bombers-flown-back.html | 2,000 Bombers Flown Back | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/state-banking-affairs-possession-of-credit-union-is-returned-to.html | STATE BANKING AFFAIRS; Possession of Credit Union Is Returned to Directors | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mexican-star-to-play-here.html | Mexican Star to Play Here | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mrs-barber-victor-gains-semifinals.html | MRS. BARBER VICTOR; GAINS SEMI-FINALS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/planetarium-to-broadcast-eclipse-phase-by-phase.html | Planetarium to Broadcast Eclipse 'Phase by Phase' | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gets-year-for-racket-man-who-cheated-girls-on-nylon-hosiery-is.html | GETS YEAR FOR RACKET; Man Who Cheated Girls on Nylon Hosiery Is Sentenced | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/detroit-plane-parts-halted.html | Detroit Plane Parts Halted | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bonds-and-shares-on-london-market-recent-gains-are-maintained-and.html | BONDS AND SHARES ON LONDON MARKET; Recent Gains Are Maintained and Gilt-Edge Stocks and Rails Move Higher | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/chinas-eight-war-years.html | CHINA'S EIGHT WAR YEARS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/european-danger-seen-sulzberger-says-hunger-in-europe-may-weaken.html | EUROPEAN DANGER SEEN; Sulzberger Says Hunger in Europe May Weaken Democracy | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/senate-sitdown-in-fepc-row-begun-appropriations-group-delays-action.html | SENATE 'SITDOWN' IN FEPC ROW BEGUN; Appropriations Group Delays Action on War Agency Bill-- House Expected to Recede Committee in "No Hurry" Compromise Offered | True | By William S. White Special To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bay-state-taxes-up-by-2-millions.html | Bay State Taxes Up by 2 Millions | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/german-civilian-ration-raised-400-calories-daily.html | German Civilian Ration Raised 400 Calories Daily | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/held-as-womans-slayer-chauffeur-booked-for-stabbing-wife-of-tavern.html | HELD AS WOMAN'S SLAYER; Chauffeur Booked for Stabbing Wife of Tavern Owner | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rothschild-wins-divorce-baron-gets-decree-nisi-from-former-miss.html | ROTHSCHILD WINS DIVORCE; Baron Gets Decree Nisi From Former Miss Hutchinson | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/indians-vanquish-red-sux-by-32-42-reynolds-relief-pitching-in-ninth.html | INDIANS VANQUISH RED SUX BY 3-2, 4-2; Reynolds' Relief Pitching in Ninth of Each Game Saves Bagby and Harder | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/chiang-sees-china-victor-in-9th-year-marking-wars-anniversary-he.html | CHIANG SEES CHINA VICTOR IN 9TH YEAR; Marking War's Anniversary, He Emphasizes That Chinese Must Take Major Role | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/infant-found-in-paper-bag.html | Infant Found in Paper Bag | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/australians-win-balk-papan-bay-shoretoshore-operation-following.html | AUSTRALIANS WIN BALK PAPAN BAY; Shore-to-Shore Operation Following Bombardment Takes West Point, Secures HarborSTIFF FIGHTS ELSEWHEREColumns Driving on Refinery North of Town and Pushing Up Coast Heavily Engaged Stiff Resistance on Coast Japanese Airports Hammered Domei Cites Value of Oil | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/ward-union-is-enjoined-temporary-writ-against-publishing-untruths.html | WARD UNION IS ENJOINED; Temporary Writ Against Publishing 'Untruths' Made Final | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/senior-american-editor.html | SENIOR AMERICAN EDITOR | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/churches-to-hear-plea-for-charter-federal-council-statement-asked.html | CHURCHES TO HEAR PLEA FOR CHARTER; Federal Council Statement Asked to Be Read July 22 With 'Appropriate-Prayers' Visiting Preachers in City Open-Air Services Will Aid World Council Methodist Youth Caravan Services at St. Patrick's Tabernacle Bible School Service Men's Dinners Gift to Bible Society Named to Charities Post | True | By Rachel K. McDowell | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/citations-issued-by-wpb-one-names-sterling-battery-co-and-second.html | CITATIONS ISSUED BY WPB; One Names Sterling Battery Co. and Second Sizer Lumber Co. | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/eden-reported-improved.html | Eden Reported Improved | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/thomas-f-moore-rockaway-manufacturer-head-of-moretrench-corp-dies.html | THOMAS F. MOORE; Rockaway Manufacturer, Head of Moretrench Corp., Dies | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/cubs-trim-phillies-twice113-and-51-chicagoans-extend-streak-to.html | CUBS TRIM PHILLIES TWICE,11-3 AND 5-1; Chicagoans Extend Streak to Seven Victories--Derringer Wins Ninth in Nightcap | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/realty-issues-rise-june-shows-continued-advance-on-many-holdings.html | REALTY ISSUES RISE; June Shows Continued Advance on Many Holdings | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/farmer-groups-unite-to-fight-union-drive.html | FARMER GROUPS UNITE TO FIGHT UNION DRIVE | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/9685000-barrels-of-oil-imported-6week-period-covered-in-first.html | 9,685,000 BARRELS OF OIL IMPORTED; 6-Week Period Covered in First Figures on Tanker Cargoes Released in Years | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/opa-order-hits-kresge-shoe-rationing-is-suspended-in-230-stores-for.html | OPA ORDER HITS KRESGE; Shoe Rationing Is Suspended in 230 Stores for Discrepancies | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/british-officer-dead-maj-rainier-dies-of-injuries-in-fire-soldier.html | BRITISH OFFICER DEAD; MAJ. RAINIER DIES OF INJURIES IN FIRE Soldier, Author, Mining Experts Built African Water Supply for Montgomery's Forces Wrote Two Other Books Fought in Southwest Africa Ninth Death in Fire | True | Shelburne | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/adams-triumphs-twice-vanquishes-stark-and-jackson-in-ventnor-city.html | ADAMS TRIUMPHS TWICE; Vanquishes Stark and Jackson in Ventnor City Chess | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/churchill-at-hendaye-spanish-report-says.html | Churchill at Hendaye, Spanish Report Says | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/business-note.html | BUSINESS NOTE | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/norway-accepts-warsaw.html | Norway Accepts Warsaw | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/miss-congdon-affianced-bradford-alumna-will-be-wed-to-lieut-we.html | MISS CONGDON AFFIANCED; Bradford Alumna Will Be Wed to Lieut. W.E. Terry of Navy | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/blockfront-sold-on-riverside-dr-69family-building-taken-by-new.html | BLOCKFRONT SOLD ON RIVERSIDE DR.; 69-Family Building Taken by New Owner--Other Deals on the West Side | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bulgarian-minister-quits-government-crisis-ends-after-bumbaroff.html | BULGARIAN MINISTER QUITS; Government Crisis Ends After Bumbaroff Steps Down | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bradleys-name-sent-to-senate.html | Bradley's Name Sent to Senate | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/arrest-of-6-bares-vast-ration-fraud-15000000-meat-points-million.html | ARREST OF 6 BARES VAST RATION FRAUD; 15,000,000 Meat Points, Million Pounds of Sugar Weekly Involved, OPA SaysFAKE COUPONS ARE SEIZEDOperations of Ring ExtendedFrom Maine to Florida andas Far West as Chicago | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/use-of-armament-seized-in-europe-asked-in-pacific-senate-group.html | USE OF ARMAMENT SEIZED IN EUROPE ASKED IN PACIFIC; Senate Group Deplores Lack of Plans to Employ Enemy Equipment SUPPLY SERVICES ASSAYED Report Also Calls for Transshipment of Lend-LeaseItems to Far East ASK USE OF ARMS SEIZED IN EUROPE Want Captured Equipment Used Fear Waste in Surplus Sale Asks Use of Better Methods | True | By C.p. Trussell Special To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/jewish-book-council-formed.html | Jewish Book Council Formed | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/a-new-national-league-champion-holmes-sets-mark-as-braves-win-two.html | A NEW NATIONAL LEAGUE CHAMPION; HOLMES SETS MARK AS BRAVES WIN TWO Hits in 34th Straight Contest for National League Record -- Pirates Bow, 13-5,14-8 Holmes Gets 6 for 10. Rain Forces Delay of Hour | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/inquiry-into-rye-sought-representative-keefe-introduces-bill-in-the.html | INQUIRY INTO RYE SOUGHT; Representative Keefe Introduces Bill in the House | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/forreycramer-win-boys-title.html | Forrey-Cramer Win Boys' Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/former-nazi-sent-to-jail-six-other-members-of-party-are-placed-on.html | FORMER NAZI SENT TO JAIL; Six Other Members of Party Are Placed on Probation | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-stock-authorized-champion-paper-and-fibre-to-have-150000.html | NEW STOCK AUTHORIZED; Champion Paper and Fibre to Have 150,000 Preferred Shares | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/farrell-calls-argentine-election-vote-seen-in-february-or-march.html | Farrell Calls Argentine Election; Vote Seen in February or March; VOTE IN ARGENTINA CALLED BY FARRELL | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/34-army-shoe-cut-seen-increase-in-civilian-supply-seen-by-tanners.html | 34% ARMY SHOE CUT SEEN; Increase in Civilian Supply Seen by Tanners Council as Result | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/3-high-british-aides-missing-flying-home-from-parley-3-british.html | 3 High British Aides Missing Flying Home From Parley; 3 BRITISH OFFICIALS LOST FLYING HOME | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/booksauthors.html | Books--Authors | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rochester-women-hiring-eased.html | Rochester Women Hiring Eased | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/brooklyn-housing-sold-bank-disposes-of-property-on-third-avenue.html | BROOKLYN HOUSING SOLD; Bank Disposes of Property on Third Avenue | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/david-gibson-exnewspaper-man-in-cleveland-had-published-lorain.html | DAVID GIBSON; Ex-Newspaper Man in Cleveland Had Published Lorain Journal | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/maggs-labor-solicitor-resigns.html | Maggs, Labor Solicitor, Resigns | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/joins-jewish-seminary-faculty.html | Joins Jewish Seminary Faculty | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/antarctic-whaler-coming-here.html | Antarctic Whaler Coming Here | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/congress-indians-name-candidates-gandhi-approves-panel-of-15-for.html | CONGRESS INDIANS NAME CANDIDATES; Gandhi Approves Panel of 15 for New Set-Up-- Moslems Still Ponder Action Moslem Reversal Hoped For New Reconciliation Effort | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rehabilitation-center-graduation.html | Rehabilitation Center Graduation | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/russians-guard-teschen-area.html | Russians Guard Teschen Area | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/burlington-mills-calls-stock.html | Burlington Mills Calls Stock | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/draft-evader-gets-three-years.html | Draft Evader Gets Three Years | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/windsors-may-return-visit-to-england-expected-next-month-british.html | WINDSORS MAY RETURN; Visit to England Expected Next Month, British Papers Say | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/strikes-cut-anthracite-output.html | Strikes Cut Anthracite Output | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/papers-in-moscow-see-coup-in-greece.html | PAPERS IN MOSCOW SEE COUP IN GREECE | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/topics-of-the-times-which-way-britain-.html | Topics of The Times; Which Way Britain ? | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/macys-announces-changes.html | Macy's Announces Changes | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/appointed-as-manager-of-westinghouse-unit.html | Appointed as Manager Of Westinghouse Unit | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/titos-ouster-demanded-free-yugoslav-paper-in-spain-hits-democratic.html | TITO'S OUSTER DEMANDED; 'Free Yugoslav' Paper in Spain Hits 'Democratic Camouflage' | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/legion-advocates-charter-adoption-new-york-county-convention-also.html | LEGION ADVOCATES CHARTER ADOPTION; New York County Convention Also Asks Assistance for Returning Service Men | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/airmen-float-60-hours-trio-from-catalinas-crew-saved-off-palau-by.html | AIRMEN FLOAT 60 HOURS; Trio From Catalina's Crew Saved Off Palau by Destroyer | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/postal-pay-rise-signed-first-general-advance-since-25-is-approved.html | POSTAL PAY RISE SIGNED; First General Advance Since '25 Is Approved by Truman | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/3-from-city-died-in-fort-crash.html | 3 From City Died in 'Fort' Crash | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/louis-ends-long-trip-heavyweight-champion-reached-attu-on-21000mile.html | LOUIS ENDS LONG TRIP; Heavyweight Champion Reached Attu on 21,000-Mile Jaunt | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/fcc-aide-proposes-new-radio-rules-durr-at-syracuse-calls-for-more.html | FCC AIDE PROPOSES NEW RADIO RULES; Durr, at Syracuse, Calls for More Non-Commercial Time --Big Housing Plan Told | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rails-and-utilities-pace-stocks-rise-decline-at-markets-opening.html | RAILS AND UTILITIES PACE STOCKS' RISE; Decline at Market's Opening More Than Offset Later as Turnover Increases NEW PEAKS ARE REACHED Business Believed Affected More Than Prices by the Increase in Margins | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/elections-loom-in-spain.html | Elections Loom in Spain | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/de-gaulle-to-visit-us-next-month-to-improve-politicoeconomic-ties.html | De Gaulle to Visit U.S. Next Month To Improve Politico-Economic Ties; DE GAULLE TO VISIT U.S. NEXT MONTH Sharp Notes Exchanged A Fresh Start Sought | True | By Harold Callender By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/more-slayings-reported.html | More Slayings Reported | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/black-market-on-boats-canadians-are-reported-offer-ing-foods-in.html | BLACK MARKET ON BOATS; Canadians Are Reported Offer ing Foods in Detroit River | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/german-firm-solicits-british-orders-by-mail.html | German Firm Solicits British Orders by Mail | True | By Wireless to the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/takes-50000-for-libel-dr-foerster-accepts-cut-in-award-against.html | TAKES $50,000 FOR LIBEL; Dr. Foerster Accepts Cut in Award Against Editor Ridder | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/trustees-of-utility-to-sue-exofficers-richmond-judge-authorizes.html | TRUSTEES OF UTILITY TO SUE EX-OFFICERS; Richmond Judge Authorizes Proceedings Here in Central State Electric Case ACCEPTS TRUSTEES' ADVICE Report Charges Williams Used Fiduciary Position for His Own Personal Profit | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/to-buy-hospital-unit-catholic-archdiocese-to-take-over-white-plains.html | TO BUY HOSPITAL UNIT; Catholic Archdiocese, to Take Over White Plains Building | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/butter-study-under-way-anderson-says-this-is-with-view-of-cutting.html | BUTTER STUDY UNDER WAY; Anderson Says This Is With View of Cutting Point Value | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/sleeping-cars-for-civilians-banned-in-450mile-radius-odt-orders.html | Sleeping Cars for Civilians Banned in 450-Mile Radius; ODT Orders Such Service Ended by July 15 to Give 895 More Pullmans for Troops --Parlor Cars Unaffected SLEEPER-CAR USE BY PUBLIC CURBED New England Areas Hit | True | By Samuel A. Tower Special To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rozmarek-assails-step-polish-american-congress-head-calls.html | ROZMAREK ASSAILS STEP; Polish- American Congress Head Calls Recognition 'Moral Defeat' | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/salzburg-sets-festival-mozart-opera-feature-of-threeweek-program.html | SALZBURG SETS FESTIVAL; Mozart Opera Feature of ThreeWeek Program Starting Aug. 12 | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/asks-full-job-plan-for-shipbuilders-green-cio-union-head-urges-a.html | ASKS FULL JOB PLAN FOR SHIPBUILDERS; Green, CIO Union Head, Urges a 35-Hour Week, Fixed Wages in Post-War | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/31288-see-grimes-pace-yanks-to-5to4-triumph-over-tigers-infielder.html | 31,288 See Grimes Pace Yanks To 5-to-4 Triumph Over Tigers; Infielder Bats Home 3 Mates and Launches Decisive 2-Run Eighth With a Single-- Bevens Wins Despite Shaky Start Greenberg Takes Third Strike Garbark and Stirnweiss Triple Robinson Reports to Yankees | True | By James P. Dawson Special To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/increases-brokers-time-sec-will-accept-supplemental-statements.html | INCREASES BROKERS' TIME; SEC Will Accept Supplemental Statements Until Aug. 8 | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/british-plan-synthetic-spheres.html | British Plan Synthetic Spheres | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/miss-orcutt-golf-victor-card-of-76-with-mrs-ramsey-is-best-at-essex.html | MISS ORCUTT GOLF VICTOR; Card of 76 With Mrs. Ramsey Is Best at Essex Fells Club | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/optimistic-over-austria-dulles-sister-sees-no-major-black-market-or.html | OPTIMISTIC OVER AUSTRIA; Dulles' Sister Sees No Major Black Market or Panic | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/business-world-trade-here-continues-active-antishrink-process.html | Business World; Trade Here Continues Active Anti- Shrink Process Developed French Lace Exports Blocked New Gasoline Stations More Cotton Rugs Seen Shelled Cashew Nuts Arrive | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-mill-for-weirton-steel.html | New Mill for Weirton Steel | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/2-holdup-men-caught-exconvicts-seized-while-in-act-of-robbing-a.html | 2 HOLD-UP MEN CAUGHT; Ex-Convicts Seized While in Act of Robbing a Druggist | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/news-of-the-screen-pine-and-thomas-acquire-rights-to-radios-big.html | NEWS OF THE SCREEN; Pine and Thomas Acquire Rights to Radio's Big Town'-- Globe to Greet New Film This Morning | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/shield-from-the-sun.html | SHIELD FROM THE SUN | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/opa-files-1858647-suits-brings-action-against-11-tampa-cigarmakers.html | OPA FILES $1,858,647 SUITS; Brings Action Against 11 Tampa Cigarmakers for Violations | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/9-pay-triple-damages-cover-8-dress-manufacturers-one-dry-goods.html | 9 PAY TRIPLE DAMAGES; Cover 8 Dress Manufacturers, One Dry Goods Dealer | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/aids-foreign-airlines-wpb-allows-them-to-place-plane-orders-in-this.html | AIDS FOREIGN AIRLINES; WPB Allows Them to Place Plane Orders in This Country | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/edgar-f-faris-his-portrait-of-truman-now-hangs-in-the-white-house.html | EDGAR F. FARIS; His Portrait of Truman Now Hangs in the White House | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/wacs-abandon-ship-at-camp-shanks-398-wacs-pause-at-camp-shanks-on.html | WACS 'ABANDON SHIP' AT CAMP SHANKS; 398 Wacs Pause at Camp Shanks On Way to Army's Areas in Europe They Drill Voluntarily Pacific Service Preferred | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/days-communiques.html | Day's Communiques | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-us-shelling-in-okhotsk-sea-told.html | NEW U.S. SHELLING IN OKHOTSK SEA TOLD | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/days-of-preparation.html | DAYS OF PREPARATION | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/forde-is-sworn-in-to-succeed-curtin-named-australias-15th-prime.html | FORDE IS SWORN IN TO SUCCEED CURTIN; Named Australia's 15th Prime Minister Pending Labor Vote July 12--Formal Rites Held | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/railroad-issue-tops-new-bonds-53119000-offering-of-the-louisville.html | RAILROAD ISSUE TOPS NEW BONDS; $53,119,000 Offering of the Louisville & Nashville Floated in Week | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/that-bisons-back-again-model-of-stuffy-set-up-in-buffalo-station.html | THAT BISON'S BACK AGAIN; Model of 'Stuffy,' Set Up in Buffalo Station, Cheers Soldiers | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/papers-in-suits-ordered-only-affidavits-shown-to-have-been-filed-in.html | PAPERS IN SUITS ORDERED; Only Affidavits Shown to Have Been Filed in Oil Case | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/says-morgenthau-quit-over-ouster-rumors.html | Says Morgenthau Quit Over Ouster Rumors | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/board-of-estimate-approves-opa-law-plan-to-increase-penalties-will.html | BOARD OF ESTIMATE APPROVES OPA LAW; Plan to Increase Penalties Will Be Taken Up by Mayor at Special Meeting | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/fort-hall-is-dedicated-named-in-honor-of-lt-fowler-who-won-congress.html | FORT HALL IS DEDICATED; Named in Honor of Lt. Fowler, Who Won Congress Medal | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/to-guide-patent-affairs-of-rca-laboratories.html | To Guide Patent Affairs Of RCA Laboratories | True | Harris & Ewing | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/money.html | MONEY | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rca-buys-brenkert-projection.html | RCA Buys Brenkert Projection | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/us-returns-bermuda-isle.html | U.S. Returns Bermuda Isle | True | By Cable to the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/four-powers-near-accord-on-trials-few-differences-in-technique.html | FOUR POWERS NEAR ACCORD ON TRIALS; Few Differences in Technique Remain to Be Adjusted, Jackson Tells Newsmen SITE STILL TO BE CHOSEN U.S. Chief Prosecutor to Stress Punishment of Those Who Launch Aggressive War Silent on Site of Trials Doubts Fascism Is Dead | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/tasted-no-water-for-63-years.html | Tasted No Water for 63 Years | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/guilty-in-meat-fraud-two-firms-accused-of-80000-in-overcharges-at.html | GUILTY IN MEAT FRAUD; Two Firms Accused of $80,000 in Overcharges at Baltimore | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/horvath-signs-with-rams.html | Horvath Signs With Rams | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/wood-field-and-stream-visioned-a-record-fish.html | WOOD, FIELD AND STREAM; Visioned a Record Fish | True | By John Rendel | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/destroyer-set-to-go-home-is-sunk-152-lost.html | DESTROYER SET TO GO HOME IS SUNK, 152 LOST | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/senators-subdue-browns-by-63-52-ferrell-catches-1722d-game-for.html | SENATORS SUBDUE BROWNS BY 6-3, 5-2; Ferrell Catches 1,722d Game for American League Mark, Eclipsing Schalk Record | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/absentee-voting-easier-state-amendment-abolishes-the-former.html | ABSENTEE VOTING EASIER; State Amendment Abolishes the Former Write-Ins | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/esther-b-le-van-bride-of-officer-has-2-attendants-at-wedding-in.html | ESTHER B. LE VAN BRIDE OF OFFICER; Has 2 Attendants at Wedding in Boonsboro, Md., to Lieut. Howard T. Galt of Navy | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/radio-today.html | RADIO TODAY | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-market-model-to-be-shown.html | New Market Model to Be Shown | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/blazing-oil-tanker-saved-after-crash.html | BLAZING OIL TANKER SAVED AFTER CRASH | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/abroad-the-real-china-after-eight-years-of-war.html | Abroad; The Real China After Eight Years of War | True | By Anne O'Hare McCormick | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/giant-cargo-plane-developed-for-army.html | GIANT CARGO PLANE DEVELOPED FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/194-children-killed-by-mines.html | 194 Children Killed by Mines | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/burma-foe-regains-some-ground-in-bitter-fighting-in-pegu-area.html | Burma Foe Regains Some Ground In Bitter Fighting in Pegu Area | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/veterans-protest-using-day-coaches-veterans-nonairconditioned-coach.html | VETERANS PROTEST USING DAY COACHES; VETERANS' NON-AIR-CONDITIONED COACH FOR 65-HOUR TRIP | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/marjorie-meacham-engaged-to-ensign.html | MARJORIE MEACHAM ENGAGED TO ENSIGN | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/4-more-japanese-admirals-die.html | 4 More Japanese Admirals Die | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gen-revers-consoles-soldier-who-lost-leg.html | GEN. REVERS CONSOLES SOLDIER WHO LOST LEG | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/5billion-tax-bill-to-help-business-is-passed-by-house-measure-would.html | 5-BILLION TAX BILL TO HELP BUSINESS IS PASSED BY HOUSE; Measure Would Release Own Money to Companies in Reconversion Period CREDITS MADE CURRENT Post-War Blueprint, Which Does Not Change Corporate Rates, Goes to Senate HOUSE PASSES BILL TO HELP BUSINESS Railroad Provision Criticized | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/compromise-peace-scouted-by-dr-wei-chinese-envoy-says-it-would-be.html | COMPROMISE PEACE SCOUTED BY DR. WEI; Chinese Envoy Says It Would Be No Peace, as He Cites Germany of 1918 | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/albany-reporter-nominated.html | Albany Reporter Nominated | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/buried-woman-80-saved-found-only-slightly-hurt-after-philadelphia.html | BURIED WOMAN, 80, SAVED; Found Only Slightly Hurt After Philadelphia House Collapses | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/north-jersey-strike-by-30000-averted.html | NORTH JERSEY STRIKE BY 30,000 AVERTED | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mayor-for-name-change-favors-making-east-river-drive-the-fd.html | MAYOR FOR NAME CHANGE; Favors Making East River Drive the F.D. Roosevelt Drive | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/named-research-director-by-sb-penick-co.html | Named Research Director By S.B. Penick & Co. | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/miss-helen-dow-married-michigan-girl-bride-of-ensign-macauley.html | MISS HELEN DOW MARRIED; Michigan Girl Bride of Ensign Macauley Whiting of Navy | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/nicaragua-is-first-to-ratify-charter.html | Nicaragua Is First To Ratify Charter | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/lumber-production-off-152-decline-is-noted-for-week-compared-with.html | LUMBER PRODUCTION OFF; 15.2% Decline Is Noted for Week Compared With Year Ago | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/reds-3-in-fourth-defeat-giants-32-mungo-blanks-cincinnati-rest-of.html | REDS' 3 IN FOURTH DEFEAT GIANTS, 3-2; Mungo Blanks Cincinnati Rest of Way and Triples to Set Up First New York Run LOMBARDI SLAMS HOMER Ott, Ailing, Is Out of Line-Up Till Next Thursday Night on Doctor's Orders | True | By John Drebinger | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/carloadings-down-from-a-year-ago-but-total-for-week-to-june-30-was.html | CARLOADINGS DOWN FROM A YEAR AGO; But Total for Week to June 30 Was 2% Larger Than in Preceding Period | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/swiss-study-tokyo-note-plan-new-protest-on-japanese-actions-in.html | SWISS STUDY TOKYO NOTE; Plan New Protest on Japanese Actions in Manila | True | By Telephone To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/fishers-adrift-towed-in-trio-is-saved-by-coast-guard-after-night-on.html | FISHERS, ADRIFT, TOWED IN; Trio Is Saved by Coast Guard After Night on Disabled Boat | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/calhoun-on-ucla-staff.html | Calhoun on U.C.L.A. Staff | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/hits-swindle-inc-in-utilities-field-boren-tells-house-instigators.html | HITS 'SWINDLE, INC.,' IN UTILITIES FIELD; Boren Tells House 'Instigators' Would Convert 'to Tax Free but Fake Public Ownership' Swindle, Inc." Promoted Boren Adds to Charges | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/business-brisk-in-london.html | Business Brisk in London | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/at-the-rialto.html | At the Rialto | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/marianao-sugar-corp-formed.html | Marianao Sugar Corp. Formed | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/vatican-is-attacked-russian-orthodox-head-in-us-says-it-backs.html | VATICAN IS ATTACKED; Russian Orthodox Head in U.S. Says It Backs Fascism | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/black-yanks-to-play-clowns.html | Black Yanks to Play Clowns | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/white-house-is-silent.html | White House Is Silent | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/marinka-delays-premiere-a-week-shifting-to-the-winter-garden.html | 'MARINKA' DELAYS PREMIERE A WEEK; Shifting to the Winter Garden, Musical Will Bow July 18-- Olsen, Johnson to Close | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/call-tva-a-guide-to-missouri-basin-head-of-state-commission-says.html | CALL TVA A GUIDE TO MISSOURI BASIN; Head of State Commission Says Study Will Show Benefits Such a System Can Bring | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rape-story-unsupported-6th-army-group-says-stuttgart-inquiry-finds.html | RAPE STORY UNSUPPORTED; 6th Army Group Says Stuttgart Inquiry Finds No Basis for It | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/french-proposals-opposed-in-levant-observers-in-cairo-declare.html | FRENCH PROPOSALS OPPOSED IN LEVANT; Observers in Cairo Declare States Will Insist France Withdraw Troops First Grievances of Lebanese Cites Curbs on Education | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/opa-auto-pricing-strikes-cost-snag-agency-is-unable-to-go-ahead-as.html | OPA AUTO PRICING STRIKES COST SNAG; Agency Is Unable to Go Ahead as Makers Oppose Sharing Data With Competitor FIGHT ROUND-ROBIN PARLEY Some Ask Separate Sessions to Set Rise Over 1942 Levels --Other Agency Action | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/fire-drives-out-nuns-early-morning-convent-blaze-sends-50-to-chapel.html | FIRE DRIVES OUT NUNS; Early Morning Convent Blaze Sends 50 to Chapel Yard | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/max-fluegelman-70-presidents-hatter.html | MAX FLUEGELMAN, 70, PRESIDENTS' HATTER | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/another-strawhat-doffed.html | Another Strawhat Doffed | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/sports-of-the-times-last-of-the-bareknuckle-fights-time-out-for.html | Sports of the Times; Last of the Bare-Knuckle Fights Time Out for Repairs Short 'Metre' and Long Fight | True | By Arthur Daley | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/british-in-berlin-held-up-by-soviet-troops-arriving-to-raise-flag.html | BRITISH IN BERLIN HELD UP BY SOVIET; Troops Arriving to Raise Flag Find That No Accommodations Have Been Made for Them | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/red-cross-base-in-wiesbaden.html | Red Cross Base in Wiesbaden | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/screen-actors-approve-contract.html | Screen Actors Approve Contract | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/seek-to-end-film-dispute-group-of-union-leaders-named-to-negotiate.html | SEEK TO END FILM DISPUTE; Group of Union Leaders Named to Negotiate Differences | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/union-promotes-dr-lb-clark.html | Union Promotes Dr. L.B. Clark | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rita-e-houlberg-bride-wave-is-wed-in-connecticut-to-lieut-et.html | RITA E. HOULBERG BRIDE; Wave Is Wed in Connecticut to Lieut. E.T. Pickard Jr., AAF | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/vinson-to-become-head-of-treasury-after-big-3-parley-truman.html | VINSON TO BECOME HEAD OF TREASURY AFTER BIG 3 PARLEY; Truman Announces Selection, but Delays Nomination Until Returning From Abroad MORGENTHAU IN TILL THEN OWM Chief, Known as Tax Authority, Is Expected to Retain War Post | True | Special to THE NEW YORK TIMES. | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/superforts-slash-honshu-industries-in-new-fire-blow-600-b29s-bomb.html | 'SUPERFORTS' SLASH HONSHU INDUSTRIES IN NEW FIRE BLOW; 600 B-29's Bomb Four City Areas and an Oil Center in 4,000-Ton Attack STRIKE IS BEFORE DAWN Mustangs From Iwo Batter Tokyo Airfields--Okinawa, P-51's Return to Kyushu Big Aluminum Works a Target P-51 Leader Gets Kill 'SUPER FORTS' SLASH HONSHU INDUSTRIES Peak Results at Tokushima Fire-Bombing Missions to Date Foe Believed Hoarding Planes | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dodgers-crushed-by-cardinals153-34207-watch-brooklyn-lose-under.html | DODGERS CRUSHED BY CARDINALS,15-3; 34,207 Watch Brooklyn Lose Under Lights as Lead Over Cubs Is Cut to One Game Hurler's Lapse Costly King Lashed in Seventh Hour's Rain Delay's Start Herman's Hand Sore | True | By Roscoe McGowen | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/building-workers-backed-on-demands-wlb-panel-approves-requests-for.html | BUILDING WORKERS BACKED ON DEMANDS; WLB Panel Approves Requests for Cut in Hours With No Reduction in Pay 30,000 STAND TO BENEFIT Full Board and Other Units in Stabilization Field Must Take Final Action | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/berlin-mayor-sure-us-will-send-food.html | BERLIN MAYOR SURE U.S. WILL SEND FOOD | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/soldier-destroyed-tank-sergeant-who-also-took-16-nazis-gets-medal.html | SOLDIER DESTROYED TANK; Sergeant, Who Also Took 16 Nazis, Gets Medal After Death | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/japanese-sail-275-miles-2-fleeing-nauru-in-skiff-picked-up-on-way.html | JAPANESE SAIL 275 MILES; 2 Fleeing Nauru in Skiff Picked Up on Way to Homeland | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/divorces-gl-booths-jr-former-helene-klotz-gets-reno-decree-from.html | DIVORCES G.L. BOOTHS JR.; Former Helene Klotz Gets Reno Decree From Navy Officer | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/air-line-plans-to-expand-northwest-to-increase-fleet-to-49-planes.html | AIR LINE PLANS TO EXPAND; Northwest to Increase Fleet to 49 Planes Under Program | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/smith-heads-floating-base.html | Smith Heads Floating Base | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/urge-fair-cable-rates-wheeler-and-3-aides-see-truman-on.html | URGE FAIR CABLE RATES; Wheeler and 3 Aides See Truman on International Tariffs | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dr-philippe-dally-french-pediatrician.html | DR. PHILIPPE DALLY, FRENCH PEDIATRICIAN | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/paris-puts-coal-need-above-redeployment.html | PARIS PUTS COAL NEED ABOVE REDEPLOYMENT | True | By Cable To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/maj-stevens-visits-accused-wife-in-jail.html | MAJ. STEVENS VISITS ACCUSED WIFE IN JAIL | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/hoboken-ferry-hearing-aug-22.html | Hoboken Ferry Hearing Aug. 22 | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/leopold-expected-to-get-ultimatum-premier-to-go-to-austria-today.html | LEOPOLD EXPECTED TO GET ULTIMATUM; Premier to Go to Austria Today With Demand That Monarch Abdicate, Belgians Hear | True | By David Anderson By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/once-rescued-from-sea-navy-flier-dies-in-crash.html | Once Rescued From Sea, Navy Flier Dies in Crash | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/challenge-to-powers-seen.html | Challenge to Powers Seen | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/ft-hamilton-bouts-off-again.html | Ft. Hamilton Bouts Off Again | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/preferred-is-approved-panhandle-eastern-pipe-line-to-sell-15000000.html | PREFERRED IS APPROVED; Panhandle Eastern Pipe Line to Sell $15,000,000 Stock | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/education-board-elects-new-jersey-state-body-names-paterson-man.html | EDUCATION BOARD ELECTS; New Jersey State Body Names Paterson Man President | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/rains-halt-luzon-mopup-33d-division-eliminates-road-block-in-bokod.html | RAINS HALT LUZON MOP-UP; 33d Division Eliminates Road Block in Bokod Region | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/navy-lets-japanese-vessel-take-974-ill-off-wake-isle-parties-from.html | Navy Lets Japanese Vessel Take 974 Ill Off Wake Isle; Parties From U.S. Destroyer Board Enemy Hospital Craft -Most of Patients Are Found Half-Starved JAPANESE REMOVE 974 ILL FROM WAKE Believed Bulk of Garrison | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/8-army-men-arrested-here-in-discharge-sales-racket-8-arrested-here.html | 8 Army Men Arrested Here In Discharge Sales Racket; 8 ARRESTED HERE IN DISCHARGE PLOT | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/cio-counsel-advises-political-pressure.html | CIO COUNSEL ADVISES POLITICAL PRESSURE | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/canada-acknowledges-cabinet.html | Canada Acknowledges Cabinet | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/auto-use-stamp-checkup-to-start-on-wednesday.html | Auto Use Stamp Check-Up To Start on Wednesday | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/store-sales-show-increase-in-nation-16-rise-reported-for-week-17-in.html | STORE SALES SHOW INCREASE IN NATION; 16% Rise Reported for Week, 17% in June, 12 % in Half, Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mme-kniagevitch-pianist-lecturer-widow-of-chamberlain-to-last-czar.html | MME. KNIAGEVITCH, PIANIST, LECTURER; Widow of Chamberlain to Last Czar of Russia Dies at 80-- Fellow Pupil of Scriabine | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/smuts-visits-milan-today.html | Smuts Visits Milan Today | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/russian-girls-in-france-must-return-to-soviet.html | Russian Girls in France Must Return to Soviet | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/the-screen-juvenility.html | THE SCREEN; Juvenility | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/butcher-turns-to-poets-maine-man-lacking-meat-runs-ad-on-apt-food.html | BUTCHER TURNS TO POETS; Maine Man, Lacking Meat, Runs Ad on Apt Food Quotations | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/going-to-sweden-for-goodrich.html | Going to Sweden for Goodrich | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mrs-agnes-knox-black-shakespearean-scholar-taught-at-boston-u-for.html | MRS. AGNES KNOX BLACK; Shakespearean Scholar Taught at Boston U. for 40 Years | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/strikes-from-okinawa-go-on.html | Strikes From Okinawa Go On | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/northern-pacific-plan-will-cut-fixed-charges.html | Northern Pacific Plan Will Cut Fixed Charges | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/the-boatswain-pipes-the-baby.html | THE BOATSWAIN PIPES THE BABY | True | The New York Times (U.S. Coast Guard) | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/leave-soon-for-warsaw-delegates-on-unrra-mission-get-visas-from.html | LEAVE SOON FOR WARSAW; Delegates on UNRRA Mission Get Visas From Soviet | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/segura-reaches-clay-court-final-cooke-defaults-to-ecuadorian-in.html | SEGURA REACHES CLAY COURT FINAL; Cooke Defaults to Ecuadorian in Second Set After Losing First, 18-16, at Chicago | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/television-leads-in-hotel-survey-apartmenttype-room-air-food.html | TELEVISION LEADS IN HOTEL SURVEY; Apartment-Type Room, Air Food Transport, Variety of Other Conveniences Urged | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/service-for-the-service-man.html | SERVICE FOR THE SERVICE MAN | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/leaves-hershey-chocolate.html | Leaves Hershey Chocolate | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/curb-meets-margin-rules-accepts-75-minimumstocks-up-to-10-still.html | CURB MEETS MARGIN RULES; Accepts 75% Minimum--Stocks Up to $10 Still Cash | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/disposal-of-german-war-material-poses-severe-problem-for-allies-as.html | Disposal of German War Material Poses Severe Problem for Allies; AS THE AMERICANS TOOK OVER THEIR SECTOR IN GERMAN CAPITAL | True | By Drew Middleton By Wireless to the New York Times. | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/topics-of-the-day-in-wall-street-exchanges-close-today-investment.html | TOPICS OF THE DAY IN WALL STREET; Exchanges Close Today Investment Market Railway Earnings Statistical Breakdown | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/army-chaplain-school-moved.html | Army Chaplain School Moved | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dr-gb-ray-dead-medical-educator-physiology-head-at-li-college.html | DR. G.B. RAY DEAD; MEDICAL EDUCATOR; Physiology Head at L.I. College Joined Faculty in 1933--Did Research for Government | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gen-buckner-honored-dsc-is-awarded-to-commander-slain-on-okinawa.html | GEN. BUCKNER HONORED; DSC Is Awarded to Commander, Slain on Okinawa | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/atlantic-air-routes.html | ATLANTIC AIR ROUTES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bloom-and-eaton-report-on-charter-new-yorker-tells-house-that.html | BLOOM AND EATON REPORT ON CHARTER; New Yorker Tells House That Document 'Will Insure Steady World Progress' | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/athletics-top-white-sox-flores-wins-duel-with-lee-10-each-team-gets.html | ATHLETICS TOP WHITE SOX; Flores Wins Duel With Lee, 1-0 --Each Team Gets Five Hits | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bill-to-aid-service-couples.html | Bill to Aid Service Couples | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/buys-store-building-leasing-corp-gets-taxpayer-in-new-rochelle-deal.html | BUYS STORE BUILDING; Leasing Corp. Gets Taxpayer in New Rochelle Deal | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/scores-striking-printers-jersey-journal-charges-them-with.html | SCORES STRIKING PRINTERS; Jersey Journal Charges Them With 'Contempting' WLB | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/the-new-and-old-catching-record-holders.html | THE NEW AND OLD CATCHING RECORD HOLDERS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bank-increases-dividend.html | Bank Increases Dividend | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dr-david-w-byrd-pioneer-in-organization-of-clinics-for-venereal.html | DR. DAVID W. BYRD; Pioneer in Organization of Clinics for Venereal Disease Dies | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/us-congratulates-china.html | U.S. Congratulates China | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/trend-is-lacking-in-cotton-futures-market-closes-1-point-lower-to-7.html | TREND IS LACKING IN COTTON FUTURES; Market Closes 1 Point Lower to 7 Points Higher--Cut in Acreage Expected | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/unnra-completes-rules-for-welfare-regulations-will-guide-aides-in.html | UNNRA COMPLETES RULES FOR WELFARE; Regulations Will Guide Aides in Caring for Children and Displaced Persons | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/tarawa-as-us-shrine-suggested-to-britain.html | TARAWA AS U.S. SHRINE SUGGESTED TO BRITAIN | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bank-notes.html | BANK NOTES | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/house-group-votes-bill-freeing-war-veterans-from-union-rules-would.html | House Group Votes Bill Freeing War Veterans From Union Rules; Would Ban Compulsory Dues Vote Is Called "Close" | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bronx-properties-in-new-ownerships.html | BRONX PROPERTIES IN NEW OWNERSHIPS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/canadians-moved-out-of-aldershot-2500-go-to-sailing-ports-rest-to.html | CANADIANS MOVED OUT OF ALDERSHOT; 2,500 Go to Sailing Ports, Rest to Follow Soon--100 Seized in 2 Nights of Rioting | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/railway-earning.html | RAILWAY EARNING | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/south-dakota-teacher-begins-pastorate-of-lutheran-church-formed-by.html | South Dakota Teacher Begins Pastorate Of Lutheran Church Formed by Merger | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/small-plant-gets-reconversion-aid-ced-launches-screening-task-to.html | SMALL PLANT GETS RECONVERSION AID; CED Launches Screening Task to Learn What Financing and Other Help Are Available | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/heads-house-food-inquiry.html | Heads House Food Inquiry | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/complacent-faculty-assailed-by-colwell.html | COMPLACENT FACULTY ASSAILED BY COLWELL | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/dr-wv-richmond-psychologist-68-author-of-many-books-dies-she-taught.html | DR. W.V. RICHMOND, PSYCHOLOGIST, 68; Author of Many Books Dies-- She Taught at California, George Washington U. | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/will-defy-niagara-in-barrel-like-dad-william-hill-jr-plans-to-ride.html | WILL DEFY NIAGARA IN BARREL LIKE DAD; William Hill Jr. Plans to Ride the Rapids Tomorrow to Seal a Deathbed Pact | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/now-9-more-kentucky-colonels.html | Now 9 More Kentucky Colonels | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/de-gaulle-triumph-is-anticipated-in-fight-for-a-2house-parliament.html | De Gaulle Triumph Is Anticipated In Fight for a 2-House Parliament; Communists Deny Rumor Paris Papers Bitter | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/e-bonds-success-in-city-state-seen-weekend-upsurge-is-expected-to.html | E BONDS' SUCCESS IN CITY, STATE SEEN; Week-End Upsurge Is Expected to Make Up l6% Shortage -- Campaign Ends Tonight NEW MARKS SET IN SALES Totals Through Thursday Night Show Past Records Broken --Bronx Leads Boroughs | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/belgians-get-more-food.html | Belgians Get More Food | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/stalin-receives-mongolian-chief-tokyo-says-soong-mission-will-fail.html | STALIN RECEIVES MONGOLIAN CHIEF; Tokyo Says Soong Mission Will Fail Because of irreconcilable Differences | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/russians-strip-siemens-works.html | Russians Strip Siemens Works | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mrs-wallace-c-benham-exvice-president-of-national-council-of.html | MRS. WALLACE C. BENHAM; Ex-Vice President of National Council of Catholic Women | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/changes-in-rohr-aircraft.html | Changes in Rohr Aircraft | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/millers-sentence-cut-black-marketeers-aid-deserves-clemency-says.html | MILLER'S SENTENCE CUT; Black Marketeers' Aid Deserves Clemency, Says Clark | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/the-polish-settlement.html | THE POLISH SETTLEMENT | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/meat-is-sent-to-europe-canadian-surplus-is-going-to-england-and.html | MEAT IS SENT TO EUROPE; Canadian Surplus Is Going to England and Freed Countries | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/japans-surrender-seen.html | Japan's Surrender Seen | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/roberts-resigns-is-not-retiring.html | Roberts Resigns, Is Not Retiring | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/two-renamed-to-bench-mayor-switches-the-terms-of-justices-hofmann.html | TWO RENAMED TO BENCH; Mayor Switches the Terms of Justices Hofmann, De Luca | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/war-decorations-french-honor-6-brigadiers.html | War Decorations; French Honor 6 Brigadiers | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gis-protest-train-ride-say-italians-had-pullmans-while-they-rode-in.html | GI'S PROTEST TRAIN RIDE; Say Italians Had Pullmans While They Rode in Dirty Coaches | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/steel-works-shut-a-day-in-chicago-walkout-of-146-makes-13000-idle-a.html | STEEL WORKS SHUT A DAY IN CHICAGO; Walkout of 146 Makes 13,000 Idle at Carnegie-Illinois Until They Vote to Return GOODYEAR PLANTS RESUME Production Lags as 'Clean-Up' Is Needed After 20-Day Closing--Firestone Union Warned Lay-offs Caused Grievance Goodyear 20-Day Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/liquidation-sends-rye-down-to-limit-federal-criticism-of-exchange.html | LIQUIDATION SENDS RYE DOWN TO LIMIT; Federal Criticism of Exchange Seen as Move to Curtail Speculation in Grain Corn Finishes Unchanged Weather Conditions Favorable | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/clark-outlines-drive-attorney-general-will-fight-tax-evasion-and.html | CLARK OUTLINES DRIVE; Attorney General Will Fight Tax Evasion and Black Markets | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/stockholder-vote-called-by-cudahy-ballot-on-proposed-new-issue-to.html | STOCKHOLDER VOTE CALLED BY CUDAHY; Ballot on Proposed New Issue to Be Taken at Meeting in Mid-August | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/a-brazilian-bishop-is-excommunicated.html | A BRAZILIAN BISHOP IS EXCOMMUNICATED | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/us-exodus-relieves-housing-in-britain.html | U.S. EXODUS RELIEVES HOUSING IN BRITAIN | True | By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/buffalo-editor-in-shaef-post.html | Buffalo Editor in SHAEF Post | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/japanese-use-bomb-remnants.html | Japanese Use Bomb Remnants | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/books-of-the-times-captured-the-great-man-a-cage-for-the-eagle.html | Books of the Times; Captured" the Great Man A Cage for the Eagle | True | By Francis Hackett | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/116-pay-rise-denied-to-ship-repairers.html | 11.6% PAY RISE DENIED TO SHIP REPAIRERS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/6942-more-soldiers-back-generals-van-fleet-king-land-in-boston-with.html | 6,942 MORE SOLDIERS BACK; Generals Van Fleet, King Land in Boston With Men | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/first-rotterdam-ship-arrives.html | First Rotterdam Ship Arrives | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/unrra-needs-outlined-staff-of-2000-to-be-required-in-china-official.html | UNRRA NEEDS OUTLINED; Staff of 2,000 to Be Required in China, Official Says | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/puts-our-fabrics-first-bennet-tells-house-it-is-myth-that-foreign.html | PUTS OUR FABRICS FIRST; Bennet Tells House It Is 'Myth' That Foreign Textiles Are Better | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/letters-to-the-times-china-ends-eighth-war-year-criticism-held-out.html | Letters to The Times; China Ends Eighth War Year Criticism Held Out of Place in View of Country's Stand | True | GERALDINE T. FITCH. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mcarran-air-bill-lost-senate-group-opposes-single-line-for.html | M'CARRAN AIR BILL LOST; Senate Group Opposes Single Line for International Commerce | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/seek-desecrators-of-synagogue.html | Seek Desecrators of Synagogue | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/mayor-la-guardias-sister-in-berlin.html | MAYOR LA GUARDIA'S SISTER IN BERLIN | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/claims-chlorophyl-is-healing-wounds.html | CLAIMS CHLOROPHYL IS HEALING WOUNDS | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/notes.html | Notes | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/fee-for-proxies-reduced-but-eastern-utilities-associates-retains.html | FEE FOR PROXIES REDUCED; But Eastern Utilities Associates Retains Its Directorate | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/has-12302307-orders-reevesely-laboratories-inc-describes-its.html | HAS $12,302,307 ORDERS; Reeves-Ely Laboratories, Inc., Describes Its Backlog | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/change-is-urged-in-bedroom-design-mrs-bowser-asks-restyling-for.html | CHANGE IS URGED IN BEDROOM DESIGN; Mrs. Bowser Asks Restyling for Many Uses Other Than Sleeping and Dressing | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/navy-man-obtains-altimeter-patent-device-intended-to-register.html | NAVY MAN OBTAINS ALTIMETER PATENT; Device Intended to Register Height Closely When Plane Nears Ground FOOD CHECK PLAN OFFERED Paper Combination to Show Danger in Victuals Stored in Heat To Do Thyroid Gland's Work Food Check Device for Army New Suit for Airplane Pilots Unusual Gadgets of the Week NEW OF PATENTS | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/hull-leaves-hospital-to-remain-in-capital-however-untit-charter-is.html | HULL LEAVES HOSPITAL; To Remain in Capital, However, Untit Charter Is Ratified | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/new-navy-outfit-seen-summer-gear-is-displayed-at-special-review-in.html | NEW NAVY OUTFIT SEEN; Summer Gear is Displayed at Special Review in Armory | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/la-motta-annexes-verdict-from-bell-uses-advantage-in-weight-to-beat.html | LA MOTTA ANNEXES VERDICT FROM BELL; Uses Advantage in Weight to Beat Youngstown Rival in 10-Rounder at Garden Crowd of 8,708 Present Addeo Stops Pignataro | True | By Joseph C. Nichols | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/royal-family-role-vital.html | Royal Family Role Vital | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/12-fighter-pilots-cited-by-president-heroes-took-on-ll5-german.html | 12 FIGHTER PILOTS CITED BY PRESIDENT; Heroes 'Took On' ll5 German Bombers, Downed 23--All of 8th Air Force | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/truman-bids-aides-check-outlays-to-end-misuse-careless-handling.html | Truman Bids Aides Check Outlays to End Misuse, Careless Handling | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/5000000-issue-of-school-bonds-philadelphia-to-put-securities-on.html | $5,000,000 ISSUE OF SCHOOL BONDS; Philadelphia to Put Securities on Market July 26, With Interest Not Over 1 % Mercer County, Ill. Holliston, Mass. Pampa, Tex. Next Week's Financing $75,397,000 BONDS VOTED 53 Communities in 18 States Approved Issues in June | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/geiger-sees-japan-ripe-for-invasion-rollcall-and-swimming-time-for.html | GEIGER SEES JAPAN RIPE FOR INVASION; ROLL-CALL AND 'SWIMMING TIME' FOR JAPANESE PRISONERS ON OKINAWA | True | By Robert Trumbull By Wireless to the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/gen-spaatz-resting-in-florida.html | Gen. Spaatz Resting, in Florida | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/vinson-to-carry-on-in-tax-fraud-fight-capital-is-convinced-that-war.html | VINSON TO CARRY ON IN TAX FRAUD FIGHT; Capital Is Convinced That War on Evaders Began by Morgenthau Will Be Pushed | True | | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/us-9th-air-force-starts-trip-to-us-5612-men-leave-reims-area-on.html | U.S. 9TH AIR FORCE STARTS TRIP TO U.S.; 5,612 Men Leave Reims Area on Their Way to Pacific After Furloughs at Home | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bitten-by-rabid-dog.html | Bitten by Rabid Dog | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/wlb-demands-end-of-the-news-strike-threatens-to-eliminate-the.html | WLB DEMANDS END OF THE NEWS STRIKE; Threatens to Eliminate the Closed Shop—Union Calls Meeting for Tomorrow WLB Demands News Strike End; Threatens to Abolish Closed Shop WLB Assails Union Delay Attacks Publishers' Policy Says Membership Governs Calls Union Dilatory WEAF Invited Both Sides | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/brazil-takes-over-bases-tomorrow-no-us-combat-force-will-remain.html | BRAZIL TAKES OVER BASES TOMORROW; No U.S. Combat Force Will Remain, Ingram Says—Nation Praised for Naval Aid | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/virginia-v-tribbey-wed-in-scarsdale-becomes-bride-of-lieut-jw.html | VIRGINIA V. TRIBBEY WED IN SCARSDALE; Becomes Bride of Lieut. J.W. Burriss, AAF, Holder of Air Medal and Flying Cross | True | Special to THE NEW YORK TIMES.David Berns | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/five-named-today-in-gazelle-stakes-elpis-american-oaks-winner-and.html | FIVE NAMED TODAY IN GAZELLE STAKES; Elpis, American Oaks Winner, and Ace Card Head Field in Aqueduct Fixture BRIGHT GALLANT SCORES 15-1 Shot Leads Zanzibar by Half Length--Bell-the-Cat Victor Over Proof Coil | True | By William D. Richardson | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/to-sift-swiss-care-of-russians.html | To Sift Swiss Care of Russians | True | By Telephone To the New York Times. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/hambletonian-choice-off-to-grand-circuit.html | HAMBLETONIAN CHOICE OFF TO GRAND CIRCUIT | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/republic-steel-crippled.html | Republic Steel Crippled | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/hanley-reviews-guard-visits-camp-smith-as-the-guest-of-gen-drum-the.html | HANLEY REVIEWS GUARD; Visits Camp Smith as the Guest of Gen. Drum, the Commander | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/lieut-gerard-walker-navy-officer-exbroker-served-british-bureau-of.html | LIEUT. GERARD WALKER; Navy Officer, Ex-Broker, Served British Bureau of Information | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/farben-espionage-disclosed-by-army.html | FARBEN ESPIONAGE DISCLOSED BY ARMY | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/boost-philadelphia-mayor-asks-army-to-use-port-for-disembarkation.html | BOOST PHILADELPHIA; Mayor Asks Army to Use Port for Disembarkation | True | Special to THE NEW YORK TIMES. | C1B 683089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/pittsburgh-in-recovery-nearly-all-of-drop-in-first-half-of-june.html | PITTSBURGH IN RECOVERY; Nearly All of Drop in First Half of June Made Up in Last Part | True | Special to THE NEW YORK TIMES. | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/opa-fights-ruling-increasing-rents-asks-the-emergency-court-to.html | OPA FIGHTS RULING INCREASING RENTS; Asks the Emergency Court to Grant Rehearing on Raising Luxury Abode Rates PROFITS OF OWNERS CITED Figure for 1944 Is 4.7% Above Average for 1939-1940, Survey Discloses | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/adhesives-to-aid-shipping-wide-use-forecast-by-gage-to-bar-shifting.html | ADHESIVES TO AID SHIPPING; Wide Use Forecast by Gage to Bar Shifting of Freight | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/news-of-food-brining-snap-beans-is-simple-method-of-processing.html | News of Food; Brining Snap Beans Is Simple Method of Processing Vegetables at Home Fermentation Period Two Weeks On Serving Margarine A Platter of Fresh Vegetables | True | By Jane Holt | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/london-poles-balk-at-yielding-assets-londons-famous-market-center.html | LONDON POLES BALK AT YIELDING ASSETS; LONDON'S FAMOUS MARKET CENTER AGAIN OPEN FOR BUSINESS | True | By Sydney Gruson By Wireless To the New York Times.the New York Times | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/town-line-may-be-last-of-the-confederacy-upstate-hamlet-has-not.html | Town Line May Be Last of the Confederacy; Up-State Hamlet Has Not Voided Secession | True | | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/brahms-program-heard-at-stadium-leonard-bernstein-conductor-for.html | BRAHMS PROGRAM HEARD AT STADIUM; Leonard Bernstein Conductor for First Time This Season -- Huberman Is Soloist | True | By Noel Straus | C1B 683089 |
| 1945-07-07 | 1945-07-07 | https://www.nytimes.com/1945/07/07/archives/newark-triumphs-42-beats-jersey-city-on-four-home-runs-off-pitcher.html | NEWARK TRIUMPHS, 4-2; Beats Jersey City on Four Home Runs Off Pitcher Rosso | True | | C1B 683089 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/some-summer-events.html | SOME SUMMER EVENTS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/budget-boost-asked-for-patent-office.html | BUDGET BOOST ASKED FOR PATENT OFFICE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/foe-takes-new-step-to-safeguard-power.html | FOE TAKES NEW STEP TO SAFEGUARD POWER | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/de-gaulle-submits-referendum-plan-proposes-popular-vote-on-the.html | DE GAULLE SUBMITS REFERENDUM PLAN; Proposes Popular Vote on the Status of 1875 Constitution --Cabinet Split Averted | True | By Harold Callender By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/us-raid-makes-nazis-disgorge-stolen-art.html | U.S. RAID MAKES NAZIS DISGORGE STOLEN ART | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sydney-shipping-halted-suspension-thursday-night-due-to-reports-of.html | SYDNEY SHIPPING HALTED; Suspension Thursday Night Due to Reports of Enemy Activity | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/multiple-blows-at-japan-and-her-empire.html | Multiple Blows; At Japan and Her Empire | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/flowering-vines-lesser-known-kinds-of-clematis-add-their-beauty-to.html | FLOWERING VINES; Lesser Known Kinds of Clematis Add Their Beauty to Summer and Fall | True | By Claire Norton | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lost-child-found-with-dollar.html | 'Lost' Child Found With Dollar | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/vinson-will-seek-full-tax-modernization-to-aid-postwar-business-and.html | Vinson Will Seek Full Tax Modernization To Aid Post-War Business and Create Jobs | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/russia-said-to-strip-us-plants-in-reich-chamber-of-commerce-aide.html | RUSSIA SAID TO STRIP U.S. PLANTS IN REICH; Chamber of Commerce Aide Tells of Machinery Removal --Reports Attorney Seized | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/more-butter-cut-in-points-announced-for-next-month-civilian-supply.html | More Butter, Cut in Points Announced for Next Month; Civilian Supply to Rise 10,000,000 Pounds as Result of Drop in Military Needs-- Ration Reduction Will Be 'Slight' | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/standards-meeting-held-event-preliminary-to-ottawa-parley-on.html | STANDARDS MEETING HELD; Event Preliminary to Ottawa Parley on Threaded Parts | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/bridge-opening-lead.html | BRIDGE: OPENING LEAD | True | By Albert H. Morehead | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-essays-of-benedetto-croce.html | The Essays of Benedetto Croce | True | By Lester E. Denonn | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/bottlenecks-mar-furniture-outlook-scarcity-of-lumber-textiles-to.html | BOTTLENECKS MAR FURNITURE OUTLOOK; Scarcity of Lumber Textiles to Continue in Last Quarter, Industry Spokesmen Say BOTTLENECKS HIT FURNITURE TRADE | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/iran-drafts-a-fiveyear-plan.html | Iran Drafts a Five-Year Plan | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sleepercar-travel-less-paying-passengers-decreased-in-first-three.html | SLEEPER-CAR TRAVEL LESS; Paying Passengers Decreased in First Three Months of Year | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/refuses-420000-for-dante.html | Refuses $420,000 for Dante | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/fake-ration-coupons-at-8000000-in-june.html | FAKE RATION COUPONS AT 8,000,000 IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/veterans-to-train-for-selling-abroad.html | VETERANS TO TRAIN FOR SELLING ABROAD | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/rubber-tieup-perils-air-war-arnold-says.html | RUBBER TIE-UP PERILS AIR WAR, ARNOLD SAYS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-morgan-in-paris-begins-work-on-extensive-survey-of-french.html | MISS MORGAN IN PARIS; Begins Work on Extensive Survey of French Relief Needs | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/julia-v-ambler-bride-of-capt-ah-russell.html | JULIA V. AMBLER BRIDE OF CAPT. A.H. RUSSELL | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/justice-callagy-reappointed.html | Justice Callagy Reappointed | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-jeep-takes-skokie-pot-o-luck-second-at-chicago-in-20000-added.html | WAR JEEP TAKES SKOKIE; Pot o' Luck Second at Chicago in $20,000 Added Race | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/plan-to-reorient-german-prisoners-army-and-leading-colleges-to.html | PLAN TO RE-ORIENT GERMAN PRISONERS; Army and Leading Colleges to Stress American Way of Life to 370,000 Here Leading Universities Aid PLAN TO RE-ORIENT CAPTIVE GERMANS Army Prepares Topics English Course Popular | True | By Benjamin Fine Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/births-in-soviet-rise-death-rate-also-decreases-under-motherhood.html | BIRTHS IN SOVIET RISE; Death Rate Also Decreases Under Motherhood Decree | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/prime-contract-cutbacks.html | Prime Contract Cutbacks | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/woman-suffragist-dies-at-99.html | Woman Suffragist Dies at 99 | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/child-delinquency-highest-in-2-years.html | CHILD DELINQUENCY HIGHEST IN 2 YEARS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/churchill-family-arrives-at-french-chateau-prime-minister-to-rest.html | Churchill Family Arrives at French Chateau; Prime Minister to Rest Till Big 3 Meeting | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/report-east-buying-cattle-above-ceiling.html | REPORT EAST BUYING CATTLE ABOVE CEILING | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/cripples-to-show-auto-driving-aids-devices-engineers-developed-due.html | CRIPPLES TO SHOW AUTO DRIVING AIDS; Devices Engineers Developed Due for Demonstration in Washington for Wednesday Artificial Limbs Assisted Ideas Developed After Survey | True | By Bert Pierce | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/tom-paine-citizen.html | Tom Paine, Citizen | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/british-said-to-clear-mines-on-the-route-to-singapore-british-go-on.html | British Said to Clear Mines On the Route to Singapore; British Go On in Burma SEA MINES HUNTED ON SINGAPORE PATH | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/steinhardt-on-way-to-new-post.html | Steinhardt on Way to New Post | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/rams-seek-winnipeg-star.html | Rams Seek Winnipeg Star | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/curfew-in-hawaii-ended-gen-richardson-cites-the-us-seizure-of.html | CURFEW IN HAWAII ENDED; Gen. Richardson Cites the U.S. Seizure of Okinawa | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/france-will-yield-on-levant-troops-agrees-to-restore-control-of.html | FRANCE WILL YIELD ON LEVANT TROOPS; Agrees to Restore Control of Native Armies to Syria and Lebanon Within 45 Days London Welcomes Move Optimism in Beirut Talks | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/gi-paree.html | GI Paree | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/dodgers-hammer-5-hurlers-to-top-the-cards-by-107-rosens-homer-and.html | DODGERS HAMMER 5 HURLERS TO TOP THE CARDS BY 10-7; Rosen's Homer and Bordagaray's Two-Run Triple AreAmong Twelve HitsRETAIN LEAD BY ONE GAMESeats Winning Pitcher AlthoughRelieved in Eighth--BrooklynTallies Three in First Goes Out in Eighth Galan Hits a Double Home Attendance Soars DODGERS SET BACK THE CARDS BY 10-7 | True | By Roscoe McGowen | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/syracuse-routs-newark-two-homers-bat-in-seven-runs-in-inning-for.html | SYRACUSE ROUTS NEWARK; Two Homers Bat in Seven Runs in Inning for 11-2 Victory | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/boxer-killed-in-coal-slide.html | Boxer Killed in Coal Slide | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-news-by-radio-photo-navy-reports-progress-in-tests-to-aid.html | WAR NEWS BY RADIO PHOTO; Navy Reports Progress in Tests to Aid Pacific Correspondents | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/to-study-refugee-status-dr-schwartz-will-accompany-harrison-on.html | TO STUDY REFUGEE STATUS; Dr. Schwartz Will Accompany Harrison on European Mission | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/state-buys-800-acres-for-sports.html | State Buys 800 Acres for Sports | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-victims-attend-paris-open-air-mass.html | WAR VICTIMS ATTEND PARIS OPEN AIR MASS | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/southerners-talk-of-truce-on-fepc-some-suggest-200000-grant-to.html | SOUTHERNERS TALK OF TRUCE ON FEPC; Some Suggest $200,000 Grant to Temporary Body in Move to Bar Permanent Agency | | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/film-set-peace-bid-fails-12-top-afl-officials-met-with-warring.html | FILM SET PEACE BID FAILS; 12 Top AFL Officials Met With Warring Hollywood Unions | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/people-who-read-and-write-looking-up-market-place-rebuttal-how-it.html | People Who Read and Write; Looking Up Market Place Rebuttal How It Is at Macy's White Mice Come and Get It | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/former-police-official-a-casualty-on-okinawa.html | Former Police Official A Casualty on Okinawa | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/russia-in-the-far-east-future-of-manchuria.html | Russia in the Far East; Future of Manchuria | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/money.html | MONEY | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-watson-wed-to-naval-officer-new-brunswick-girl-bride-of-lieut.html | MISS WATSON WED TO NAVAL OFFICER; New Brunswick Girl Bride of Lieut. Everett Meley Jr. at Ceremony in Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/federal-budget.html | FEDERAL BUDGET | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-deane-married-to-an-ensign-in-navy.html | MISS DEANE MARRIED TO AN ENSIGN IN NAVY | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/capitalizing-on-soldiers-love-far-dog-lieutenant-is-discharged-by.html | Capitalizing on Soldier's Love far Dog, Lieutenant Is Discharged by Army | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/store-inventories-pose-new-problem-retailers-find-they-will-top.html | STORE INVENTORIES POSE NEW PROBLEM; Retailers Find They Will Top Allowable Limit Under L-219 During Third Quarter | True | By Thomas F. Conroy | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/contrast-of-opposites.html | Contrast of Opposites | True | By Horace Reynolds | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/yanks-luxuriate-in-lane-como-villa-fifth-army-troops-in-former.html | YANKS LUXURIATE IN LANE COMO VILLA; Fifth Army Troops in Former Haunt of Elite Hail Beer, Hot Water and Waiters Hot Water and Waiters "Drinking" Is Favorite Sport | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/britain-courting-cyrenaican-arabs-london-seeking-to-obtain-bases.html | BRITAIN COURTING CYRENAICAN ARABS; London Seeking to Obtain Bases and Gain Confidence of Moslems in Levant | True | By Meyer Berger Special Correspondence the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/gay-schools-predicted-chicago-architect-says-they-will-be-more.html | GAY SCHOOLS PREDICTED; Chicago Architect Says They Will Be More Homelike, Too | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/wmc-cuts-48hour-week-in-some-jersey-industries.html | WMC Cuts 48-Hour Week In Some Jersey Industries | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/cutbacks-in-manpower.html | Cutbacks in Manpower | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/humanism-from-the-churchmans-viewpoint.html | Humanism From the Churchman's Viewpoint | True | By Robert Gorham Davis | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/braves-win-7-to-6-holmes-hits-again-batting-star-extends-streak-to.html | BRAVES WIN, 7 TO 6; HOLMES HITS AGAIN; Batting Star Extends Streak to 35 Consecutive Games in Triumph Over Pirates MASI'S HOME RUN DECIDES Cooper, Victor in Relief Role, Leaves to Have Ailing Arm Examined in St. Louis Error Aids Pittsburgh Cooper Winning Pitcher | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/moment-of-strife-in-an-occupied-italian-town.html | Moment of Strife in an Occupied Italian Town | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-alice-brewer-bride-in-cortland-first-presbyterian-church-is.html | MISS ALICE BREWER BRIDE IN CORTLAND; First Presbyterian Church Is Scene of Marriage to Lieut. Raymond Cummings, Navy | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jerseys-trip-baltimore-shoffs-homer-with-bases-full-marks-54.html | JERSEYS TRIP BALTIMORE; Shoff's Homer With Bases Full Marks 5-4 Victory | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/amsterdam-tuchthuisen.html | Amsterdam "Tuchthuisen" | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/stuart-takes-golf-final-beats-frank-strafaci-5-and-4-in-lincoln.html | STUART TAKES GOLF FINAL; Beats Frank Strafaci, 5 and 4, in Lincoln Memorial Golf | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/maritime-union-convention-calls-for-rout-of-fascism-in-the-us.html | Maritime Union Convention Calls For Rout of Fascism in the U.S.; Resolution Charges Bloc in House and Senate Waged War on Interests of American Public and American Labor | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lucy-mooney-prospective-bride.html | Lucy Mooney Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/l5s-fly-to-okinawa-24-little-army-planes-hop-748-miles-from-luzon.html | L-5'S FLY TO OKINAWA; 24 Little Army Planes Hop 748 Miles From Luzon Safely | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/postwar-package-to-benefit-civilian-new-products-and-techniques-are.html | POST-WAR PACKAGE TO BENEFIT CIVILIAN; New Products and Techniques Are Expected to Improve Standards of Living ARMY PRACTICES UTILIZED American Can Co., National Dairy Products Corp. Tell of Developments Living Standards Affected POST-WAR PACKAGE TO BENEFIT CIVILIAN Variations for Menus Products to Return | True | By C. M. Reckert | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/some-good-old-days-come-back-the-hospital-players-carry-on-an.html | SOME 'GOOD OLD DAYS' COME BACK; The 'Hospital' Players Carry On an Honored Theatre Tradition | True | By John van Druten | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/britain-chooses-a-khaki-election.html | Britain Chooses; A "Khaki" Election | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-nation-senate-and-charter-the-first-ratification.html | THE NATION; Senate and Charter The First Ratification | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/boars-reward-japanese-aircraft-workers-get-animals-for-overcoming.html | BOARS REWARD JAPANESE; Aircraft Workers Get Animals for 'Overcoming Difficulties' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jd-maynard-to-wed-miss-betty-perryman.html | J.D. MAYNARD TO WED MISS BETTY PERRYMAN | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/builders-differ-on-housing-types-survey-finds-general-trend-favors.html | BUILDERS DIFFER ON HOUSING TYPES; Survey Finds General Trend Favors Medium Price Homes in Early Post-War Years | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/goods-by-parachute.html | GOODS BY PARACHUTE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-japanese-is-smoked-out-of-his-hideout-air-blows-wreck-9-japanese.html | A JAPANESE IS SMOKED OUT OF HIS HIDEOUT; AIR BLOWS WRECK 9 JAPANESE SHIPS IN ENEMY WATERS Nimitz Announces Punishing Strikes in the Yellow Sea and Off Homeland B-29 ATTACK SETS MARK None of 600 Bombers Firing Honshu Cities Lost--P-51's Bag Foe Over Kyushu Smoke Rose 20,000 Feet Navy's Bombers Take Big Toll Weather Aided B-29 Attack AIR BLOWS WRECK 9 JAPANESE SHIPS Mt. Fuji Reflects Vast Fires P-51's From Okinawa Score | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/odt-curbs-on-the-use-of-sleeping-car-space-not-to-hit-sports-teams.html | ODT Curbs on the Use of Sleeping Car Space Not to Hit Sports Teams Hard, Leaders Say | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/british-destroyer-rammed-cruiser-glowworms-only-surviving-officer.html | BRITISH DESTROYER RAMMED CRUISER; Glowworm's Only Surviving Officer Tells of Epic Battle With the Hipper in 1940 Torpedoes Miss Target Shell Hits Captain's Cabin | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-vinson-report.html | THE VINSON REPORT | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/adult-education-plan-for-the-city-comprehensive-plan.html | Adult Education Plan for the City; Comprehensive Plan | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jewelweed.html | JEWEL-WEED | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-dance-massines-highlights-cutiepie-category-popular-appeal.html | THE DANCE: MASSINE'S HIGHLIGHTS; Cutie-Pie Category "Popular" Appeal | True | By John Martin | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/reconversion-preview-production-for-war.html | Reconversion Preview; Production for War | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/ringleader-tells-of-plot-on-hitler-this-is-hitler-and-his-war.html | RINGLEADER TELLS OF PLOT ON HITLER; 'THIS IS HITLER AND HIS WAR' | True | By L.s.b. Shapiro Copyright 1945 By North American Newspaper Alliance Inc. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/succession-is-guarded-truman-byrnes-wont-travel-in-same-planes-to.html | SUCCESSION IS GUARDED; Truman, Byrnes Won't Travel in Same Planes to Conference | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/important-steps-forecast-at-university-of-illinois.html | Important Steps Forecast At University of Illinois | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/race-riot-on-pacific-isle-laid-to-marines-negro-leader-says-they.html | Race Riot on Pacific Isle Laid to Marines; Negro Leader Says They Threw Grenades | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/513-have-died-in-electric-chair.html | 513 Have Died in Electric Chair | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/thesaurus-for-toastmasters.html | Thesaurus for Toastmasters | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-ce-wilkinson-engaged-to-marry-childrens-playwright-for-the.html | MISS C.E. WILKINSON ENGAGED TO MARRY; Children's Playwright for the Junior Leagues Fiancee of Sgt. S.F. Carstens Jr. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/big-threes-main-job-relates-to-the-reich-of-many-issues-posed-at.html | BIG THREE'S MAIN JOB RELATES TO THE REICH; Of Many Issues Posed at the Potsdam Conference None Is So Important As Future of Germany REAL TEST Of COOPERATION | True | By Edwin L. James | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/climbing-pumpkins.html | Climbing Pumpkins | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/for-all-that-it-is-i-like-a-tree-a-judge-and-a-new-yorker-lauds-a.html | 'For All That It Is I Like a Tree'; A judge and a New Yorker lauds a friend whose gifts to us are 'more than beauty.' 'I Like a Tree' | True | By Henry H. Curran Justice of the Court of Special Sessions | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/japanese-prisoners-ask-for-places-in-allied-army.html | Japanese Prisoners Ask For Places in Allied Army | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-pantomimist-acquires-a-voice.html | A Pantomimist Acquires a Voice | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sports-of-the-times-the-customers-always-write-comparisons-are.html | Sports of the Times; The Customers Always Write Comparisons Are Odious Almost a Dodgerism | True | By Arthur Daley | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/cup-soccer-final-today-eintracht-to-defend-amateur-crown-against.html | CUP SOCCER FINAL TODAY; Eintracht to Defend Amateur Crown Against Raftery | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/shields-triumphs-in-sound-yachting-daughter-aileen-also-winner-at.html | SHIELDS TRIUMPHS IN SOUND YACHTING; Daughter Aileen Also Winner at Horseshoe Harbor Club -- 85 Craft in Regatta Third Victory in Series SHIELDS TRIUMPHS IN SOUND YACHTING ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/main-battle-for-oil-now-joined-in-pacific-we-add-to-our-supplies.html | MAIN BATTLE FOR OIL NOW JOINED IN PACIFIC; We Add to Our Supplies and Begin to Destroy Supplies of Enemy | True | By Hanson W. Baldwin | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/soft-coal-rise-favored-house-group-head-predicts-it-in-four.html | SOFT COAL RISE FAVORED; House Group Head Predicts It in Four Southern States | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/no-blue-serge-for-gi-joe.html | No Blue Serge For GI Joe | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nancy-c-hegeman-becomes-fiancee-pine-manor-alumna-engaged-to-lieut.html | NANCY C. HEGEMAN BECOMES FIANCEE; Pine Manor Alumna Engaged to Lieut. Page Stephens, Navy, Holder of Air Medal, D.F.C. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/first-ship-loads-for-philippines.html | First Ship Loads for Philippines | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/urges-new-setup-in-postal-service-walker-suggests-a-new-area-system.html | URGES NEW SET-UP IN POSTAL SERVICE; Walker Suggests a New Area System Under General Managers | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/summary-of-the-day-in-new-york-markets-stock-exchange-curb-exchange.html | Summary of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/dianetti-first-in-mile-junior-1500meter-champion-beats-simms-in.html | DIANETTI FIRST IN MILE; Junior 1,500-Meter Champion Beats Simms in 4:24.5 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/secretary-byrnes-portrait-of-a-realist-he-brings-to-foreign-affairs.html | Secretary Byrnes: Portrait of a Realist; He brings to foreign affairs a philosophy gained in a long and varied public life. | True | By Turner Catledge | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/swissspanish-treaty-signed.html | Swiss-Spanish Treaty Signed | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/mendelssohn-music-back-germans-to-hear-his-works-banned-by-nazi.html | MENDELSSOHN MUSIC BACK; Germans to Hear His Works, Banned by Nazi Regime | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/okinawa-young-died-in-battle-tokyo-says.html | OKINAWA YOUNG DIED IN BATTLE, TOKYO SAYS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/june-output-put-of-b29s-exceeds-quota-by-4.html | JUNE OUTPUT PUT OF B-29'S EXCEEDS QUOTA BY 4% | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/oiland-more-oilfor-the-pacific-war.html | Oil--And More Oil--For the Pacific War | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-peace-front.html | THE PEACE FRONT | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/unexploded-mines-a-sea-peril.html | Unexploded Mines a Sea Peril | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/professor-cannons-life-story.html | Professor Cannon's Life Story | True | By Nash K. Burger | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/variation-on-a-rhapsody-not-by-half-imagination-correction-please.html | VARIATION ON A 'RHAPSODY'; Not By Half Imagination Correction, Please | True | By Bosley Crowther | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/estelle-love-gray-is-wed-in-rumson-bride-of-lieut-rz-johnston-jr.html | ESTELLE LOVE GRAY IS WED IN RUMSON; Bride of Lieut. R.Z. Johnston Jr., Army, in Church of St. George's-by-the-River HER SISTERS HONOR MAIDS Charles S. Whitman Jr. Serves as Best Man-- Reception at Coran Capshaws' Home Attendants are Listed Couple to Reside in Rumson | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/british-vote-held-test-for-utilities-european-executives-see-the.html | BRITISH VOTE HELD TEST FOR UTILITIES; European Executives See the Private Companies Maintained if Conservatives Win British Utility Practice Proportion of Sources Old Report by Commission | True | By John P. Callahan | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/17000-gardens-listed-brooklyn-residents-register-their-blots-with.html | 17,000 GARDENS LISTED; Brooklyn Residents Register Their Blots With the CDVO | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/less-ore-is-moved-on-great-lakes-ships.html | LESS ORE IS MOVED ON GREAT LAKES SHIPS | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-carnival-staged-by-marines-in-the-pacific.html | A CARNIVAL STAGED BY MARINES IN THE PACIFIC | True | The New York Times (U.S. Marine Corps) | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/helen-j-saphar-a-bride-married-in-cranford-church-to-theodore.html | HELEN J. SAPHAR A BRIDE; Married in Cranford Church to Theodore Roosen-Raad | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-world-theatre-one-world.html | NEW WORLD THEATRE; One World | True | By Arthur Hopkins | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/odt-ends-scranton-transit-rule.html | ODT Ends Scranton Transit Rule | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/ten-navy-workers-dead-new-yorker-was-in-cavite-yard-group-lost-at.html | TEN NAVY WORKERS DEAD; New Yorker Was in Cavite Yard Group Lost at Sea | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-poets-last-hours-on-earth-the-death-of-virgil-revalues-mens-long.html | A POET'S LAST HOURS ON EARTH; "The Death of Virgil" Revalues Men's Long Search for a Destiny and a God | True | By Marguerite Young | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/review-from-the-desert-gi-bijou-happy-youth.html | REVIEW FROM THE DESERT; GI Bijou Happy Youth! | True | By Meyer Berger | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/floating-mine-invented-at-bordentown-in-1776.html | Floating Mine Invented At Bordentown in 1776 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/mead-to-aid-hospital-drive.html | Mead to Aid Hospital Drive | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-art-and-other-exhibitions-graphic-detail.html | WAR ART AND OTHER EXHIBITIONS; Graphic Detail | True | By Howard Devree | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/recognition-for-warsaw-the-yalta-formula-poles-in-exile.html | Recognition for Warsaw; The Yalta Formula Poles in Exile | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/alison-haydens-nuptials-she-is-wed-here-to-herbert-r-de-camp-of.html | ALISON HAYDEN'S NUPTIALS; She Is Wed Here to Herbert R. De Camp of Coast Guard | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/gn-crouse-dead-set-airtrip-mark-three-times-traveler-on-the-graf.html | G.N. CROUSE DEAD; SET AIR-TRIP MARK; Three Times Traveler on the Graf Zeppelin--Made Record European Voyage in '28 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/exgestapo-chief-found-successor-to-rediess-as-norway-head-found-in.html | EX-GESTAPO CHIEF FOUND; Successor to Rediess as Norway Head Found in Army Camp | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/priceless-compost-mixed-border-in-july.html | PRICELESS COMPOST; Mixed Border in July | True | By Paul Fresegottscho-Schleisner | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-veteran-those-discharged-lose-by-letting-their-insurance.html | The Veteran; Those Discharged Lose by Letting Their Insurance Policies Lapse Insurance Is a Bargain Why Policies Are Lapsed Terms of Reinstatement | True | By Charles Hurd Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/private-home-building-expected-to-lead-gains-in-all-types-of-new.html | Private Home Building Expected to Lead Gains in All Types of New Work This Year | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nightmare-out-of-the-arabian-nights.html | Nightmare Out of the Arabian Nights | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/prince-bernard-to-go-to-indies.html | Prince Bernard to Go to Indies | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/canada-meat-curb-seen-as-justified-world-needs-desire-to-keep-in.html | CANADA MEAT CURB SEEN AS JUSTIFIED; World Needs, Desire to Keep in Line With U.S. and Jolt to Complacency Are Cited Slaughtering Is Controlled To Curb Complacency No Increase for Britain | True | By P.j. Philip Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/navy-stresses-mail-ban-secondclass-material-barred-unless-service.html | NAVY STRESSES MAIL BAN; Second-Class Material Barred Unless Service Men Ask It | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/samples-from-an-artists-portfolio.html | Samples From an Artist's Portfolio | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/career-in-selling-urged-on-veteran-chance-to-go-ahead-forecast-by.html | CAREER IN SELLING URGED ON VETERAN; Chance to Go Ahead Forecast by Steffens Due to 'Talent for Getting Along With People' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hopkins-steps-out.html | Hopkins Steps Out | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/mary-winslow-bride-of-naval-lieutenant.html | MARY WINSLOW BRIDE OF NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/another-airline.html | ANOTHER AIRLINE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-deep-south-released-shipbuilders-wanted-by-repair-yards-on-gulf.html | THE DEEP SOUTH; Released Shipbuilders Wanted by Repair Yards on Gulf | True | By George W. Healy Jr. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/fifth-army-to-break-up-85th-division-will-lead-way-home-and-be.html | FIFTH ARMY TO BREAK UP; 85th Division Will Lead Way Home and Be Deactivated | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/pacific-states-sentiment-is-rising-against-unnecessary-travel.html | PACIFIC STATES; Sentiment Is Rising Against Unnecessary Travel | True | By Louis Burgess | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/presenting-four-facets-of-the-eighteenthcentury-mind.html | Presenting Four Facets of the Eighteenth-Century Mind | True | By W.b.c. Watkins | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/prague-is-crucible-of-allied-tensions-us-soviet-and-czechoslovak.html | PRAGUE IS CRUCIBLE OF ALLIED TENSIONS; U.S., Soviet and Czechoslovak Troops and Diplomats Work Smoothly to Ease Friction Russians Grow Own Food Some Incidents of Looting Malinovsky Withdrawn | True | By John MacCormac By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/old-upstate-farm-sold.html | Old Up-State Farm Sold | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/to-aid-new-liquor-stores-haim-promises-supplies-of-imported-wines.html | TO AID NEW LIQUOR STORES; Haim Promises Supplies of Imported Wines and Liquors | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/pay-rise-for-medical-corpsmen.html | Pay Rise for Medical Corpsmen | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/farm-employment-rises-sharply.html | Farm Employment Rises Sharply | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/steel-men-go-to-reich-2-carnegieillinois-officials-to-help-shift.html | STEEL MEN GO TO REICH; 2 Carnegie-Illinois Officials to Help Shift Furnaces to Peace | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/soldiers-signorine-and-gondolieri.html | Soldiers, Signorine and Gondolieri | True | By Howard Taubman | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/fifty-nations-in-search-of-a-capital-wheateves-the-city-wherever-it.html | Fifty Nations in Search of a Capital; Wheateves the city, wherever it may be, none quite meets the tests so well as our New York. In search Of a Capital In Search of a Capital | True | By George R. Leighton | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/congressional-stalemate-fate-of-fepc-chances-for-adjournment.html | Congressional Stalemate; Fate of FEPC Chances for Adjournment | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-cigarette-girl-of-seville.html | The Cigarette Girl of Seville | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/resorts-hunt-food-in-sullivan-county-black-market-reported-main.html | RESORTS HUNT FOOD IN SULLIVAN COUNTY; Black Market Reported Main Source of Supply-- Manpower Shortage Hits Hotels | True | Special to THE NEW YORK TIMES. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jane-meade-married-in-annapolis-chapel.html | JANE MEADE MARRIED IN ANNAPOLIS CHAPEL | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/theyre-coming-back-from-the-pacific-too-for-many-veterans-the.html | They're Coming Back From the Pacific, Too; For many veterans the Japanese war is over. Here is the story of one jubilant group. | True | By Lieut. Alan H. Mohan Army Combat Correspondent | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/pronazi-briton-held-john-amery-son-of-official-in-india-accused-of.html | PRO-NAZI BRITON HELD; John Amery, Son of Official in India, Accused of Aiding Foe | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/home-from-the-wars-to-a-friendly-town-veterans-pour-into-new-york.html | Home From the Wars To a Friendly Town; Veterans pour into New York to find that its hospitality far exceeds their dreams. | True | By Sgt. Milton Lehman of the Stars and Stripes, Mediterranean | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/allies-at-impasse-with-soviet-army-over-berlin-foods-us-and-britain.html | ALLIES AT IMPASSE WITH SOVIET ARMY OVER BERLIN FOODS; U.S. and Britain Defer Taking Over Zones Until Question of Supply Is Settled CLAY AND ZHUKOFF TALK Big Three May Be Called Upon to Adjust Distribution at Meeting in Potsdam | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/elderly-blind-go-to-camp.html | Elderly Blind Go to Camp | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/damage-to-cruiser-off-lingayen-bared.html | DAMAGE TO CRUISER OFF LINGAYEN BARED | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/will-sell-cotton-stocks.html | Will Sell Cotton Stocks | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/joan-t-mvickar-army-mans-bride-attended-by-twin-sister-at-marriage.html | JOAN T. M'VICKAR ARMY MAN'S BRIDE; Attended by Twin Sister at Marriage in Plainfield to Sgt. W.C. Montgomery | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lifeboats-on-planes-new-equipment-will-help-craft-escape-japans.html | LIFEBOATS ON PLANES; New Equipment Will Help Craft Escape Japan's Mines | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-british-court-issue-judges-study-wifes-objection-to-use-of.html | NEW BRITISH COURT ISSUE; Judges Study Wife's Objection to Use of Contraceptives | True |  | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/supreme-court-choice-to-show-truman-policy-whether-the-president.html | SUPREME COURT CHOICE TO SHOW TRUMAN POLICY; Whether the President Leans Toward Right or Left Should Be Clear After Naming of Roberts' Successor NO CLUE IN CABINET CHANGES Doubts of Left and Right 20 Per Cent for Politics The Issue Over the Justice The Guide Is Awaited | True | By Arthur Krock | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-housing-goal-met-as-builders-top-400000-units-private-projects.html | WAR HOUSING GOAL MET AS BUILDERS TOP 400,000 UNITS; Private Projects in 4 Years Involve FHA Insurance of Nearly $1,800,000,000 HIGHER RISKS ARE CITED Draper Explains That Any Loss Must Be 'Written Off' as Part of War Costs | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/wlb-has-drink-tangle-strikers-hold-beer-deliveries-exceed-those-of.html | WLB HAS DRINK TANGLE; Strikers Hold Beer Deliveries Exceed Those of Sodas | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/basic-commodities-firm-no-change-reported-in-index-period-june.html | BASIC COMMODITIES FIRM; No Change Reported in Index Period June 29-July 6 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/truman-takes-up-task-as-bighree-partner-president-will-carry-on.html | TRUMAN TAKES UP TASK AS BIG-THREE PARTNER; President Will Carry on Roosevelt's Work as Harmonizer of Conflicts Gains Background All-Important Aim Voice of Russia | True | By Lansing Warren | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/deal-with-japan-on-captives-likely-group-of-foes-diplomats.html | DEAL WITH JAPAN ON CAPTIVES LIKELY; Group of Foe's Diplomats, Officials Taken in Europe, Strengthen Allies' Hand Konoye a Music Leader Foe Had "Strong Hand" | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/manhattan-sales-up-in-first-five-months.html | MANHATTAN SALES UP IN FIRST FIVE MONTHS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/of-mr-and-mrs.html | OF MR. AND MRS. | True | By Morris L. Kaplan | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | BY Virginia Pope | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/says-santa-fe-plans-line-st-louis-paper-reports-road-will-enter.html | SAYS SANTA FE PLANS LINE; St. Louis Paper Reports Road Will Enter City | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-week-in-science-tomorrows-eclipse-of-the-sun-total-along-a.html | THE WEEK IN SCIENCE; Tomorrow's Eclipse of the Sun Total Along a Narrow Path, Will Be Intensely Studied Map Past Eclipses Keeps Pace With Sun Shadow Bands and "Beads" The Spectacle | True | By Waldemar Kaempffert | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jackson-leaves-london-for-paris.html | Jackson Leaves London for Paris | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-york-camping-officer-shot.html | New York Camping Officer Shot | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/goldstock-racket-called-fantastic-counsel-for-sec-comments-on.html | GOLD-STOCK RACKET CALLED 'FANTASTIC'; Counsel for SEC Comments on Promotion Here by Operators in Ontario 'MOOSE-PASTURE' MINES Mails and Telephone Used-- Prosecution Here Waits on Extradition Treaty | True | By Warren R. Williams | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/father-of-quads-out-of-army.html | Father of 'Quads' Out of Army | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/british-put-housing-first-in-their-postwar-plans-new-government.html | BRITISH PUT HOUSING FIRST IN THEIR POST-WAR PLANS; New Government Must Provide Homes or It May Find Its Term in Office Limited An Urgent Problem Manpower Is Factor Political Planks Public or Private? | True | By Harry Vosser By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/garvin-to-judge-cocker-spaniels-returns-from-prison-camp-to-draw.html | GARVIN TO JUDGE COCKER SPANIELS; Returns From Prison Camp to Draw Assignment at Match Fixture Next Sunday SHOW SET AT MORRISTOWN Great Dane Club's Exhibition On-- Penicillin Developed for Veterinary Use | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/15000-at-stadium-hear-templeton-pianist-plays-grieg-concerto-and.html | 15,000 AT STADIUM HEAR TEMPLETON; Pianist Plays Grieg Concerto and Own Works--Bernstein Directs Wagner Music | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/urges-us-use-willow-run-cio-asks-a-tva-for-plant-and-workers-to.html | URGES U.S. USE WILLOW RUN; CIO Asks a 'TVA' for Plant and Workers to Market Products | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/japanese-landing-made-near-amoy-enemy-is-believed-preparing-to.html | JAPANESE LANDING MADE NEAR AMOY; Enemy Is Believed Preparing to Defend China's Coast Against Allied Attack | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/postwar-roads.html | POST-WAR ROADS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-roots-of-fascist-mythology.html | The Roots of Fascist Mythology | True | By Reinhold Niebuhr | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/screening-german-prisoners-in-search-for-gestapo-agents.html | SCREENING GERMAN PRISONERS IN SEARCH FOR GESTAPO AGENTS | True | The New York Times (U.S. Signal Corps) | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/ask-big-mva-petition-proponents-in-10-states-to-seek-a-million.html | ASK BIG MVA PETITION; Proponents in 10 States to Seek a Million Signatures | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/cubs-use-passeau-to-blank-phils-30-pitcher-wins-ninth-straight-as.html | CUBS USE PASSEAU TO BLANK PHILS, 3-0; Pitcher Wins Ninth Straight as Club Takes Eighth in Row --Two Players Hurt | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/topics-of-the-times-new-absentee-voters-schools-fail-again-berlins.html | Topics of The Times; New Absentee Voters Schools Fail Again Berlin's New Tenants Just Like Home Their Ruined Cities Rubble and Life | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/kilgus-in-nj-net-final.html | Kilgus in N.J. Net Final | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hialeah-to-test-mud-killer.html | Hialeah to Test Mud Killer | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/inglis-robinson-victors-beat-gardiner-and-ladislaw-by-3-strokes-in.html | INGLIS, ROBINSON VICTORS; Beat Gardiner and Ladislaw by 3 Strokes in Golf Playoff | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/financial-markets-recovery-effort-on-stock-market-stalled-by.html | FINANCIAL MARKETS; Recovery Effort on Stock Market Stalled by Increased Margin Requirements-- Volume Contracts | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hoot-and-callipyge.html | Hoot and Callipyge | True | By William du Bois | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sir-william-ellis-industrialist-dies-former-head-of-british-iron.html | SIR WILLIAM ELLIS, INDUSTRIALIST, DIES; Former Head of British Iron and Steel Institute Once Made Study in Southern U.S. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/black-yankees-to-play-engage-cincinnati-club-today-in-stadium.html | BLACK YANKEES TO PLAY; Engage Cincinnati Club Today in Stadium Contest | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/bigthree-policy-tested-in-berlin-only-russians-seem-to-know-exactly.html | BIG-THREE POLICY TESTED IN BERLIN; Only Russians Seem To Know Exactly What They Want | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/we-need-to-know-the-russians-better-they-need-to-know-us-better-too.html | We Need to Know the Russians Better; They need to know us better too. Here is a frank appraisal of the reasons why. To Know The Russians To Know the Russians To Know The Russians | True | By C. L. Sulzberger | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hotelcafe-menus-all-over-country-lack-meat-dishes-survey-shows.html | HOTEL-CAFE MENUS ALL OVER COUNTRY LACK MEAT DISHES; Survey Shows Chefs Generally Use Fish and Eggs, With Some Poultry, for Main Courses PROBLEM IN DISTRIBUTION From Widely Scattered Cities Blame Is Also Put on OPA Reduction in Red Points | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hollywood-weighs-its-reserves-gangsters-again.html | HOLLYWOOD WEIGHS ITS RESERVES; Gangsters Again | True | By Fred Stanley | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sugar-shortage-closes-plant.html | Sugar Shortage Closes Plant | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/designs-from-swedon.html | Designs From Swedon | True | By Mary Roche | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/return-charted-for-42-divisions-army-lists-those-staying-in-europe.html | RETURN CHARTED FOR 42 DIVISIONS; Army Lists Those Staying in Europe and Those Coming Home August to December | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/notes-on-science-microwaves-flow-like-water-some-cancer-diagnosed.html | NOTES ON SCIENCE; Micro-Waves Flow Like Water-- Some Cancer Diagnosed Easily HUMAN WAVES-- CANCER TEST-- FARM MATHEMATICS-- PLANT PROTECTION-- KIDNEY STONE-- FUNGUS SPOTTER-- | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/proposed-lower-west-side-market-will-cause-many-street-changes-tiny.html | Proposed Lower West Side Market Will Cause Many Street Changes; Tiny Thoroughfare Known as Caroline Will Disappear From City Map--Area Once Was Part of Trinity Church Holdings | True | By Frank W. Crane | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/clayton-in-unrra-post-named-to-replace-acheson-economic-links.html | CLAYTON IN UNRRA POST; Named to Replace Acheson-- Economic Links Stressed | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/journey-to-a-star-the-swift-ascent-of-actor-john-hodiak-from-radio.html | JOURNEY TO A STAR; The Swift Ascent of Actor John Hodiak From Radio to 'A Bell for Adano' | True | By A.h. Weiler | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/middies-get-indiana-backs.html | Middies Get Indiana Backs | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/about-the-charter-smart-fools-modesty-poultry-tin-huricanes.html | About--; THE CHARTER -- SMART FOOLS -- MODESTY --POULTRY -- TIN --HURICANES -- SHRINKAGE --SUPPLY AND DEMAND | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/shaef-dissolution-due-about-friday-members-of-staff-to-return-to.html | SHAEF DISSOLUTION DUE ABOUT FRIDAY; Members of Staff to Return to Own Armies--U.S. Forces Under Eisenhower | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/gi-says-plea-to-truman-won.html | GI Says Plea to Truman Won | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/german-denies-murder-trial-in-scottish-camp-slaying-adjourns-over.html | GERMAN DENIES MURDER; Trial in Scottish Camp Slaying Adjourns Over Week-End | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/canadian-oil-lease-awarded.html | Canadian Oil Lease Awarded | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/central-states-1000-interlochen-students-fight-to-curb-petrillo.html | CENTRAL STATES; 1,000 Interlochen Students Fight to Curb Petrillo | True | By Louther S. Horne | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/ensign-alan-ford-marries-upstate-excaptain-of-yale-swimming-team-we.html | ENSIGN ALAN FORD MARRIES UP-STATE; Ex-Captain of Yale Swimming Team Weds Miss Beverly James Joy of Syracuse HOLDS SEVERAL RECORDS Bride Has Sister, Nancy, as Her Maid of Honor--Lieut. W.E. Latshaw Is Best Man Has Five Bridesmaids Graduate of Smith College | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/hi-neighbor-261-victor-at-detroit.html | HI NEIGHBOR, 26-1, VICTOR AT DETROIT | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/mama-budgets-the-bank-account.html | Mama Budgets the Bank Account | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/admiral-stark-decorated-by-the-french-government.html | ADMIRAL STARK DECORATED BY THE FRENCH GOVERNMENT | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/southers-allstar-game-officially-declared-off.html | Southers All-Star Game Officially Declared Off | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/on-chance-and-choice.html | On Chance and Choice | True | By Richard Hofstadter | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/latest-books-received.html | Latest Books Received | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/equipment-loan-authorized.html | Equipment Loan Authorized | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/best-promotions-in-week-rayon-dress-bolero-are-called-leaders-by-.html | BEST PROMOTIONS IN WEEK; Rayon Dress, Bolero Are Called Leaders by Meyer Both | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/edward-j-mkenna-rochester-golf-professional-won-western-canada-open.html | EDWARD J. M'KENNA; Rochester Golf Professional Won Western Canada Open in 1926 | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/letters-to-the-times-national-guard-urged-recommended-as-substitute.html | Letters to The Times; National Guard Urged Recommended as Substitute for Universal Training Understanding Asked Clear Japanese Surrender Terms to Allay Fears Advocated | True | WILLIAM A. SMITH.STANLEY WASHBURN. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nicaraguas-vote-pleases-grew.html | Nicaragua's Vote Pleases Grew | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/kipling-was-wrong.html | Kipling Was Wrong | True | By Jane Smith-Hutton | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/white-sox-subdue-athletics-10124-moses-steals-home-in-first-with.html | WHITE SOX SUBDUE ATHLETICS, 1-0,12-4; Moses Steals Home in First With Only Run of Opener-- Dietrich Hurls Shut-Out | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nelson-is-favored-in-pga-tourney-called-man-to-beat-in-title-quest.html | NELSON IS FAVORED IN P.G.A. TOURNEY; Called 'Man to Beat' in Title Quest Starting Tomorrow-- McSpaden, Byrd Threats Reached Final List Year Expect About 135 Starters | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | MARK ROTHKO. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/reims-room-a-memorial-site-of-german-surrender-is-turned-over-to.html | REIMS ROOM A MEMORIAL; Site of German Surrender Is Turned Over to Mayor | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/britain-balked-inflation-war-curbs-held-price-rise-of-rationed-food.html | BRITAIN BALKED INFLATION; War Curbs Held Price Rise of Rationed Food to 25 Per Cent | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/famed-vineyards-saved-1000000franc-fire-damages-chateau-yquem.html | FAMED VINEYARDS SAVED; 1,000,000-Franc Fire Damages Chateau Yquem Buildings | True | By Wireless To the New York Times. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/army-deflates-its-gormandizer-doctors-declare-bottomless-stomach.html | ARMY DEFLATES ITS GORMANDIZER; Doctors Declare 'Bottomless' Stomach' Private Merely Suffers a 'Superman Complex' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/doublecrostic.html | DOUBLE-CROSTIC | True | By Elizabeth S. Kingsley | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/rye-price-break-sends-wheat-off-former-shows-net-losses-of-1-58-to.html | RYE PRICE BREAK SENDS WHEAT OFF; Former Shows Net Losses of 1 5/8 to 2 1/8 at Finish Despite Good Rally CORN IN NARROW LIMITS No Improvement Anticipated Until After Hay Harvest-- Oats Futures Gain | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/fa-matthews-gets-post-named-counsel-of-legislative-veterans.html | F.A. MATTHEWS GETS POST; Named Counsel of Legislative Veterans Commission | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/pacific-mail-call.html | Pacific Mail Call | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/pullman-pinch-to-last-5-months-railroads-will-enforce-ban-strictly.html | PULLMAN 'PINCH TO LAST 5 MONTHS; Railroads Will Enforce Ban Strictly as They Face Record Mileage in Moving Troops Rule of "No Exceptions" Restrictions on the B.& O. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/britons-lost-in-plane-lauded-by-colleague.html | BRITONS LOST IN PLANE LAUDED BY COLLEAGUE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/navy-officers-grow-satiric-on-promotion.html | NAVY OFFICERS GROW SATIRIC ON PROMOTION | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/news-of-stamp-world-other-announcement.html | NEWS OF STAMP WORLD; Other Announcement. | True | By Kent B. Stiles | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/newspaper-strike-wlb-gives-orders.html | Newspaper Strike; WLB Gives Orders | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/guard-units-end-12-days-of-training-3d-brigade-entrains-from-camp.html | GUARD UNITS END 12 DAYS OF TRAINING; 3d Brigade Entrains From Camp Smith for Home--Brooklyn Outfit Starts Today | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marthur-escapes-attempt-on-his-life.html | M'ARTHUR ESCAPES ATTEMPT ON HIS LIFE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/opportunistic-hero-opportunist.html | Opportunistic "Hero"; Opportunist | True | By Carl Bridenbaugh | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/giants-twice-beat-reds-31-and-117-feldman-excels-a-mighty-leap-for.html | GIANTS TWICE BEAT REDS, 3-1 AND 11-7; FELDMAN EXCELS; A MIGHTY LEAP FOR THE PLATE AT THE POLO GROUNDS | True | By John Drebingerthe New York Times | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lehman-arrives-in-rome-unrra-director-to-tour-italy-and-the-balkans.html | LEHMAN ARRIVES IN ROME; UNRRA Director to Tour Italy and the Balkans | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-son-of-anthony-eden-missing-on-burma-flight.html | A Son of Anthony Eden Missing on Burma Flight | True | By Wireless To the New York Times. | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/community-role-is-urged-on-radio-state-institute-at-syracuse.html | COMMUNITY ROLE IS URGED ON RADIO; State Institute at Syracuse Outlines 3-Point Program for Stations | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/outlook-improved-for-civilian-wear-forecast-based-on-end-of-woolen.html | OUTLOOK IMPROVED FOR CIVILIAN WEAR; Forecast Based on End of Woolen Freeze and Easing of Such Restriction on Worsteds | True | By Lucius Lightfoot | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/as-others-see-us.html | As Others See Us | True | By Catherine MacKenzie | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/germans-in-denmark-said-to-plot-revenge.html | GERMANS IN DENMARK SAID TO PLOT 'REVENGE' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-lopaus-gains-state-tennis-final-defeats-secondseeded-helen.html | MISS LOPAUS GAINS STATE TENNIS FINAL; Defeats Second-Seeded Helen Germaine--Mrs. Barber Is Victor Over Miss Rice Triumphs in Three Sets Dominates First Set | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/negro-named-to-annapolis.html | Negro Named to Annapolis | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/around-the-garden-prime-lettuce-wet-weatherno-beans-the-lily-season.html | AROUND THE GARDEN; Prime Lettuce Wet Weather-- No Beans The Lily Season Wistaria in 1946 Crop Protection Sweet Peas Every Day Treatment for Corn | True | By Dorothy H. Jenkins | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/6000-galley-help-needed-for-troop-redeployment.html | 6,000 Galley Help Needed For Troop Redeployment | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/ryba-stops-indians-for-red-sox-8-to-6-triumphs-in-relief-as-mates.html | RYBA STOPS INDIANS FOR RED SOX, 8 TO 6; Triumphs in Relief as Mates Pound Four Tribe Pitchers for Eleven Safeties | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/calls-scientific-production-planning-vital-for-frozen-foods-to-push.html | Calls Scientific Production Planning Vital For Frozen Foods to Push Ahead After War | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/torrid-private-torres-wounded-new-yorker-beats-off-counterblows-in.html | TORRID PRIVATE TORRES; Wounded New Yorker Beats Off Counter-Blows in Philippines | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/asks-shipyard-severance-pay.html | Asks Shipyard Severance Pay | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/wilhelmina-back-in-the-hague.html | Wilhelmina Back in The Hague | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/french-marquis-jailed-convicted-of-friendliness-with-high-german-of.html | FRENCH MARQUIS JAILED; Convicted of Friendliness With High German Officers | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/louise-bogan-gets-poetry-chair.html | Louise Bogan Gets Poetry Chair | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/integrity-patience-discipline.html | Integrity, Patience, Discipline | | By Howard Moss | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/dr-francis-campana-director-of-union-city-board-of-health-since.html | DR. FRANCIS CAMPANA; Director of Union City Board of Health Since 1940 Dies at 49 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/suburban-homes-bought-in-jersey-city-and-suburban-properties.html | SUBURBAN HOMES BOUGHT IN JERSEY; City and Suburban Properties Attracting Realty Interest | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/braden-sees-peron-to-aid-us-writers-envoy-to-argentina-insists-on.html | BRADEN SEES PERON TO AID U.S. WRITERS; Envoy to Argentina Insists on Press Freedom—FarrellPeron Rift Is Hinted Pledge Is a Step Forward Item of Expense Is Noted | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/scott-fitzgeraldodds-and-ends.html | Scott Fitzgerald--Odds and Ends | True | By John O'Hara | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/chinas-women-put-stress-on-war-aid-numerous-groups-take-lead-in.html | CHINA'S WOMEN PUT STRESS ON WAR AID; Numerous Groups Take Lead in Teaching, Industry, Caring for Veterans, Children | True | By Mrs. Vera Chang Wang Secretary General, Women'S Advisory Connell of China. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/letters-old-league-and-new-pentup-demand-driving-in-canada.html | Letters; OLD LEAGUE AND NEW PENT-UP DEMAND DRIVING IN CANADA RE-EDUCATING GERMANS | True | EDGAR ANSEL MOWRER.C.E. BROCKWAY.GORDON D. BRUCE.E.D. WILLIAMS. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sports-today.html | Sports Today | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/army-explains-its-system-of-administering-justice-robert-w.html | ARMY EXPLAINS ITS SYSTEM OF ADMINISTERING JUSTICE; ROBERT W. PATTERSON | True | By Cebell Phillips | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/2-more-surrender-men-sought-in-counterfeit-food-coupon-ring.html | 2 MORE SURRENDER; Men Sought in Counterfeit Food Coupon Ring Investigation Held | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/centenary-junior-college-to-make-courses-in-aviation-for-girls.html | Centenary Junior College to Make Courses In Aviation for Girls Regular Feature | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/canadians-to-pay-in-riot-aldershot-damage-by-soldiers-will-exceed.html | CANADIANS TO PAY IN RIOT; Aldershot Damage by Soldiers Will Exceed $40,000 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/store-sales-aided-by-fall-deliveries-reorders-in-cotton-fabrics.html | STORE SALES AIDED BY FALL DELIVERIES; Reorders in Cotton Fabrics, Especially Pique, Reported Being Made in Volume | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/cotton-irregular-in-slow-trading-net-changes-range-from-loss-of-1.html | COTTON IRREGULAR IN SLOW TRADING; Net Changes Range From Loss of 1 Point to Gain of 5-- Acreage Awaited | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/bric-a-bac-takes-santa-anita-race-earns-36840-in-capistrano.html | BRIC A BAC TAKES SANTA ANITA RACE; Earns $36,840 in Capistrano Handicap--Wing and Wing Second Before 46,000 | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/small-appliance-dealer-declared-squeezed-by-opa-pricing-policies.html | Small Appliance Dealer Declared Squeezed by OPA Pricing Policies; Industry Blames 'Cost Absorption' Ruling Which Bars Passing On Increase Given Producer to Offset Higher Costs | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/union-votes-today-in-the-news-strike-members-get-first-chance-to.html | UNION VOTES TODAY IN THE NEWS STRIKE; Members Get First Chance to Express Themselves on the Directives of WLB PUBLISHERS SCORE DELAY Assail as 'Indefensible' the Drivers' Refusal to Adopt 'Orderly Means' to End Row Condemn Union's Tactics Publishers to Abide by WLB Striker is Arrested | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/powder-blast-in-spain-kills-30.html | Powder Blast in Spain Kills 30 | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/wood-field-and-stream-often-blamed-unjustly-calls-gray-fox-a.html | WOOD, FIELD AND STREAM; Often Blamed Unjustly Calls Gray Fox a Villain | True | By John Rendlel | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/shifts-in-washington-expected-changes.html | Shifts in Washington; Expected Changes | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/middies-off-on-cruise-1000-leave-naval-academy-for-training-on-sea.html | MIDDIES OFF ON CRUISE; 1,000 Leave Naval Academy for Training on Sea Trip | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/psychology-for-the-returning-gi-familiar-scenes-hurdles-to-be.html | Psychology for the Returning GI; Familiar Scenes Hurdles to Be Cleared | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/treasure-chest-canada-1939-the-englishman.html | Treasure Chest; Canada, 1939 The Englishman | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/whisky-charge-denied-honduras-envoy-disclaims-excessive-imports.html | WHISKY CHARGE DENIED; Honduras Envoy Disclaims Excessive Imports Into Nicaragua | True | By Cable To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/flowers-for-a-late-garden.html | FLOWERS FOR A LATE GARDEN | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-private-life-of-a-widower.html | The Private Life of a Widower | True | By Nancy Flagg | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/berlin-stores-bare-of-all-merchandise.html | BERLIN STORES BARE OF ALL MERCHANDISE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/events-of-interest-in-shipping-world-failure-of-japan-to-provide.html | EVENTS OF INTEREST IN SHIPPING WORLD; Failure of Japan to Provide Sufficient Tankers Has a Marked Effect on War Building Program Speeded USS Club in Rotterdam Helped in the Philippines Ship Getting a New Bow Gets Rare British Honor 300 Marine Engines Surplus | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/vital-tangier-interests-of-the-powers.html | Vital Tangier; Interests of the Powers | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/russia-to-share-rule-of-the-mediterranean-britain-and-other-powers.html | RUSSIA TO SHARE RULE OF THE MEDITERRANEAN; Britain and Other Powers Must Now Bargain on Her Various Claims | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/summer-fiction-summer-fiction-list.html | Summer Fiction; Summer Fiction List | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/1144-more-soldiers-here-on-3-transports.html | 1,144 MORE SOLDIERS HERE ON 3 TRANSPORTS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/smuts-praises-charter-calls-coast-parley-last-great-battle-of-war.html | SMUTS PRAISES CHARTER; Calls Coast Parley 'Last Great Battle of War in Europe' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/car-kills-peanut-vender.html | Car Kills Peanut Vender | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/iwo-flagraised-marries-pfc-rene-a-gagnon-weds-miss-pauline-hernois.html | IWO FLAG-RAISED MARRIES; Pfc. Rene A. Gagnon Weds Miss Pauline Hernois in Baltimore | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/fluecured-ceiling-raised-on-tobacco-cent-per-pound-price-boost-is.html | FLUE-CURED CEILING RAISED ON TOBACCO; Cent Per Pound Price Boost Is Authorized Jointly by OPA, Agriculture Department NO CIGARETTE RISE IS SEEN Dealers and Processors Are Expected to Absorb Increase --Other Agency Action No Cigarette Price Rise Other Government Orders FLUE-CURED CEILING RAISED ON TOBACCO | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/garden-calendar.html | Garden Calendar | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/10000-berlin-civilians-drowned-where-elite-guard-flooded-subway.html | 10,000 Berlin Civilians Drowned Where Elite Guard Flooded Subway; Bodies of Those Who Clamored for End of War Still Seen-- Horthy Armistice Signaled Murder of Hungary's Jews Skorzeny Directed Terror Herded in Brickyards | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/peron-dares-foes-to-stage-revolt-long-crisis-in-argentina-is.html | PERON DARES FOES TO STAGE REVOLT; Long Crisis in Argentina Is Believed to Be Moving Now Toward a Showdown | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/charter-hearings-list-only-8-critics-testimony-opens-tomorrow-and.html | CHARTER HEARINGS LIST ONLY 8 CRITICS; Testimony Opens Tomorrow and Connally Says Aim Is to Hold It to Week Connally Offers Schedule Stettinius First Witness | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/japanese-ack-ack-fire-reported-much-improved.html | Japanese Ack Ack Fire Reported Much Improved | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/western-europe-awaits-a-major-salvage-job-how-people-of-liberated.html | WESTERN EUROPE AWAITS A MAJOR SALVAGE JOB; How People of Liberated Countries Are to Live Is Immediate Problem One Basic Issue No Answer in Sight Questions to Be Answered Country Is Weary Belgium's Difficulties Situation in Spain | True | By Harold Callender By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/improved-management.html | Improved Management | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/strikes-spur-demands-for-labor-law-change-federal-officials-are.html | STRIKES SPUR DEMANDS FOR LABOR LAW CHANGE; Federal Officials Are Among Those Who Hold New Steps Necessary Machinery Not Enough Causes of Unrest Concessions Are Limited Sources of Stoppages Two Remedies Offered New Labor Laws | True | By Louis Stark | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/patch-on-training-duty-veteran-of-pacific-and-european-wars-goes-to.html | PATCH ON TRAINING DUTY; Veteran of Pacific and European Wars Goes to Texas Post | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lady-astor-retiring-has-tea-for-commons-staff.html | Lady Astor, Retiring, Has Tea for Commons Staff | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/margaret-weaver-exstudent-at-miami-u-engaged-to-lieut-david-r.html | Margaret Weaver, Ex-Student at Miami U., Engaged to Lieut. David R. Wilson, Air Arm | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/he-didnt-suffer-sigmund-romberg-disposes-of-a-legend-and-talks-of.html | HE DIDN'T SUFFER; Sigmund Romberg Disposes of a Legend and Talks of 'Middle-Brow' Music | True | By Diana Gibbings | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/world-hold-laid-to-diamond-match-house-group-says-cartel-pact-with.html | WORLD HOLD LAID TO DIAMOND MATCH; House Group Says Cartel Pact With Swedish Company Seems to Control All Markets | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/body-found-in-park-unidentified-man-stabbed-and-beaten-police.html | BODY FOUND IN PARK; Unidentified Man Stabbed and Beaten, Police Report | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/rail-men-win-2week-vacation.html | Rail Men Win 2-Week Vacation | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/lois-gaskill-dead-a-teacher-40-years.html | LOIS GASKILL DEAD; A TEACHER 40 YEARS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/scientists-ready-for-suns-eclipse-expeditions-in-the-west-and.html | SCIENTISTS READY FOR SUN'S ECLIPSE; Expeditions in the West and Canada Await Tomorrow-- Plane Photos Planned | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/6mile-gain-made-from-balik-papan-americans-bring-old-glory-closer.html | 6-MILE GAIN MADE FROM BALIK PAPAN; Americans bring Old Glory Closer to Tokyo--Australians Attack Japanese on Borneo | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/40000-still-idle-in-nations-strikes-return-of-chicago-steelworkers.html | 40,000 STILL IDLE IN NATION'S STRIKES; Return of Chicago Steelworkers and Goodyear Reopening Cuts Previous Total Greatly | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/gi-with-12-children-tops-army-fathers-his-family-draws-300-a-month.html | GI With 12 Children Tops Army Fathers; His Family Draws $300 a Month in Benefits | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-morning-after.html | The Morning After | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/civilian-war-decoration-is-created-by-truman.html | Civilian War Decoration Is Created by Truman | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/britain-to-get-big-lots-of-bacon-ham-oranges.html | Britain to Get Big Lots Of Bacon, Ham, Oranges | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/105-years-marked-by-the-cunard-line-britannia-crossed-atlantic-in.html | 105 YEARS MARKED BY THE CUNARD LINE; Britannia Crossed Atlantic in 13 Days 12 Hours, the Queen Mary in 4 Days | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/seek-transfer-to-yearly-pay.html | Seek Transfer to Yearly Pay | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/us-study-urged-to-end-shortages-in-building-field-senate-small.html | U.S. STUDY URGED TO END SHORTAGES IN BUILDING FIELD; Senate Small Business Group Asked to Investigate Lack of Some Materials NEW HOUSING THREATENED Post-War Plans in Doubt if Scarcities Continue, the Home Builders Warn | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/mr-levant-discusses-mr-gershwin-composers-best-friend-also-speaks.html | MR. LEVANT DISCUSSES MR. GERSHWIN; Composer's Best Friend Also Speaks Up About 'Rhapsody in Blue' | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-shops-for-frozen-products.html | New Shops For Frozen Products | True | By Jane Holt | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-books-for-younger-readers-summer-sleuths-tall-and-short-gentle.html | New Books for Younger Readers; Summer Sleuths Tall and Short Gentle Chimera | True | By Anne T. Eaton | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/bound-for-california-on-their-furlough.html | BOUND FOR CALIFORNIA ON THEIR FURLOUGH | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/child-to-ww-stevensons-jr.html | Child to W.W. Stevensons Jr. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/rules-committee-in-the-spotlight-house-group-cast-in-villains-role.html | RULES COMMITTEE IN THE SPOTLIGHT; House Group Cast in Villain's Role in FEPC Fight but Its Work Is Essential No Talk of Curbs | True | By Frederick R. Barkley | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/col-jh-whitneys-battle-hymn-annexes-royal-hunt-cup-at-ascot-meeting.html | Col. J.H., Whitney's Battle Hymn Annexes Royal Hunt Cup at Ascot; Meeting Is Held on Home Course First Time Since 1939--Ocean Swell Wins Gold Cup --King Is Among 50,000 Present BATTLE HYMN WINS HUNT CUP AT ASCOT Only One Top Hat U.S. SCULLER ELIMINATED Woods, Bostonian, Second in Heat at Revived Henley | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/browns-with-12-hits-halt-senators-7-to-3.html | BROWNS, WITH 12 HITS, HALT SENATORS, 7 TO 3 | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/favored-ace-card-defeats-bellicose-in-11100-gazelle-when-first-at.html | FAVORED ACE CARD DEFEATS BELLICOSE IN $11,100 GAZELLE; When First at the Start Proved First at the Finish ACE CARD TRIUMPHS IN GAZELLE STAKES Three Stakes This Week | True | By William D. Richardsonthe New York Times | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/stakhanoff-work-system-introduced-into-estonia.html | Stakhanoff Work System Introduced Into Estonia | True | By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/maj-stevens-holds-confidence-in-wife.html | MAJ. STEVENS HOLDS CONFIDENCE IN WIFE | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/journalism-for-troops-army-is-setting-up-courses-at-biarritz-and.html | JOURNALISM FOR TROOPS; Army Is Setting Up Courses at Biarritz and Shrivenham | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/norway-names-army-chieftain.html | Norway Names Army Chieftain | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-light-on-china-on-china.html | New Light On China; On China | True | By Thomas Sugrue | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/peter-grimes-at-sadlers-wells-benjamin-brittens-first-opera-given.html | "PETER GRIMES" AT SADLER'S WELLS; Benjamin Britten's First Opera Given at Newly Reopened Theatre Stage Sense Noted Love Is Abolished | True | By F. Bonavia | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/yanks-lose-32-in-tenth-inning-cramers-triple-scores-york-to-win-for.html | YANKS LOSE, 3-2, IN TENTH INNING; Cramer's Triple Scores York to Win for Tigers--Newhouser Steady on Mound Delivers Final Blow Trapped Off First YANKS LOSE, 3-2, IN TENTH INNING Errors Are Mounting Garbark Crosses Plate May Use Dubiel | True | By James P. Dawson Special To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/col-jock-clifford-killed-near-davao.html | COL. 'JOCK' CLIFFORD KILLED NEAR DAVAO | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/daughter-to-john-j-fergusons.html | Daughter to John J. Fergusons | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/sitting-up-with-baby.html | Sitting Up With Baby | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/abroad-big-three-meeting-the-shape-of-europe-plans-for-pacific.html | ABROAD; Big Three Meeting The Shape of Europe Plans for Pacific Germany's Future Zones of Occupation Controlling Germany | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/education-in-review-most-universities-and-colleges-planning-to-drop.html | EDUCATION IN REVIEW; Most Universities and Colleges Planning to Drop Three-Year Wartime Accelerated Programs The Classes Disappeared Some Disadvantages Noted Transition Variations Keeping Quarter Plan | True | By Benjamin Fine | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nj-cities-would-retain-war-gains-conversion-of-plants-better.html | N.J. CITIES WOULD RETAIN WAR GAINS; Conversion of Plants, Better Housing Planning to Hold Wartime Residents | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/miss-ann-gleason-married-to-major-wed-in-washington-church-to.html | MISS ANN GLEASON MARRIED TO MAJOR; Wed in Washington Church to Herbert J. Haan--Her Uncle Bestows Papal Blessing | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/stalin-sees-canterbury-dean.html | Stalin Sees Canterbury Dean | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/city-and-state-14-short-of-goal-in-e-bond-sales-as-drive-closes.html | City and State 14% Short of Goal In E Bond Sales as Drive Closes; CITY, STATE SHORT OF E-BOND QUOTAS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/victorias-come-into-own-again.html | Victorias Come Into Own Again | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/radio-gets-ready-fcc-action-paves-way-for-production-of-new-fm-and.html | RADIO GETS READY; FCC Action Paves Way for Production of New FM and Television Sets FM Standard Receivers Television | True | By Jack Gould | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/in-the-field-of-travel-two-in-a-canoe.html | IN THE FIELD OF TRAVEL; Two in a Canoe | True | By Diana Rice | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/red-bank-plans-1947-jubilee.html | Red Bank Plans 1947 Jubilee | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/2000-to-train-at-pine-camp.html | 2,000 to Train at Pine Camp | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/big-league-clubs-in-benefit-games-yanks-face-giants-tomorrow-night.html | BIG LEAGUE CLUBS IN BENEFIT GAMES; Yanks Face Giants Tomorrow Night at Polo Grounds in Red Cross Series Final Boston Only Daylight Game Giants Hold Edge Over Years | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/troth-announced-of-miss-hitchcock-engaged-to-navy-man.html | TROTH ANNOUNCED OF MISS HITCHCOCK; ENGAGED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/to-the-south.html | To the South | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/allied-forces-jab-at-japanese-in-several-far-east-areas.html | ALLIED FORCES JAB AT JAPANESE IN SEVERAL FAR EAST AREAS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/canada-seeks-a-new-flag.html | Canada Seeks A New Flag | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/jane-quackenbush-bride-of-lm-lott-wed-in-greenwich.html | JANE QUACKENBUSH BRIDE OF L.M. LOTT; WED IN GREENWICH | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/navy-mends-men-at-warm-springs-40-polio-patients-are-at-the.html | NAVY MENDS MEN AT WARM SPRINGS; 40 Polio Patients Are at the 'Beachhead' at the Famous Roosevelt Foundation | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/reconversion-gets-a-first-test-vinson-tells-plans-to-help-cushion.html | RECONVERSION GETS A FIRST TEST; Vinson Tells Plans To Help Cushion The Shock Dual Objectives Shortages Develop Results of Delay | True | By Walter H. Waggoner | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/latest-casualties-of-army-and-navy-deadarmy-new-york-and-nearby.html | Latest Casualties of Army and Navy; DEAD--ARMY New York and Near-by Counties New Jersey (7 Northern Counties) DEAD--NAVY New York and Near-by Counties WOUNDED--ARMY New York and Near-by Counties New Jersey (7 Northern Counties) Connecticut (Fairfield County) WOUNDED--NAVY New York and Near-by Counties New Jersey (7 Northern Counties) MISSING--ARMY New York and Near-by Counties New Jersey (7 Northern Counties) Connecticut (Fairfield County) MISSING--NAVY New York and Near-by Counties New Jersey (7 Northern Counties) LIBERATED PRISONERS --ARMY New Jersey (7 Northern Counties) | True | Special to THE NEW YORK TIMES. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/store-sales-show-increase-for-week-new-york-boston-philadelphia.html | Store Sales Show Increase for Week; New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/army-salvages-europa-third-largest-ship-afloat-will-be-used-as.html | ARMY SALVAGES EUROPA; Third Largest Ship Afloat Will Be Used as Transport | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/german-gear-traced-equipment-of-underground-radio-plant-stolen-from.html | GERMAN GEAR TRACED; Equipment of Underground Radio Plant Stolen From Eindhoven | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-challenge-of-peacetime-abundance-in-war-we-set-world-production.html | The Challenge of Peactime Abundance; In war we set world production records, but can we repeat than after the lighting ends? | True | By O. Max Gardner Chairman of Advisory Board To Director of Office of War Mobilization and Reconversion | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/germans-resent-french-authorities-take-steps-to-avert-disturbances.html | GERMANS RESENT FRENCH; Authorities Take Steps to Avert Disturbances in Rhine Area | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/soviet-reveals-air-feats-dropped-37000-paratroops-behind-lines.html | SOVIET REVEALS AIR FEATS; Dropped 37,000 Paratroops Behind Lines, Aided Guerrillas | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/soviet-pacific-role-seen-a-big-3-topic-soongs-moscow-trip-spurs.html | SOVIET PACIFIC ROLE SEEN A BIG 3 TOPIC; Soong's Moscow Trip Spurs Talk on Basis for Russian Action Against Japan | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/librarian-retires-a-tribute-to-dorothy-lawtonher-contribution-to.html | LIBRARIAN RETIRES; A Tribute to Dorothy Lawton--Her Contribution to Our Musical Life Musical Background Rapid Growth Armed Forces Served | True | By Olin Downes | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/recreation-aides-urged-to-continue-volunteers-asked-to-stay-on-job.html | RECREATION AIDES URGED TO CONTINUE; Volunteers Asked to Stay on Job of Entertaining Troops Till All Are Home Tells of Troops' Reaction Stress Need for Morale | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/col-fessendons-boat-found.html | Col. Fessendon's Boat Found | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/wavell-receives-reply-of-moslems.html | WAVELL RECEIVES REPLY OF MOSLEMS | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/minnesota-on-standard-time.html | Minnesota on Standard Time | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/elsie-fogerty-dies-diction-authority.html | ELSIE FOGERTY DIES; DICTION AUTHORITY | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/a-golden-harvest-for-a-hungry-world-the-vivid-story-of-a-day-on-a.html | A Golden Harvest For a Hungry World; The vivid story of a day on a wheat farm when the ripe grain is being gathered in. | True | By Hal Borland | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/new-england-port-cities-hoping-for-big-trade-with-europe.html | NEW ENGLAND; Port Cities Hoping for Big Trade With Europe | True | By William M. Blair | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/the-vanishing-hot-dog-the-famatiar-frankfurter-will-not-attend-many.html | The Vanishing Hot Dog; The famatiar frankfurter will not attend many of this summer's picnics and baseball games. | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/poles-shifted-in-39-to-get-choice-of-soviet-or-polish-citizenship.html | Poles Shifted in '39 to Get Choice Of Soviet or Polish Citizenship; SOVIET TO RELEASE POLES SHIFTED IN '39 | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/chiang-forecasts-great-offensive-generalissimo-says-his-armies-have.html | CHIANG FORECASTS GREAT OFFENSIVE; Generalissimo Says His Armies Have Been Improved for General Counter-Attack French Promise Help Praised by Admiral King | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/midnight-sun-lights-game.html | Midnight Sun Lights Game | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/midwest-states-big-wheat-crop-harvested-but-transport-is-lacking.html | MIDWEST STATES; Big Wheat Crop Harvested, But Transport Is Lacking | True | By Roland M. Jones | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/nazi-leader-here-seized-in-munich-nicolay-new-york-gauleiter-who.html | NAZI LEADER HERE SEIZED IN MUNICH; Nicolay, New York Gauleiter, Who Fled in 1939, Likely to Face Treason Trial in U.S. Wife Still in United States Figured in Inquiries Here | True | By Tania Long By Wireless To the New York Times. | C1B 683090 |
| 1945-07-08 | 1945-07-08 | https://www.nytimes.com/1945/07/08/archives/afl-under-attack-by-soviet-magazine.html | AFL UNDER ATTACK BY SOVIET MAGAZINE | True | | C1B 683090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/newark-wins-84-and-70-downs-syracuse-twice-maldovan-hurling-3hit.html | NEWARK WINS, 8-4 AND 7-0; Downs Syracuse Twice, Maldovan Hurling 3-Hit Shutout | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/back-to-farm-for-morgenthau.html | Back to Farm for Morgenthau | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/browns-turn-back-the-senators-51-game-called-in-7th-and-second-is.html | BROWNS TURN BACK THE SENATORS, 5-1; Game Called in 7th and Second Is Postponed--Potter Wins as Pieretti Is Pounded | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/harold-b-adams-exhead-of-industrial-teacher-training-in-richmond.html | HAROLD B. ADAMS; Ex-Head of Industrial Teacher Training in Richmond Dies | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/miss-p-richmond-engaged-to-wed-student-at-garland-school-to-be.html | MISS P. RICHMOND ENGAGED TO WED; Student at Garland School to Be Bride of Dr. Raymond V. Randall, Boston Interne | True | Special to THE NEW YORK TIMES.Bachrach | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/popereceives-lehman-praises-unrras-relief-work-in-devastated.html | POPE-RECEIVES LEHMAN; Praises UNRRA's Relief Work in Devastated Countries | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/51184-in-3500-craft-flown-from-europe.html | 51,184 IN 3,500 CRAFT FLOWN FROM EUROPE | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/1000000-workers-needed-on-farms-emergency-manpower-drive-for-record.html | 1,000,000 WORKERS NEEDED ON FARMS; Emergency Manpower Drive for Record Harvests Enlists Motley Contingents PRISONERS-OF-WAR USED Equipment Also Is Short, With Many Farmers Sharing and Improvising California Needs 100,000 Prisoners-of-War Help | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/jersey-city-divides-two-beats-baltimore-64-but-loses-54-in-extra-in.html | JERSEY CITY DIVIDES TWO; Beats Baltimore, 6-4, but Loses, 5-4, in Extra Innings | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/benjamin-mechling-exofficial-of-union-league-of-philadelphia-a.html | BENJAMIN MECHLING; Ex-Official of Union League of Philadelphia a Chemicals Leader | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/criticizes-us-role-as-santa-to-latins.html | CRITICIZES U.S. ROLE AS SANTA TO LATINS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/braves-on-top-131-drop-108-opener-holmes-hits-single-and-homer.html | BRAVES ON TOP, 13-1; DROP 10-8 OPENER; Holmes Hits Single and Homer Against Pirates to Extend His Streak to 37 Games | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/voiselle-shuts-out-the-reds-50-after-ottmen-lose-52-to-walters.html | Voiselle Shuts Out the Reds, 5-0, After Ottmen Lose, 5-2, to Walters; Giants' Ace Gains Tenth Victory With 6-Hitter Before 26,896--Weintraub's 3-RunHomer Features Second Fray Capture Series, 3 to 2 Luque and Reyes Honored | True | By John Drebinger | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/black-yankees-score-60-beat-cincinnati-before-14000-fans-at-the.html | BLACK YANKEES SCORE, 6-0; Beat Cincinnati Before 14,000 Fans at the Stadium | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/mayor-defies-opa-on-melon-ceiling-cantaloupe-price-cut-will-not-be.html | MAYOR DEFIES OPA ON MELON CEILING; Cantaloupe Price Cut Will Not Be Enforced This Week, He Says in Radio Talk CALLS THE RULING UNFAIR Advises Housewives to Weigh Eggs Before Buying--Urges 'Oleo' Point Reduction The Cantaloupe Situation Weigh Eggs Before Buying Urges "Oleo" Ration Point Cut | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/to-distribute-mohawk-carpets.html | To Distribute Mohawk Carpets | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/tito-says-minorities-flee-greece-refugees-bare-scars-of-beatings.html | Tito Says Minorities Flee Greece; Refugees Bare Scars of Beatings; TITO INSISTS SLAVS FLEE FROM GREECE Tito Says Nation Is "Not Alone" GREEK REFUGEES BARE THEIR SCARS Carpenter Shows His Scars Interviews Not "Staged" | True | By Clifton Daniel By Wireless To the New York Times.by Sam Pope Brewer By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/railway-antitrust-suits.html | RAILWAY ANTI-TRUST SUITS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/perth-throngs-weep-as-curtin-is-buried.html | PERTH THRONGS WEEP AS CURTIN IS BURIED | True | By Wireles To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/us-policy-in-germany-held-costly-gis-letter-suggests-populace-is.html | U.S. Policy in Germany Held Costly; GI's Letter Suggests Populace Is Losing Respect for Americans as Result of Our Faulty Program | True | By Hanson W. Baldwin | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/us-warships-join-balik-papan-fight-guns-and-land-planes-blast-path.html | U.S. WARSHIPS JOIN BALIK PAPAN FIGHT; Guns and Land Planes Blast Path for Australians Driving Beyond Manggar Airdrome Australians Fan Out Foe Claims Ship at Balik Papan 2,000 Killed in By-Passed Isles | True | By Lindesay Parrott By Wireless To the New York Times.by Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/office-building-bought-in-newark-insurance-agents-purchase-clinton.html | OFFICE BUILDING BOUGHT IN NEWARK; Insurance Agents Purchase Clinton St. Property--Houses Are Sold in Other Trading | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/40000-to-gather-for-game-tonight-giants-to-use-hansen-against.html | 40,000 TO GATHER FOR GAME TONIGHT; Giants to Use Hansen Against Dubiel or Bonham of Yanks at the Polo Grounds | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/paper-deliverers-to-continue-strike-wlb-meets-today-they-waited.html | PAPER DELIVERERS TO CONTINUE STRIKE; WLB MEETS TODAY; They Waited Night and Day to Get Their Sunday Edition of The New York Times | True | The New York Times | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/senate-will-open-its-hearings-today-on-world-charter-steps-to.html | SENATE WILL OPEN ITS HEARINGS TODAY ON WORLD CHARTER; Steps to Fateful Decision Will Begin Before Committee on Foreign Relations STETTINIUS FIRST WITNESS Procedure for Fixing Powers of Council Agent Debated-- FEPC Solution Is in View House Recess in Prospect CHARTER HEARINGS WILL OPEN TODAY Adjunct Legislation Urged Link to Executive's Powers | True | By William S. White Special To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/armys-title-as-champion-father-goes-to-soldier-with-13-children-in.html | Army's Title as Champion Father Goes To Soldier With 13 Children in Michigan | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/service-voting-in-doubt-armed-forces-newspaper-unable-to-get-new.html | SERVICE VOTING IN DOUBT; Armed Forces Newspaper Unable to Get New York Answer | True | By Wirless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/sharp-cut-is-scheduled-in-armys-need-of-shoes.html | Sharp Cut Is Scheduled In Army's Need of Shoes | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/goldstein-tennis-victor-beats-kilgus-in-straight-sets-for-new.html | GOLDSTEIN TENNIS VICTOR; Beats Kilgus in Straight Sets for New Jersey Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/weeks-art-displays-present-war-themes.html | WEEK'S ART DISPLAYS PRESENT WAR THEMES | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/an-upswept-look-for-summertime.html | AN UPSWEPT LOOK FOR SUMMERTIME | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/13th-division-nine-wins-blanks-united-kingdom-allstars-in-london.html | 13TH DIVISION NINE WINS; Blanks United Kingdom AllStars in London Game, 4-0 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/court-orders-cuts-in-tax-valuations.html | COURT ORDERS CUTS IN TAX VALUATIONS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/pullman-ride-defended-army-says-cars-italians-used-were-empty-at.html | PULLMAN RIDE DEFENDED; Army Says Cars Italians Used Were Empty at the Time | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/alan-g-rinehart-weds-mrs-dobbs-son-of-noted-author-marries-former.html | ALAN G. RINEHART WEDS MRS. DOBBS; Son of Noted Author Marries Former Ernestine Hines at Ceremony in Queens | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/10-on-way-home-die-in-crash-of-first-b29-to-bomb-tokyo-dauntless.html | 10 on Way Home Die in Crash Of First B-29 to Bomb Tokyo; Dauntless Dotty, Veteran of 53 Missions, Falls at Kwajalein--One Victim Was Last Survivor of Three Brothers in Service FIRST B-29 TO BOMB TOKYO LOST, 10 DIE Flew O'Donnell to Tokyo | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/east-side-houses-sold-small-apartment-buildings-on-66th-and-76th.html | EAST SIDE HOUSES SOLD; Small Apartment Buildings on 66th and 76th Sts. Purchased | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/powell-glass-58-publisher-in-south-official-of-two-newspapers-in.html | POWELL GLASS, 58, PUBLISHER IN SOUTH; Official of Two Newspapers in Lynchburg, Va., Dies--Son of Noted U.S. Senator | True | Special to The New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/court-to-consider-plan-agecorpageco-proposal-for-revamping-to-be.html | COURT TO CONSIDER PLAN; AGECORP-AGECO Proposal for Revamping to Be Studied | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/latest-navy-casualties.html | Latest Navy Casualties | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/second-pinafore-fails-to-hold-up-hollywood-model-closing-on.html | SECOND 'PINAFORE' FAILS TO HOLD UP; 'Hollywood' Model, Closing on Saturday, Follows 'Memphis Bound,' Negro Version Gordon's Plans Noted Grieff Theatre Closes Life in the Country | True | By Sam Zolotow | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/vigilantes-seize-more-british-dwellings-scarcity-expands-exservice.html | Vigilantes Seize More British Dwellings; Scarcity Expands Ex-Service Men's Group | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/1-killed-3-felled-in-theatre-blast-white-capitol-audience-laughs-at.html | 1 KILLED, 3 FELLED IN THEATRE BLAST; White Capitol Audience Laughs at Comedian, Explosion Looses Fatal Gas in Basement 1 KILLED, 3 FELLED IN THEATRE BLAST Orchestra Members Startled | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/truman-hails-free-radio-says-it-must-be-maintained-on-basis.html | TRUMAN HAILS 'FREE' RADIO; Says It Must Be Maintained on Basis Comparable to Press | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/3824-more-of-foe-slain-386-seized-in-philippines.html | 3,824 More of Foe Slain, 386 Seized in Philippines | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/outlook-in-europe-for-crops-dismal-us-agency-estimates-grain-output.html | OUTLOOK IN EUROPE FOR CROPS DISMAL; U.S. Agency Estimates Grain Output Poorest of War--Heavy Drain on Us Seen | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/isolation-danger-cited-by-marthur-national-defense-has-become.html | ISOLATION DANGER CITED BY M'ARTHUR; National Defense Has Become International, He Says in Philippine Congress | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/books-published-today.html | Books Published Today | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/gi-killed-in-arms-blast-many-injured-as-ammunition-dump-burns-in.html | GI KILLED IN ARMS BLAST; Many Injured as Ammunition Dump Burns in England | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/camp-meeting-75-years-old.html | Camp Meeting 75 Years Old | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/resident-offices-report-on-trade-wholesale-markets-reported.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Reported Somewhat Quieter Because of July 4 Holiday | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/ferriss-red-sox-wins-his-14th-60-he-drives-in-two-runs-with-triple.html | FERRISS, RED SOX, WINS HIS 14TH, 6-0; He Drives in Two Runs With Triple Against Indians, Who Annex Second Game, 4-2 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/now-she-knows-what-champagne-tastes-like.html | NOW SHE KNOWS WHAT CHAMPAGNE TASTES LIKE | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/the-big-three-meeting.html | THE BIG THREE MEETING | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/pga-play-opens-today-hines-shoots-65-seven-under-par-in-preliminary.html | P.G.A. PLAY OPENS TODAY; Hines Shoots 65, Seven Under Par, in Preliminary Test | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/to-film-eisenhower-life-goldwyn-gets-war-department-sanctionprofits.html | TO FILM EISENHOWER LIFE; Goldwyn Gets War Department Sanction--Profits to Charity | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/booksauthors.html | Books--Authors | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/business-leases.html | BUSINESS LEASES' | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/changes-in-prices-of-cotton-small-estimates-that-the-acreage.html | CHANGES IN PRICES OF COTTON SMALL; Estimates That the Acreage Planted to Staple Is Low a Factor in Buying | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/shore-crowd-sets-record.html | Shore Crowd Sets Record | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/grain-prices-fall-on-new-rye-ruling-keefe-charges-federal-activity.html | GRAIN PRICES FALL ON NEW RYE RULING; Keefe Charges Federal Activity in Rye Forced Price Up to Highest in 20 Years LIMIT PUT ON QUANTITY Trading in Futures to Be Held to 1,000,000 Bushels by Any Individual on Aug. 1 Caused General Selling Agitated Program Charged Wheat Prices Descend GRAIN PRICES FALL ON NEW RYE RULING | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/approach-to-singapore.html | APPROACH TO SINGAPORE | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/appointed-bondpaying-agent.html | Appointed Bond-Paying Agent | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/kung-returns-to-chungking.html | Kung Returns to Chungking | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/plane-excites-berlin-craft-reported-bearing-us-envoys-has-lone.html | PLANE EXCITES BERLIN; Craft Reported Bearing U.S. Envoys Has Lone Woman | True | By Wireless To the New York Times. | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/killed-by-fall-out-of-buggy.html | Killed by Fall Out of Buggy | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/judge-favors-trial-of-petain-in-october.html | JUDGE FAVORS TRIAL OF PETAIN IN OCTOBER | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/bronx-blockfront-in-new-ownership-three-houses-with-174-suites-on.html | BRONX BLOCKFRONT IN NEW OWNERSHIP; Three Houses With 174 Suites on Concourse Figure in Deals by Syndicates | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/aldershot-units-embark-canadian-soldiers-who-rioted-sail-on-two.html | ALDERSHOT UNITS EMBARK; Canadian Soldiers Who Rioted Sail on Two Luxury Liner | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/food-crisis-expected-to-last-until-spring.html | FOOD CRISIS EXPECTED TO LAST UNTIL SPRING | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/insectkilling-fog-is-tested-at-beach.html | INSECT-KILLING FOG IS TESTED AT BEACH | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/cubs-capture-two-from-phils-126-92-run-string-to-ten-games-and.html | CUBS CAPTURE TWO FROM PHILS, 12-6, 9-2; Run String to Ten Games and Swing to Top Rung in Flag Race--No. 10 for Wyse | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/rico-returns-to-ring-tonight.html | Rico Returns to Ring Tonight | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/paper-output-ratio-off-in-week.html | Paper Output Ratio Off in Week | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/gavilan-wins-ring-title.html | Gavilan Wins Ring Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/sales-of-the-times-top-100000-copies-rush-for-the-sunday-edition.html | SALES OF THE TIMES TOP 100,000 COPIES; Rush for the Sunday Edition Starts 55 Minutes Before the Presses Begin Run | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/56164-see-yanks-split-with-tigers-mccarthymen-rout-trout-in-opener.html | 56,164 SEE YANKS SPLIT WITH TIGERS; McCarthymen Rout Trout in Opener, 8-6, Before Record Detroit Crowd of 1945 BENTON GAINS 3-2 VICTORY Defeats Gettel in Afterpiece-- Borowy, Rescued by Turner, Wins First for No. 10 An Insurmountable Barrier York Drives Double | True | By James P. Dawson Special To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/lieut-h-ulrich-honored-former-ny-city-policeman-gets-bronze-star.html | LIEUT. H. ULRICH HONORED; Former N.Y. City Policeman Gets Bronze Star Medal | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/navy-cost-system-for-civilians-hit-house-subcommittee-declares.html | NAVY COST SYSTEM FOR CIVILIANS HIT; House Subcommittee Declares Conservation of Supplies, Men Was Neglected Relations Are Stressed Urge Single Organization | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/eythe-gets-lead-in-doll-face-film-to-appear-with-vivian-blaine-in.html | EYTHE GETS LEAD IN 'DOLL FACE FILM; To Appear With Vivian Blaine in Fox Version of 'The Naked Genius'--2 Arrivals in Week | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/plans-sale-of-surplus-rfc-schedules-offering-of-equipment-on-four.html | PLANS SALE OF SURPLUS; RFC Schedules Offering of Equipment on Four Days | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/midvale-shows-gain-1944-net-after-renegotiation-is-put-at-2507450.html | MIDVALE SHOWS GAIN; 1944 Net After Renegotiation Is Put at $2,507,450 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/net-asset-value-of-lehman-corp-was-4673-a-share-on-june-30-rose.html | Net Asset Value of Lehman Corp. Was $46.73 a Share on June 30; Rose From $41.55 a Year Ago --Dividends of $3.80 Paid in the Period Included $2.41 as 'Capital Gain' Payment | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/4500-youths-listed-in-49-playgrounds.html | 4,500 YOUTHS LISTED IN 49 PLAYGROUNDS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/alice-dickinson-engaged-essex-coon-girl-will-be-wed-to-lieut.html | ALICE DICKINSON ENGAGED; Essex (Coon.) Girl Will Be Wed to Lieut. Northam D. Wright | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/wounded-sped-from-pacific.html | Wounded Sped From Pacific | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/mrs-victor-guinzburg-westchester-red-cross-leader-active-in-several.html | MRS. VICTOR GUINZBURG; Westchester Red Cross Leader Active in Several Civic Groups | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/200-in-cafeteria-smoked-out.html | 200 in Cafeteria Smoked Out | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/hosiery-shipments-down-3-decline-reported-for-may-compared-with.html | HOSIERY SHIPMENTS DOWN; 3% Decline Reported for May Compared With Year Ago | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/japanese-get-news-through-stockholm.html | JAPANESE GET NEWS THROUGH STOCKHOLM | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/mrs-frank-williamson-times-exproofreader-had-been-factory-inspector.html | MRS. FRANK WILLIAMSON; Times Ex-Proofreader Had Been Factory Inspector in Colorado | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/strike-blame-laid-upon-management-waiters-cites-view-as-other.html | STRIKE BLAME LAID UPON MANAGEMENT; Waiters Cites View as Other Sources See Labor Out to End Little Steel Formula | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/ask-tighter-rule-of-units-like-rfc-house-committee-backed-by-truman.html | ASK TIGHTER RULE OF UNITS LIKE RFC; House Committee Backed by Truman in Urging Plan for Federal Corporations | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/fifth-freedom-proposed-col-hh-kellogg-calls-also-for-freedom-from.html | FIFTH FREEDOM PROPOSED; Col. H.H. Kellogg Calls Also for Freedom From Greed | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/ap-newsman-believed-executed-captured-by-germans-in-slovakia-ap.html | AP Newsman Believed Executed; Captured by Germans in Slovakia; AP CORRESPONDENT IS BELIEVED SLAIN Scored Many News "Beats" | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/french-troops-begin-occupation-of-saar.html | FRENCH TROOPS BEGIN OCCUPATION OF SAAR | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/clay-court-title-taken-by-palbert-segura-loses-after-fiveset.html | CLAY COURT TITLE TAKEN BY PALBERT; Segura Loses After Five-Set Battle--Mrs. Cooke Beats Miss Betz, Champion Breaks Service Thrice Volleys into the Net | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/churchill-resting-returns-to-his-easel.html | CHURCHILL, RESTING, RETURNS TO HIS EASEL | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/meetings-for-dividends-listed-for-this-weeks.html | Meetings for Dividends Listed for This Weeks | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/seamen-to-picket-was-on-bonus-cut-maritime-union-votes-action.html | SEAMEN TO PICKET WAS ON BONUS CUT; Maritime Union Votes Action, Emphasizes It Is Political and Is Not a Strike Emphasize It's No Strike Says Seamen Are Driven Off | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/republicans-seek-ban-on-a-3d-term-martin-house-leader-calls-on.html | REPUBLICANS SEEK BAN ON A 3D TERM; Martin, House Leader, Calls on Congress for Action to Limit Presidency to Eight Years | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/news-of-food-jam-twirls-semisweet-light-buns-may-be-made-at-home.html | News of Food; Jam Twirls, Semi-Sweet Light Buns, May Be Made at Home Without Sugar | True | By Jane Holthe New York Times Studio | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/steel-ingot-rate-off-by-2-points-independence-day-slump-as-well-as.html | STEEL INGOT RATE OFF BY 2 POINTS; Independence Day Slump as Well as Repair Needs Caused Drop in Week QUICK REBOUND EXPECTED Delivery Promises Quoted by Mills 30 to 60 Days Earlier Than a Month Ago July Delivery Included Car Building Schedules Eased | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/chinese-cut-up-foe-landed-near-amoy-more-of-coast-swept-enemy.html | CHINESE CUT UP FOE LANDED NEAR AMOY; More of Coast Swept, Enemy Enclave Seized--Japanese Besiege Burma Garrison CHINESE CUP UP FOE LANDED NEAR AMOY Japanese Shell British | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/nomura-attacks-our-peace-terms-admiral-says-allied-demand-for.html | NOMURA ATTACKS OUR PEACE TERMS; Admiral Says Allied Demand for Unconditional Surrender Means Heavy Bloodshed | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/two-warsaw-poles-in-london-for-gold-official-contact-with-british.html | TWO WARSAW POLES IN LONDON FOR GOLD; Official Contact With British Government Delayed by Lack of Ambassador | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/receipts-of-corn-low-at-terminals-september-and-july-continue-to.html | RECEIPTS OF CORN LOW AT TERMINALS; September and July Continue to Bring Ceilings--Farmers' Field Work Is Far Behind | True | Special to THE NEW YORK TIMES. | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/6th-ave-corner-resold-rafel-estate-holding-at-44th-st-passes-to-new.html | 6TH AVE. CORNER RESOLD; Rafel Estate Holding at 44th St. Passes to New Ownership | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/war-damage-in-white-russia.html | War Damage in White Russia | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/morgenthau-aides-are-slated-to-quit-only-bell-and-white-reported-as.html | MORGENTHAU AIDES ARE SLATED TO QUIT; Only Bell and White Reported as Likely to Stay On, With Vinson as Secretary Career Man" Is Popular Plans of Some Subordinates | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/food-items-for-russia-listed.html | Food Items for Russia Listed | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/abroad-preliminaries-to-the-big-three-meeting-in-berlin.html | Abroad; Preliminaries to the Big Three Meeting in Berlin | True | By Anne O'Hare McCormick | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/school-salary-credit-to-substitutes-asked.html | SCHOOL SALARY CREDIT TO SUBSTITUTES ASKED | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/all-berlin-ruled-by-the-red-army-as-impasse-holds-when-in-berlin-as.html | ALL BERLIN RULED BY THE RED ARMY AS IMPASSE HOLDS; WHEN IN BERLIN ASK A RUSSIAN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/lord-haw-haws-pay-6000-marks-a-month.html | LORD HAW HAW'S PAY 6,000 MARKS A MONTH | True | North American Newspaper Alliance. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/bank-to-increase-capital.html | Bank to Increase Capital | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/launch-2-carriers-and-a-submarine-yards-in-philadelphia-camden.html | LAUNCH 2 CARRIERS AND A SUBMARINE; Yards in Philadelphia, Camden Clear Warships in a Day-- 70,000 at One Ceremony | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/edna-sprunt-fiancee-of-lieut-jb-petty.html | EDNA SPRUNT FIANCEE OF LIEUT J.B. PETTY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/french-army-shift-from-levant-seen-removal-reported-linked-to.html | FRENCH ARMY SHIFT FROM LEVANT SEEN; Removal Reported Linked to British Troop Withdrawal-- Other Concessions Hinted Dramatic Hesitations | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/plainfield-locals-defy-wlb.html | Plainfield Locals Defy WLB | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/gen-fleming-in-sweden-sent-by-truman-to-study-plans-for-postwar.html | GEN. FLEMING IN SWEDEN; Sent by Truman to Study Plans for Post-War Problems | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/hitrun-suspect-held-taxi-driver-catches-motorist-after-pedestrian.html | HIT-RUN SUSPECT HELD; Taxi Driver Catches Motorist After Pedestrian Is Killed | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/cuba-communists-march-assure-grau-of-support-bid-him-oust.html | CUBA COMMUNISTS MARCH; Assure Grau of Support, Bid Him Oust 'Reactionaries' | True | By Cable To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/2000-end-canneries-strike.html | 2,000 End Canneries Strike | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/rankin-will-speed-bill-to-exempt-veterans-from-paying-union-dues.html | Rankin Will Speed Bill to Exempt Veterans From Paying Union Dues | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/reinartz-called-by-holy-trinity-lutheran-congregation-invites.html | REINARTZ CALLED BY HOLY TRINITY; Lutheran Congregation Invites Philadelphian to the Pulpit Vacated by Dr. Scherer | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/five-scarsdale-loans-made.html | Five Scarsdale Loans Made | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/the-rubber-report.html | THE RUBBER REPORT | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/saratoga-stakes-listed-25-events-carded-for-meet-to-start-at.html | SARATOGA STAKES LISTED; 25 Events Carded for Meet to Start at Belmont Aug. 6 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/miss-shields-sails-sloop-whim-to-victory-off-larchmont-club-annexes.html | Miss Shields Sails Sloop Whim To Victory Off Larchmont Club; Annexes N.Y.A.C. Regatta Race for Second Sound Title Series Triumph in a Row--Fleet of 101 Sets Season Mark | True | By James Robbins Special To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/returning-veterans-get-sleep-on-a-train.html | RETURNING VETERANS GET SLEEP ON A TRAIN | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/advertising-news-may-linage-up-in-canada-elects-executive-board.html | Advertising News; May Linage Up in Canada Elects Executive Board Accounts Personnel | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/miss-roberts-affianced-senior-at-wheaton-brideelect-of-pfc-arthur-b.html | MISS ROBERTS AFFIANCED; Senior at Wheaton Bride-Elect of Pfc. Arthur B. Voorhees Jr. | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/iwo-fighters-rip-tokyo-airfields-smash-45-planes-the-war-in-the.html | IWO FIGHTERS RIP TOKYO AIRFIELDS, SMASH 45 PLANES; The War in the Pacific Moves Ahead on Land and Sea as Taps Echo Over the Waters | True | By W.h. Lawrence By Wireless To the New York Times.by Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/surplus-items-offered-by-government-sometimes-put-to-novel-uses-in.html | Surplus Items Offered by Government Sometimes Put to Novel Uses in Homes | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/the-financial-week-mr-vinsons-compensatory-spending.html | THE FINANCIAL WEEK; Mr. Vinson's "Compensatory" Spending | True | By Henry Hazlitt | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/eclipse-today-may-give-data-on-moons-lights-dr-stewart-of-princeton.html | Eclipse Today May Give Data on 'Moon's Lights'; Dr. Stewart, of Princeton, and Colleagues, Stationed at Malta, Mont., to Study 'Scattering of Satellite's Brilliance' SEEK ECLIPSE DATA ON 'MOON'S LIGHTS' | True | By James Stokley Special To the New York Times. | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/eintracht-retains-us-soccer-title-beats-st-louis-team-1-to-0-for.html | EINTRACHT RETAINS U.S. SOCCER TITLE; Beats St. Louis Team, 1 to 0, for Amateur Crown on Penalty Goal by Latsch | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/sailor-hurt-on-ride-accident-on-bobsled-at-the-palisades-amusement.html | SAILOR HURT ON RIDE; Accident on 'Bobsled' at the Palisades Amusement Park | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/gets-repair-sales-post-with-westinghouse-corp.html | Gets Repair Sales Post With Westinghouse Corp. | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/dandy-takes-yacht-race.html | Dandy Takes Yacht Race | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/personality-growth-of-children-studied.html | PERSONALITY GROWTH OF CHILDREN STUDIED | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/47-italians-reported-slain-in-raid-on-jail.html | 47 ITALIANS REPORTED SLAIN IN RAID ON JAIL | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/apex-to-make-complete-lines.html | Apex to Make Complete Lines | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/mother-cites-spinal-injection.html | Mother Cites Spinal Injection | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/andrea-eggston-to-wed-graduate-of-de-pauw-betrothed-to-carroll.html | ANDREA EGGSTON TO WED; Graduate of De Pauw Betrothed to Carroll Gerard Moore | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/order-of-the-finishes.html | Order of the Finishes | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/sports-today.html | Sports Today | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/parks-to-permit-bicycling.html | Parks to Permit Bicycling | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/stalin-soong-talk-third-time-in-week-diplomats-are-optimistic-over.html | STALIN, SOONG TALK THIRD TIME IN WEEK; Diplomats Are Optimistic Over Indications of Full Accord Between Soviet, China | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/state-765-over-in-7th-war-loan-sales-to-individuals-are-328-above.html | STATE 76.5% OVER IN 7TH WAR LOAN; Sales to Individuals Are 32.8% Above Quota, Gehle Says in Praising Drive Workers E-BOND BUYERS LAGGING State Behind on Its Assignment With Cumulative Percentage of 85.3, He Reports Did Work "Admirably Well" Total of $79,314,011 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/truman-asks-allout-care-of-autos-he-hits-overoptimism-on.html | Truman Asks 'All-Out' Care of Autos; He Hits Overoptimism on Replacements | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/caracalla-is-first-in-the-grand-prix.html | CARACALLA IS FIRST IN THE GRAND PRIX | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/congress-picks-15-for-indian-cabinet-nominees-chosen-for-ability.html | CONGRESS PICKS 15 FOR INDIAN CABINET; Nominees Chosen for Ability, Not Party, Azad Asserts-- Wavell, Jinnah Confer Jinnah and Wavell Confer | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/annapolis-to-form-as-brigade.html | Annapolis to Form as Brigade | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/declining-incomes.html | DECLINING INCOMES | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/us-writers-ridiculed-argentine-radio-calls-cortesi-and-newman.html | U.S. WRITERS RIDICULED; Argentine Radio Calls Cortesi and Newman Victims of 'Jokes' | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/spy-executions-total-31-us-officer-reveals-convictions-in-europe.html | SPY EXECUTIONS TOTAL 31; U.S. Officer Reveals Convictions in Europe Before V-E Day | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/britain-concerned-on-trade-outlook-statement-about-the-reserves-for.html | BRITAIN CONCERNED ON TRADE OUTLOOK; Statement About the Reserves for Foreign Exchange Is Termed Great Service DOLLAR SHORTAGE ACUTE Need for Change in Thinking on Imports From America Held to Be a Shock | True | By Wirelss To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/value-of-our-use-of-power-questioned-by-dr-norwood-in-the-riverside.html | Value of Our Use of Power Questioned By Dr. Norwood in the Riverside Church | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/synthetic-rubber-latex-association-reports-discovery-as-result-of.html | SYNTHETIC RUBBER LATEX; Association Reports Discovery as Result of War Research | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/slight-change-in-lard-and-fat-situation-receipts-of-hogs-remain.html | Slight Change in Lard and Fat Situation; Receipts of Hogs Remain Below Normal | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/books-of-the-times-a-rhapsodical-prose-poem-emperor-and-prophetic.html | Books of the Times; A Rhapsodical Prose Poem Emperor and Prophetic Poet | True | By Orville Prescott | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/peale-lends-backing-to-world-charter.html | PEALE LENDS BACKING TO WORLD CHARTER | True | Special to The New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/nicaragua-raises-import-duties.html | Nicaragua Raises Import Duties | True | By Cable To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/drop-in-carloadings-seen-in-third-quarter.html | Drop in Carloadings Seen in Third Quarter | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/exile-of-german-military-chiefs-to-british-colonies-is-proposed.html | Exile of German Military Chiefs To British Colonies Is Proposed; Early British Trials Seen Lidice Perpetrator Seized | True | By Drew Middleton By Wireless To the New York Times.by Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/bernstein-ends-engagement.html | Bernstein Ends Engagement | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/more-service-planned-alabama-power-co-will-have-big-postwar.html | MORE SERVICE PLANNED; Alabama Power Co. Will Have Big Post-War Expansion | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/chase-made-transfer-agent.html | Chase Made Transfer Agent | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/vivian-graceholt-60-radio-stage-actress.html | VIVIAN GRACEHOLT, 60, RADIO, STAGE ACTRESS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/radio-today.html | RADIO TODAY | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/harry-f-spier-head-of-nj-pulverizing-co-65-assisted-jewish.html | HARRY F. SPIER; Head of N.J. Pulverizing Co., 65, Assisted Jewish Charities | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/oil-on-coneys-waters-brings-ban-on-bathing.html | Oil on Coney's Waters Brings Ban on Bathing | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/meeting-set-on-juvenile-wear.html | Meeting Set on Juvenile Wear | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/to-watch-eclipse-near-arctic-circle-12-expeditions-at-skelleftea.html | TO WATCH ECLIPSE NEAR ARCTIC CIRCLE; 12 Expeditions at Skelleftea, Sweden, Will Use Devices Developed During War Radar to Aid Observations | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/miss-lopaus-annexes-state-tennis-crown.html | MISS LOPAUS ANNEXES STATE TENNIS CROWN | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/british-rush-planes-to-pacific.html | British Rush Planes to Pacific | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/prague-a-paradox-of-division-unity-moves-to-restore-democracy-as.html | PRAGUE A PARADOX OF DIVISION, UNITY; Moves to Restore Democracy as Communists Inspire a Social Revolution To Drop the Tadpole's Tail Theatres State-Owned | True | By John MacCormac By Wirless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/reynolds-offers-stock-tobacco-concern-gives-rights-to-buy-to.html | REYNOLDS OFFERS STOCK; Tobacco Concern Gives Rights to Buy to Shareholders | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/ladislaw-morrow-gain-links-honors.html | LADISLAW, MORROW GAIN LINKS HONORS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/white-sox-topple-athletics-54-32-aid-with-perfect-support-for.html | WHITE SOX TOPPLE ATHLETICS, 5-4, 3-2; Aid With Perfect Support for Grove's No. 9 After Making Six First-Game Errors | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/beaudry-is-on-top-in-us-decathlon.html | BEAUDRY IS ON TOP IN U.S. DECATHLON | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/german-people-seen-as-objectlesson.html | GERMAN PEOPLE SEEN AS 'OBJECT-LESSON' | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/mayor-announces-scholarship-plan-to-set-up-15-for-city-high-school.html | MAYOR ANNOUNCES SCHOLARSHIP PLAN; To Set Up 15 for City High School Graduates at State Agricultural Colleges TO USE MILK TRUST FUND On Radio He Also Offers Law Jobs to Veterans, Praises Tax Returns, Reads Dick Tracy Tax Collections Praised | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/russia-grants-amnesty-for-minor-war-offenses.html | Russia Grants Amnesty For Minor War Offenses | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/warship-he-helped-build-rescues-flier-from-sea.html | Warship He Helped Build Rescues Flier From Sea | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/chicago-five-to-return.html | Chicago Five to Return | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/gen-waltons-wife-dead-air-officers-in-california-blame-overdose-of.html | GEN. WALTON'S WIFE DEAD; Air Officers in California Blame Overdose of Sleeping Tablets | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/sports-of-the-times-revival-of-an-ancient-rivalry-no-salesmen.html | Sports of the Times; Revival of an Ancient Rivalry No Salesmen Needed Two-Game Lead | True | By Arthur Daley | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/johnson-describes-talk-with-stalin.html | JOHNSON DESCRIBES TALK WITH STALIN | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/canoe-crash-kills-wave-recruit.html | Canoe Crash Kills Wave Recruit | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/denies-match-firms-link-official-of-universal-says-it-is-not-ruled.html | DENIES MATCH FIRMS LINK; Official of Universal Says It Is Not Ruled by Diamond | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/urges-full-inquiry-into-trading-in-rye.html | URGES FULL INQUIRY INTO TRADING IN RYE | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/harness-meeting-to-open.html | Harness Meeting to Open | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/400-bakers-strike-in-rochester.html | 400 Bakers Strike in Rochester | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/french-may-move-on-election-today.html | FRENCH MAY MOVE ON ELECTION TODAY | True | By Wireless to the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/markets-in-london-evince-confidence-belief-in-churchill-victory-is.html | MARKETS IN LONDON EVINCE CONFIDENCE; Belief in Churchill Victory Is Shown Especially by Gains in Industrials WAITING PERIOD FORECAST Little Further Advance Is Expected Until Election Result Is Announced | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/vogts-outboard-victor-drives-at-598-miles-an-hour-in-fox-lake-wis.html | VOGTS OUTBOARD VICTOR; Drives at 59.8 Miles an Hour in Fox Lake, Wis., Regatta | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/programs-for-wounded-uso-course-begins-today-on-hospital.html | PROGRAMS FOR WOUNDED; USO Course Begins Today on Hospital Entertainment | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/chicago-pianist-in-berlin-wife-of-state-opera-violinist-plays.html | CHICAGO PIANIST IN BERLIN; Wife of State Opera Violinist Plays Chopin Selections | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/oneyear-maturities-of-us-62774322831.html | ONE-YEAR MATURITIES OF U.S. $62,774,322,831 | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/fear-of-inflation-rises-bank-of-england-note-circulation-up-9000000.html | FEAR OF INFLATION RISES; Bank of England Note Circulation Up 9,000,000 in Week | True | By Wireless to the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/colombia-picks-us-expert.html | Colombia Picks U.S. Expert | True | By Cabl. To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/tokyo-gets-warnings-of-harder-air-blows.html | TOKYO GETS WARNINGS OF HARDER AIR BLOWS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/odwyer-to-speak-cio-group-to-hear-candidate-for-mayor-on-wednesday.html | O'DWYER TO SPEAK; CIO Group to Hear Candidate for Mayor on Wednesday | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/al-bowen-exhead-of-illinois-welfare-unit-a-former-editor.html | A.L. BOWEN; Ex-Head of Illinois Welfare Unit --A Former Editor | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/inexperience-held-factor-in-belgium-countrys-political-youth-seen.html | INEXPERIENCE HELD FACTOR IN BELGIUM; Country's Political Youth Seen Playing Great Role in Crisis Over Abdication Cannot Force Abdication Amendment Impossible Now | True | By David Anderson By Wireless to the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/fort-wayne-printers-out-indiana-city-turns-to-radio-as-its.html | FORT WAYNE PRINTERS OUT; Indiana City Turns to Radio as Its Newspapers Suspend | True | | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/kamikazes-damage-3-british-carriers-indefatigable-victorious-and.html | KAMIKAZES DAMAGE 3 BRITISH CARRIERS; Indefatigable, Victorious and Another Hit in Two-Month Strike at Sakishimas 3 BRITISH CARRIERS HIT BY KAMIKAZES | True | By Wireless To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/miss-gv-wolfner-army-mans-bride-senior-at-smith-wed-here-to-capt.html | MISS G.V. WOLFNER ARMY MAN'S BRIDE; Senior at Smith Wed Here to Capt. James L. Woolner, Who Served in France, Germany | True | Ira L. Hill | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/eight-germans-slain-20-shot-by-guard-at-prisoner-camp-soldier-turns.html | Eight Germans Slain, 20 Shot By Guard at Prisoner Camp; Soldier Turns Machine Gun on Tents of Sleeping War Captives in Utah and Fires Full Belt of Bullets 8 GERMANS SLAIN BY GUARD AT CAMP | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/salvador-rebels-go-to-mexico.html | Salvador Rebels Go to Mexico | True | By Cable To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/lumber-shipments-top-output.html | Lumber Shipments Top Output | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/v-murdock-dead-wichita-editor-74-excongressman-member-of-ftc-was.html | V. MURDOCK DEAD; WICHITA EDITOR, 74; Ex-Congressman, Member of FTC, Was Elected on 'Bull Moose' Ticket in 1912 Helped Break Cannon's Rule In Congress at 32 | True | Harris & Ewing | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/33-are-graduated-at-fordham-college.html | 33 ARE GRADUATED AT FORDHAM COLLEGE | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/runs-niagara-rapids-in-a-barrel.html | Runs Niagara Rapids in a Barrel | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/100-bake-shops-shut-labor-dispute-causes-closings-in-bronx-and.html | 100 BAKE SHOPS SHUT; Labor Dispute Causes Closings in Bronx and Brooklyn | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/fatherhood-is-stressed-dr-jr-mulder-discusses-our-relationship-with.html | FATHERHOOD IS STRESSED; Dr. J.R. Mulder Discusses Our Relationship With God | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/the-screen.html | THE SCREEN | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/frantic-argentine-appeals-to-the-us-neediest-case-seeks-husband.html | FRANTIC ARGENTINE APPEALS TO THE U.S.; 'Neediest Case' Seeks Husband, Tortured 14 Months Ago by 'Political Police' Linen Was Blood-Soaked Pleas to the Courts Futile | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 683091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/letters-to-the-times-credit-buying-restricted-postwar-curb-on.html | Letters to The Times; Credit Buying Restricted Post-War Curb on Installment Sales Is Viewed as Undesirable Nazi Underground Move Seen Employment of Germans by Occupation Authorities Held Inadvisable Mr. Churchill's Courage Praised International Education Proposals Now Put Forth Recall Programs of the Past Appeal to Hospital Workers | True | JOHN W. DARR,JULIUS DEUTSCH,A.M. REAKE.I.L. KANDEL.B. WICKENDEN, | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/dodgers-bow-twice-to-cards-lose-lead-champions-win-64-in-both.html | DODGERS BOW TWICE TO CARDS, LOSE LEAD; Champions Win, 6-4, in Both Contests Before 36,053, Near-Record Throng WALKER BATS IN 7 RUNS Blasts Grand-Slam Homer in Second--Ovation to Herman for First Pinch Hit | True | By Roscoe McGowen | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/father-divine-buys-hotel-pays-41117-in-philadelphia-holdings-there.html | FATHER DIVINE BUYS HOTEL; Pays $41,117 in Philadelphia-- Holdings There Total $600,000 | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/costa-rica-bank-to-collect-tax.html | Costa Rica Bank to Collect Tax | True | By Cable To the New York Times. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/earthquakes-in-azores.html | Earthquakes in Azores | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/men-and-arms-hidden-by-nazi-underground.html | MEN AND ARMS HIDDEN BY NAZI UNDERGROUND | True | | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/chess-play-prize-is-won-by-adams-boston-champion-tops-santasiere-by.html | CHESS PLAY PRIZE IS WON BY ADAMS; Boston Champion Tops Santasiere by One Victory as Ventnor City Tourney Closes | True | Special to THE NEW YORK TIMES. | C1B 683091 |
| 1945-07-09 | 1945-07-09 | https://www.nytimes.com/1945/07/09/archives/french-act-to-cut-us-troops-costs-exempt-unrationed-goods-in-post.html | FRENCH ACT TO CUT U.S. TROOPS COSTS; Exempt Unrationed Goods in Post Exchanges From Business Taxes | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683091 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/dartmouth-purse-to-westwood-belle-miller-entry-wins-at-suffolk.html | DARTMOUTH PURSE TO WESTWOOD BELLE; Miller Entry Wins at Suffolk Downs Despite Foul Claim -- Boy Soldier Second | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/baysinger-navy-prospect-walmsley-former-texas-back-also-football.html | BAYSINGER NAVY PROSPECT; Walmsley, Former Texas Back, Also Football Candidate | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/paris-minister-seeks-food-supplies-here.html | PARIS MINISTER SEEKS FOOD SUPPLIES HERE | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/eclipse-of-the-sun.html | ECLIPSE OF THE SUN | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/to-portray-a-hoofer.html | TO PORTRAY A HOOFER | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/minors-urge-meeting-richardson-proposes-july-23-to-debate-pact-with.html | MINORS URGE MEETING; Richardson Proposes July 23 to Debate Pact With Majors | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/100-football-men-out-at-dartmouth.html | 100 FOOTBALL MEN OUT AT DARTMOUTH | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/major-league-leaders.html | Major League Leaders | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/blue-frog-in-philadelphia-zoo.html | Blue Frog in Philadelphia Zoo | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/business-world-sore-sales-here-up-24-food-volume-holds-steady-soap.html | BUSINESS WORLD; Sore Sales Here Up 24% Food Volume Holds Steady Soap Rationing Doubted Asks Bids on Cotton Shirts Seeks New Lumber Markets Offers Barrage Balloons | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/named-aide-to-braniff-president.html | Named Aide to Braniff President | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/detroit-concern-expands-miller-mfg-co-auto-tool-makers-buys-87-of.html | DETROIT CONCERN EXPANDS; Miller Mfg. Co., Auto Tool Makers, Buys 87% of Monroe Casting | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/former-city-bank-employe-killed-in-okinawa-battle.html | Former City Bank Employe Killed in Okinawa Battle | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/cp-adams-winner-in-peoria-chess-stephens-and-finkelstein-also-score.html | C.P. ADAMS WINNER IN PEORIA CHESS; Stephens and Finkelstein Also Score as the Federation Open Tourney Starts | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/raf-outlines-losses-to-berlin-factories.html | RAF OUTLINES LOSSES TO BERLIN FACTORIES | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/strike-statistics.html | STRIKE STATISTICS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/expansion-is-begun-at-medical-center.html | EXPANSION IS BEGUN AT MEDICAL CENTER | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/radio-technicians-cbs-unit-deadlocked.html | RADIO TECHNICIANS, CBS UNIT DEADLOCKED | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/east-side-corner-resold-by-brown-madison-ave-property-taxed-at.html | EAST SIDE CORNER RESOLD BY BROWN; Madison Ave. Property Taxed at $265,000--Sale Made on West 107th Street | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/more-morgan-stock-is-offered-to-public.html | MORE MORGAN STOCK IS OFFERED TO PUBLIC | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/big-coal-concern-to-increase-stock-philadelphia-reading-plans-to.html | BIG COAL CONCERN TO INCREASE STOCK; Philadelphia & Reading Plans to Issue 412,596 More of Its Capital Shares Permission for Power Company Wyoming Electric Sale | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/double-bill-for-giants.html | Double Bill for Giants | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/louvre-has-exhibit-of-83-old-masters-famous-paintings-displayed-in.html | LOUVRE HAS EXHIBIT OF 83 OLD MASTERS; Famous Paintings Displayed in Original Color Perfection, With Varnish Removed STATUARY ALSO SHOWN Curator Uses Novel Method of Grouping Canvases by Affinities, Not Period Display Method is Novel | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/flam-wins-twice-in-junior-tennis-topseeded-eastern-tourney-player.html | FLAM WINS TWICE IN JUNIOR TENNIS; Top-Seeded Eastern Tourney Player Beats Schwartz and Fox at Forest Hills | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ferriss-faces-holmes-today.html | Ferriss Faces Holmes Today | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/topics-of-the-day-in-wall-street-westers-steel-poser-stock-values.html | TOPICS OF THE DAY IN WALL STREET; Westers Steel Poser Stock Values Up London Metal Markets | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/national-maritime-anion-to-start-picketing-wsa-offices-today-to.html | National Maritime Anion to Start Picketing WSA Offices Today to Protest Bonus Cut; Seamen on Furlough to Picket Take-Home Pay Is Asked | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/anderson-moves-to-increase-meat-he-outlines-requirements-for.html | ANDERSON MOVES TO INCREASE MEAT; He Outlines Requirements for Removal by Slaughterers of Quota Limitations | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/haulage-of-grains-sets-new-record-odt-reports-movement-up-to-june.html | HAULAGE OF GRAINS SETS NEW RECORD; ODT Reports Movement Up to June 30 of 1,243,473 Cars-- Ground Storage Nil Kansas City Has Big Day Car Loading Holiday | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/fiducia-outpoints-grant.html | Fiducia Outpoints Grant | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/jersey-bus-strike-continues.html | Jersey Bus Strike Continues | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sleepers-dropped-from-noted-trains-new-havens-state-of-maine-new.html | SLEEPERS DROPPED FROM NOTED TRAINS; New Haven's 'State of Maine,' 'New Englander,' 'Narragansett' to Carry Coaches Only 'THE OWL' IS TAKEN OFFNew York Central OfficialsMeet to Work Out PlansUnder ODT Order Central Officials Discuss Stages | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/direct-offer-invited-publishers-asked-to-make-move-in-jersey.html | DIRECT OFFER INVITED; Publishers Asked to Make Move in Jersey Printers' Strike | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/jobless-pay-rise-to-25-a-week-goes-to-congress-bill-presented-by.html | JOBLESS PAY RISE TO $25 A WEEK GOES TO CONGRESS; Bill, Presented by Doughton 'by Request,' Is Referred to House Committee REQUESTED BY TRUMAN Provides for Supplement by Government of Benefits Paid Under State Laws JOBLESS PAY RISE GOES TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/two-referendums-are-set-in-france-people-will-vote-on-oct-14-on.html | TWO REFERENDUMS ARE SET IN FRANCE; People Will Vote on Oct. 14 on Election of Chamber to Frame Constitution Some Legislation on Agenda Constitutional Assembly Envisaged | True | By Harold Callender By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/booksauthors.html | Books--Authors | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/pole-who-chose-warsaw-arrested-army-captain-in-britain-sought-to.html | POLE WHO CHOSE WARSAW ARRESTED; Army Captain in Britain Sought to Transfer Allegiance-- Released in Two Days British Order Investigation | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/pravda-hits-iran-demands-reforms-purge-of-reactionary-forces-in.html | PRAVDA HITS IRAN, DEMANDS REFORMS; Purge of 'Reactionary Forces' in Regime Urged-- Bandit Army in South Is Charged Cites "Bandit" Elements Topic for Big Three Indicated | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/union-faces-loss-of-the-closed-shop-wlb-ultimatum-to-striking.html | UNION FACES LOSS OF THE CLOSED SHOP; WLB Ultimatum to Striking Deliverers Threatens to Wipe Out Protection Others May Be Hired Bulwark of Closed Shop | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/arrival-of-buyers-88255952.html | ARRIVAL OF BUYERS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/power-deal-critic-irks-nebraskans-sale-of-utility-stock-to-omaha.html | POWER DEAL CRITIC IRKS NEBRASKANS; Sale of Utility Stock to Omaha Committee Is Defended in Face of Swindle Charge GOVERNOR INVITES INQUIRY Representative From Oklahoma Assailed in Congress for 'Reflection' on People Committee Function Explained Governor Welcomes Inquiry DRIVE ON VALUES CHARGED SEC Hearing Is Told of Pressure on Louisville Gas Common POWER DEAL CRITIC IRKS NEBRASKANS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/interned-planes-leaving-sweden.html | Interned Planes Leaving Sweden | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/join-black-meat-fight-50-inspectors-finish-training-to-halt-meat.html | JOIN BLACK MEAT FIGHT; 50 Inspectors Finish Training to Halt Meat Upgrading | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/nazi-boasts-of-a-hanging-admits-tightening-noose-on-fellowcaptive-a.html | NAZI BOASTS OF A HANGING; Admits Tightening Noose on Fellow-Captive as 'Traitor' | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/japan-names-board-to-meet-food-crisis.html | JAPAN NAMES BOARD TO MEET FOOD CRISIS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/11000-veterans-due-on-transports-today.html | 11,000 VETERANS DUE ON TRANSPORTS TODAY | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/detroits-milk-shut-off-by-1000-dairy-strikers.html | Detroit's Milk Shut Off By 1,000 Dairy Strikers | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/more-hat-trend-already-evident-its-time-to-think-of-autumn-hat.html | 'MORE HAT' TREND ALREADY EVIDENT; IT'S TIME TO THINK OF AUTUMN HAT FASHIONS | True | By Virginia Pope | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/fly-joins-creole-board.html | Fly Joins Creole Board | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/76500000-rebate-on-state-job-tax-employers-in-business-more-than.html | $76,500,000 REBATE ON STATE JOB TAX; Employers in Business More Than Three Years to Share in Merit Dividend APPLIES TO NEXT LEVY Maximum to Be 40% of Year's Payments to Unemployment Insurance Fund | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/notes.html | Notes | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/books-published-today.html | Books Published Today | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/balik-papan-foe-sets-up-fire-wall-dutch-troops-seize-2-peninsulas.html | Balik Papan Foe Sets Up Fire Wall; Dutch Troops Seize 2 Peninsulas; BALIK PAPAN FOE SETS UP FIRE WALL Refinery Reported Cut Off West Indies Troops In Action Enemy Attacks on Bouginville | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/gondoliers-overcharging-curbed-by-us-technique.html | Gondoliers' Overcharging Curbed by U.S. Technique | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/klem-hails-henline-veteran-praises-rookie-umpire-for-firstseason.html | KLEM HAILS HENLINE; Veteran Praises Rookie Umpire for First-Season Work Jai-Alai Betting Legalized | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/germans-buy-nazibanned-books.html | Germans Buy Nazi-Banned Books | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/prices-unsettled-on-grain-markets-july-and-september-wheat-off-due.html | PRICES UNSETTLED ON GRAIN MARKETS; July and September Wheat Off, Due to Hedging--Oats Up, With Rye Declining | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/eclipse-despite-clouds-provides-best-solar-spectacle-in-13-years.html | Eclipse, Despite Clouds, Provides Best Solar Spectacle in 13 Years; Eclipse, Despite Clouds, Provides Best Solar Spectacle in 13 Years Perfect Visibility Here | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/mack-strike-continues-employes-ignore-backtowork-orders-of-two.html | MACK STRIKE CONTINUES; Employes Ignore Back-to-Work Orders of Two Labor Boards | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/nicaraguan-gets-scholarship.html | Nicaraguan Gets Scholarship | True | By Cable To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/clear-army-hospital-in-barring-exmarine.html | CLEAR ARMY HOSPITAL IN BARRING EX-MARINE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/war-fund-aides-greeted-odwyer-entertains-workers-for-fall-drive-in.html | WAR FUND AIDES GREETED; O'Dwyer Entertains Workers for Fall Drive in Brooklyn | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/britain-to-try-amery-for-treason-shortly.html | BRITAIN TO TRY AMERY FOR TREASON SHORTLY | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/farben-plant-use-for-arms-is-urged-german-ig-farben-plant-taken.html | FARBEN PLANT USE FOR ARMS IS URGED; GERMAN I.G. FARBEN PLANT TAKEN OVER BY AMERICAN GI'S | True | By Drew Middleton By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/yugoslavias-unrra-quotas-cut-called-sixth-of-estimated-need-greeks.html | Yugoslavia's UNRRA Quotas Cut; Called Sixth of Estimated Need; Greeks Deny Tito Charges | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/china-shifts-driving-rule-order-for-righthand-system-is-effective.html | CHINA SHIFTS DRIVING RULE; Order for Right-Hand System Is Effective From Oct. 1 Philippines Bar Japanese | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/wreckage-blocks-rhine.html | Wreckage Blocks Rhine | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/full-school-operations-due-in-reich-by-oct-1.html | Full School Operations Due in Reich by Oct. 1 | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/along-the-china-coast.html | ALONG THE CHINA COAST | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/russia-and-poland-sign-trade-accord.html | RUSSIA AND POLAND SIGN TRADE ACCORD | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/soviet-science-gaining-british-savants-report-on-trip-skill.html | SOVIET SCIENCE GAINING; British Savants Report on Trip --Skill, Equipment Praised | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/art-teacher-decries-prizes-for-children.html | ART TEACHER DECRIES PRIZES FOR CHILDREN | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/gen-sultan-is-nominated-army-inspector-general.html | Gen. Sultan Is Nominated Army Inspector General | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/museum-building-to-rise-as-spiral-new-guggenheim-structure-designed.html | MUSEUM BUILDING TO RISE AS SPIRAL; New Guggenheim Structure Designed by F.L. Wright Is Called First of Kind | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/therat-of-rain-halts-carmen-at-stadium.html | THERAT OF RAIN HALTS 'CARMEN' AT STADIUM | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/james-h-hanley-64-antitrust-lawyer.html | JAMES H. HANLEY, 64, ANTI-TRUST LAWYER | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/reelection-is-likely-valgenti-expected-to-be-returned-to-jersey.html | RE-ELECTION IS LIKELY; Valgenti Expected to Be Returned to Jersey Post | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/redeployment-far-ahead-of-schedule.html | REDEPLOYMENT FAR AHEAD OF SCHEDULE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/bennet-stops-perrez-in-sixth.html | Bennet Stops Perrez in Sixth | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/domestic-troops-ordered-abroad-stimson-calls-for-shift-of-all.html | DOMESTIC TROOPS ORDERED ABROAD; Stimson Calls for Shift of All Eligibles Who Have Not Served Six Months Overseas | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/new-plane-chews-holes-in-the-sky-first-japanese-met-by-the-new.html | NEW PLANE 'CHEWS HOLES IN THE SKY'; First Japanese Met by the New Craft Was Shot Down in Two Minutes | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sewer-bond-issue-for-fahey-clark-award-made-on-450000-of-cuyahoga.html | SEWER BOND ISSUE FOR FAHEY, CLARK; Award Made on $450,000 of Cuyahoga Heights, Ohio, Municipal Offering New Bedford, Mass. St. Paul, Minn. Washington Suburban Sanitary District, Maryland Galion, Ohio | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/shangrilasurvivors-return-to-the-us.html | SHANGRI-LASURVIVORS RETURN TO THE U.S. | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/events-today.html | Events Today | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/chiefs-beat-bears-1514-score-five-times-in-the-ninth-inning-of.html | CHIEFS BEAT BEARS, 15-14; Score Five Times in the Ninth Inning of Newark Game | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/oddlot-shoe-sale-has-spotty-start-newspaper-strike-is-blamed-for.html | ODD-LOT SHOE SALE HAS SPOTTY START; Newspaper Strike Is Blamed for Lack of Enthusiasm on Ration-Free Items | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/another-air-base-is-won-by-chinese-japanese-lose-tanchuk-and-are.html | ANOTHER AIR BASE IS WON BY CHINESE; Japanese Lose Tanchuk and Are Driven Back at Kweilin and in Indo-China ANOTHER AIR BASE IS WON BY CHINESE JAPANESE GO ON IN BURMA Troops Check British on Way to Relieve Besiegd Nyaungkashe | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/utility-plans-big-outlay-connecticut-light-and-power-to-spend.html | UTILITY PLANS BIG OUTLAY; Connecticut Light and Power to spend $22,000,000 in 5 Years | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/market-improves-in-highprice-field-transfers-however-are-only.html | MARKET IMPROVES IN HIGH-PRICE FIELD; Transfers, However, Are Only 800,000 Shares--Lightest Day in Three Months LITTLE SPECULATION SEEN Survey of Brokers Reveals Trading as Normal, With 80% of Deals for Cash A.T. & T. Shares Show Strength Other Issues Score Gains | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/women-seized-in-thefts-two-accused-of-taking-4000-in-jewelry-and.html | WOMEN SEIZED IN THEFTS; Two Accused of Taking $4,000 in Jewelry and Clothing | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/yanks-lost-10-out-of-16-in-west-but-they-set-attendance-marks-had.html | Yanks Lost 10 Out of 16 in West But They Set Attendance Marks; Had 24 Errors and 130 Left on Bases While Cracking Season Crowd Records at the Chicago, Cleveland and Detroit Parks Dropped to Fourth Place Season Mark at Chicago | True | By James P. Dawson | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/700-horses-at-camden.html | 700 Horses at Camden | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sampson-tops-bisons-95-geary-bats-home-four-runs-as-sailors-win.html | SAMPSON TOPS BISONS, 9-5; Geary Bats Home Four Runs as Sailors Win 14th Game | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/slab-zinc-stocks-increase.html | Slab Zinc Stocks Increase | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/miller-named-chief-chaplain.html | Miller Named Chief Chaplain | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/in-the-nation-the-first-seed-of-the-un-charter1916-first-suggestion.html | In The Nation; The First Seed of the UN Charter--1916 First Suggestion of Force The Break With Stone | True | By Arthur Krock | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sir-harry-goschen-british-banker-79-exhead-of-national-provincial.html | SIR HARRY GOSCHEN, BRITISH BANKER, 79; Ex-Head of National Provincial institution Dies--Was Strong Believer in Gold Standard. His Family Distinguished Helped Strengthen Banks | True | The New York Times (Bassano) | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/mr-stettinius-on-the-stand.html | MR. STETTINIUS ON THE STAND | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/dodgers-are-on-top-with-715465-as-5074775-crowed-major-parks-brooks.html | Dodgers Are on Top With 715,465 As 5,074,775 Crowed Major Parks; Brooks on Way to 'Million' Year, With Giants' 589,328 Second and Tigers in Third Place--Yanks Are Fourth Night Games a Help New Mid-Season Shift | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/cotton-acreage-to-be-harvested-estimated-as-smallest-since-1885-cut.html | Cotton Acreage to Be Harvested Estimated as Smallest Since 1885; Cut Mainly Due to Unfavorable Weather, but Labor Shortage Also Is Blamed--Crop of 10,000,000 Bales Forecast Yield Put at 10,000,000 Bales SMALL COTTON CROP FORECAST FOR YEAR | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/opposes-b-o-plan-randolph-phillips-asserts-road-can-pay-its-debts.html | OPPOSES B. & O. PLAN; Randolph Phillips Asserts Road Can Pay Its Debts | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/postponement-of-decision-on-tangier-is-suggested.html | Postponement of Decision On Tangier Is Suggested | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/pope-sees-lehman-again-appeals-to-american-generosity-to-increase.html | POPE SEES LEHMAN AGAIN; Appeals to American Generosity to Increase UNRRA Efforts | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/trieste-is-tranquil-under-allies-rule.html | TRIESTE IS TRANQUIL UNDER ALLIES RULE | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/danes-buried-during-eclipse.html | Danes Buried During Eclipse | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/reds-shell-tribe-to-triumph-by-60-drive-salveson-from-hill-as.html | REDS SHELL TRIBE TO TRIUMPH BY 6-0; Drive Salveson From Hill as Indians Are Held to 6 Hits -- Kennedy Mound Star | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/text-of-the-statement-by-stettinius-to-senate-hearing-on-the.html | Text of the Statement by Stettinius to Senate Hearing on the Charter of the United Nations; MR. STETTINIUS BEFORE THE SENATE FOREIGN RELATIONS COMMITTEE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/house-food-group-is-headed-by-pace-he-says-committee-will-seek.html | HOUSE FOOD GROUP IS HEADED BY PACE; He Says Committee Will Seek Higher Production Through U.S.-Supported Prices | True | By William S. White Special To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/autoists-rob-hitchhiker-cash-and-army-papers-taken-from-white.html | AUTOISTS ROB HITCH-HIKER; Cash and Army Papers Taken From White Plains Man | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/nelson-books-golf-exhibitions.html | Nelson Books Golf Exhibitions | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/helen-t-bissell-married.html | Helen T. Bissell Married | True | Special to THE NEW YORK TIMES. | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/portland-ge-issue-attracts-3-tenders.html | PORTLAND GE ISSUE ATTRACTS 3 TENDERS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/bridge-contract-awarded.html | Bridge Contract Awarded | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/100-injured-in-trinidad-train.html | 100 Injured in Trinidad Train | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/mr-hulls-recovery.html | MR. HULL'S RECOVERY | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/new-crop-anxiety-sends-cotton-up-small-acreage-plantings-also-aid.html | NEW CROP ANXIETY SENDS COTTON UP; Small Acreage Plantings Also Aid Rise for All Months Except July, October | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/army-private-who-issues-large-orders.html | ARMY PRIVATE WHO ISSUES LARGE ORDERS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/armynavy-e-award-is-won-by-33-concerns.html | ARMY-NAVY 'E' AWARD IS WON BY 33 CONCERNS | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/service-to-poland-resumed.html | Service to Poland Resumed | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/plans-new-financing-fl-jacobs-co-to-call-meeting-to-vote-on-capital.html | PLANS NEW FINANCING; F.L. Jacobs Co. to Call Meeting to Vote on Capital Changes | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/screen-news-rko-acquires-rights-to-molnar-play-lawyer-of-local.html | SCREEN NEWS; RKO Acquires Rights to Molnar Play, 'Lawyer' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/officers-of-this-area-promoted.html | Officers of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/miss-lydia-a-fuller-becomes-betrothed-queripelmckinley.html | MISS LYDIA A. FULLER BECOMES BETROTHED; Queripel--McKinley | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/9250000-earned-by-united-fruit-half-year-rate-of-316-share-compares.html | $9,250,000 EARNED BY UNITED FRUIT; Half Year Rate of $3.16 Share Compares With $2.04 for Like Period in 1944 ZENITH RADIO NET $1,559,604 $4,333,056 Set Aside for Taxes and Other Deductions in Year OTHER CORPORATE REPORTS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/major-dv-russell-honored.html | Major D.V. Russell Honored | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/fbi-has-busiest-year-convictions-reach-alltime-record-of-13813.html | FBI HAS BUSIEST YEAR; Convictions Reach All-Time Record of 13,813 | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/white-sox-defeat-cubs-in-10th-54-dickshots-single-sends-moses-home.html | WHITE SOX DEFEAT CUBS IN 10TH, 5-4; Dickshot's Single Sends Moses Home With Winning Run Before Crowd of 47,144 | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/13th-ad-dispute-referred-to-hogan.html | 13TH A.D. DISPUTE REFERRED TO HOGAN | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ban-on-fraternization-will-be-kept-in-us-armys-zone-of-germany-fear.html | Ban on Fraternization Will Be Kept In U.S. Army's Zone of Germany; Fear of German Uprisings Next Winter as Result of Shortages Will Allow Only Minor Relaxations in Special Cases | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/new-moslem-note-perils-india-talks-said-to-restate-demand-that.html | NEW MOSLEM NOTE PERILS INDIA TALKS; Said to Restate Demand That League Name Moslem Bloc in Proposed Government Choice Left to Viceroy Woman Is Nominated | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/valdina-lamar-first-beats-occupy-in-nose-finish-at-chicago-paying-2.html | VALDINA LAMAR FIRST; Beats Occupy in Nose Finish at Chicago, Paying $24 for $2 | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/liningup-for-food-assailed-in-britain-housewives-rebel-at-practice.html | LINING-UP FOR FOOD ASSAILED IN BRITAIN; Housewives Rebel at Practice --Court Views Queuing as a Step to the Madhouse | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/superforts-strike-to-north-in-big-honshu-firebombing-superforts.html | 'Superforts' Strike to North In Big Honshu Fire-Bombing; SUPERFORTS STRIKE NORTHERN HONSHU Variety of War Targets Covered 14 More Enemy Ships Smashed Formosan Attacks Increased | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/montgomery-back-after-illness.html | Montgomery Back After Illness | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/yanks-rout-giants-with-six-in-third-triumph-71-before-throng-of.html | YANKS ROUT GIANTS WITH SIX IN THIRD; Triumph, 7-1, Before Throng of 41,267 in Seven-Inning Contest Under Lights $50,518 FOR RED CROSS Martin Blasts 4-Run Homer in Big Inning--Ottmen Halted by Bonham and Page Break Out With Vengance Waves Add to Color | True | By John Drebinger | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/books-of-the-times-many-repeat-old-arguments-russian-domination.html | Books of the Times; Many Repeat Old Arguments Russian Domination Forecast | True | By Orville Prescott | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ultimatum-by-wlb-invokes-penalties-for-news-strikers-return-by-8-am.html | ULTIMATUM BY WLB INVOKES PENALTIES FOR NEWS STRIKERS; Return by 8 A.M. Tomorrow or Lose Closed Shop and Other Benefits, Is Order UNION'S COURSE IN DOUBT Leaders WiLl Meet Today-- Publishers in Radio Talks Tell of Issues in Dispute Would End Monopoly TEXT OF WLB ORDER WLB PENALTIES SET FOR NEWS STRIKERS Publishers Explain Issues Friendly Tells of Extra Shifts Union Issues Statement Friendly to Speak Tonight | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/investment-company-capital-change-plan-altered.html | INVESTMENT COMPANY; Capital Change Plan Altered | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ke-burr-counsel-for-ohio-bell-firm-lawyer-in-columbus-42-years.html | K.E. BURR, COUNSEL FOR OHIO BELL FIRM; Lawyer in Columbus 42 Years Dies--Active in Alumni Work of Princeton | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/carrier-planes-swoop-on-tokyo-area-b29s-also-score-some-go-3960.html | CARRIER PLANES SWOOP ON TOKYO AREA; B-29'S ALSO SCORE, SOME GO 3,960 MILES; TRUMAN AT SEA ON WAY TO BIG 3 PARLEY; BYRNES, TOO, ON SHIP Big Party Left Norfolk Saturday--Berlin Talk Within 10 Days Seen MEETING TO SHAPE PEACE President Will Meet Churchill and Stalin for First Time in Initial Trip From U.S. Truman at Sea on Way to Parley; Byrnes in Party Bound for Berlin Some Reporters in Party Diplomats Converge on Berlin Spanish Regime Likely Topic Parliament Address Expected | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/adelaide-s-colwell-wed-bride-of-frank-e-holland-in-st-bartholomews.html | ADELAIDE S. COLWELL WED; Bride of Frank E. Holland in St. Bartholomew's Chapel | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/miss-fry-scores-twice-top-seeded-player-advances-in-middle-states.html | MISS FRY SCORES TWICE; Top Seeded Player Advances in Middle States Tennis | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/zionist-asks-big-3-to-open-palestine.html | ZIONIST ASKS BIG 3 TO OPEN PALESTINE | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/two-new-york-pilots-get-dfc.html | Two New York Pilots Get DFC | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/mm-sterling-62-importer-is-dead-headed-fougera-firm-founded-in.html | M.M. STERLING, 62, IMPORTER, IS DEAD; Headed Fougera Firm, Founded in 1849--Officer in Other Concerns--Friend of France | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/penn-nine-books-games-army-and-princeton-on-schedule-of-nine.html | PENN NINE BOOKS GAMES; Army and Princeton on Schedule of Nine Contests | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/pirates-blank-soldiers-check-indiantown-gap-80-with-7run-second.html | PIRATES BLANK SOLDIERS; Check Indiantown Gap, 8-0, With 7-Run Second Inning | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/destroyers-fight-varied-pacific-war-american-task-force-brings-down.html | DESTROYERS FIGHT VARIED PACIFIC WAR; AMERICAN TASK FORCE BRINGS DOWN A JAPANESE SUICIDE PLANE | True | By George E. Jones By Wireless To the New York Times.the New York Times (U.S. NAVY) | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/skies-in-canada-favor-amateurs-they-see-beads-and-corona-missed-by.html | SKIES IN CANADA FAVOR AMATEURS; They See Beads and Corona Missed by the Professionals Who Pick Only Cloudy Place Double Dawn on Mountains Special Success at Wolseley | True | By Charles A. Federer Jr., of Harvard College Observatory Special To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/housing-labor-in-canada-receives-high-priority.html | Housing Labor in Canada Receives High Priority | True | Special to THE NEW YORK TIMES. | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/worm-attacks-state-fir-trees.html | Worm Attacks State Fir Trees | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sports-of-the-times-twinkle-twinkle-little-star-double-damage-good.html | Sports of the Times; Twinkle, Twinkle, Little Star Double Damage Good and Bad | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/bob-mann-910-aqueduct-victor-30979-see-4length-triumph-over-pindus.html | BOB MANN, $9,10, AQUEDUCT VICTOR; 30,979 See 4-Length Triumph Over Pindus in the Rustic --Show to War Trophy FANCIED ALABAMA FOLDS Atkinson and Pittarelli Get Riding Doubles--Onorato Hurt as Mount Falls Only Half Length Off Pace Spill in Third Race | True | By Joseph C. Nichols | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/shute-returns-a-67-and-sets-pace-as-pga-qualifying-play-opens-denny.html | Shute Returns a 67 and Sets Pace As P.G.A. Qualifying Play Opens; Denny Clips Par by Five Strokes at Dayton --Four Tie at 68--Nelson, Who Cards 70, Has Recurrence of Back Injury Injury Suffered in Chicago Stops on Lip of Cup | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/air-heros-baby-vanishes-in-ohio-girl-6-days-old-taken-from-marion.html | AIR HERO'S BABY VANISHES IN OHIO; Girl, 6 Days Old, Taken From Marion Hospital--Marked Clothing Found | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/british-firms-seek-empire-air-compact.html | BRITISH FIRMS SEEK EMPIRE AIR COMPACT | True | By Cable To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/4600guinea-bid-made-price-paid-for-nearco-stud-service-sets-world.html | 4,600-GUINEA BID MADE; Price Paid for Nearco Stud Service Sets World Record | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/miss-emilie-l-bruce-will-be-married-to-capt-alan-l-smith-physician.html | Miss Emilie L. Bruce Will Be Married to Capt. Alan L. Smith, Physician in the Army | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/philips-to-expand-in-us-after-war-plans-to-spend-over-20000000-in.html | PHILIPS TO EXPAND IN U.S. AFTER WAR; Plans to Spend Over $20,000,000 in Three Plants, Headof Company Declares To Issue New Licenses | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/strike-cuts-salvage-in-waste-paper-drive.html | Strike Cuts Salvage In Waste Paper Drive | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/11-antibias-complaints-20-requests-for-information-also-filed-at.html | 11 ANTI-BIAS COMPLAINTS; 20 Requests for Information Also Filed at Commission Office | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/mrs-henry-a-wing-exnewspaper-woman-served-on-maine-charity-board.html | MRS. HENRY A. WING; Ex-Newspaper Woman Served on Maine Charity Board | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/herringbone-twill-released-by-army-septembernovember-production.html | HERRINGBONE TWILL RELEASED BY ARMY; September-November Production Will Be Channeled forCivilian Work ClothesWPB CHECKS MILL OUTPUTAsks Weekly Reports on Statusof Textiles--Other Actionby the War Agencies Asks for Mill Reports Other Agency Announcements ARMY TO RELEASE FABRIC TO PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/resignations-in-bogota-congress-refers-cases-of-badel-and-echandia.html | RESIGNATIONS IN BOGOTA; Congress Refers Cases of Badel and Echandia to Committee | True | By Cable To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/jane-f-williams-bride-of-aaf-pilot-st-bartholomews-scene-of-her.html | JANE F. WILLIAMS BRIDE OF AAF PILOT; St. Bartholomew's Scene of Her Marriage to Lieut. D.H. Nash, Holder of the DFC | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/shoe-cups-by-army-detailed-by-nsma-action-will-give-civilians-10.html | SHOE CUPS BY ARMY DETAILED BY NSMA; Action Will Give Civilians 10% More Leather in September, 30% More in Last Quarter | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/irving-trust-gives-midyear-report-operating-profit-of-3383401.html | IRVING TRUST GIVES MID-YEAR REPORT; Operating Profit of $3,383,401 Shown--Statement Initiates New Policy by Company Bank of New York OUT-OF-TOWN BANK First National, St. Louis IRVING TRUST GIVES MID-YEAR REPORT | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/senior-golf-opens-today-new-york-state-amateur-starts-tomorrow-at.html | SENIOR GOLF OPENS TODAY; New York State Amateur Starts Tomorrow at Rochester | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/wright-aero-nine-wins-158.html | Wright Aero Nine Wins, 15-8 | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/armenians-hit-vatican-church-congress-calls-it-progerman-and.html | ARMENIANS HIT VATICAN; Church Congress Calls It ProGerman and Political | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/41987-now-idle-in-major-strikes-stoppage-at-birmingham-pipe-plant.html | 41,987 NOW IDLE IN MAJOR STRIKES; Stoppage at Birmingham Pipe Plant Adds 6,000 to Those Kept Out by Disputes DETROIT CHARLESTON, W. VA. AKRON CLEVELAND WILKES-BARRE, P.A. MINNEAPOLIS ROCHESTER, N.Y. OTHER AREAS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/1000-planes-over-tokyo.html | 1,000 PLANES OVER TOKYO | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/get-butter-diners-told-stevenson-says-public-opinion-can-force.html | GET BUTTER, DINERS TOLD; Stevenson Says Public Opinion Can Force Return of Product | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/winners-and-losers-in-national-clay-courts-tennis-tournament.html | WINNERS AND LOSERS IN NATIONAL CLAY COURTS TENNIS TOURNAMENT | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/2-stock-offerings-ready-for-public-30400-shares-of-preferred-of.html | 2 STOCK OFFERINGS READY FOR PUBLIC; 30,400 Shares of Preferred of Coleman Priced at $51.50--Common Is Fixed at $17 NEW INSURANCE ISSUE 50,000 Shares of Germantown Fire Offered at $20 2 STOCK OFFERINGS READY FOR PUBLIC | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/exsoldier-killed-battling-police-newark-man-fires-3-shots-in-home.html | EX-SOLDIER KILLED BATTLING POLICE; Newark Man Fires 3 Shots in Home and Then Wounds Radio-Car Patrolman POLICEMAN KILLS SOLDIER Hold-Up and Burglary Suspect Shot in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/dock-slowdown-hits-40-ships-in-london.html | DOCK SLOW-DOWN HITS 40 SHIPS IN LONDON | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/allies-to-organize-berlin-tomorrow-chiefs-of-3-occupying-forces.html | ALLIES TO ORGANIZE BERLIN TOMORROW; Chiefs of 3 Occupying Forces Will Meet to Establish Joint Ruling Council Parks Is U.S. Representative | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/montgomery-is-victor-scores-unpopular-decision-over-moran-in.html | MONTGOMERY IS VICTOR; Scores Unpopular Decision Over Moran in Philadelphia | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/reich-war-power-declared-strong-kilgore-report-warns-senate-germany.html | REICH WAR POWER DECLARED STRONG; Kilgore Report Warns Senate Germany Is Greater Threat Than After World War I FOREIGN LINKS STRESSED Millions Believed Sent to U.S. Through Swiss to Finance Next Attempt at Conquest War-Making Resources Listed Recuperative Power Stressed Funds Frozen in U.S. | True | By C.p. Trussell Special To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/feller-great-lakes-defeats-athletics.html | FELLER, GREAT LAKES, DEFEATS ATHLETICS | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/red-cross-and-english-speaking-union-plan-aid-to-foreignborn-brides.html | Red Cross and English Speaking Union Plan Aid to Foreign-Born Brides of Soldiers | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/brazilian-cruiser-sinks-in-atlantic.html | BRAZILIAN CRUISER SINKS IN ATLANTIC | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/four-trends-shown-in-fall-hat-styles.html | FOUR TRENDS SHOWN IN FALL HAT STYLES | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/manila-plans-use-of-german-labor-500-prisoners-are-said-to-be.html | MANILA PLANS USE OF GERMAN LABOR; 500 Prisoners Are Said to Be Scheduled to Go This Month to Rebuilding Tasks | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/gen-adlers-radio-talk-on-strike.html | Gen. Adler's Radio Talk on Strike | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/charter-hearings-begun-by-senators-passage-is-likely-stettinius.html | CHARTER HEARINGS BEGUN BY SENATORS; PASSAGE IS LIKELY; STETTINIUS SPEAKS Foreign Relations Group Gives Friendly Ear to Peace Program THREE POINTS QUESTIONED But Connally and Vandenberg Help Pasvolsky to Offer Detailed Assurances Sympathetic Reception Withdrawal Right Analyzed SENATE HEARINGS ON CHARTER OPEN Interpretation Is Offered Millikin Active Questioner Clause Is "All-Inclusive" Support for Veto Power | True | By James B. Reston Special To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/radio-today.html | RADIO TODAY | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/opa-gets-tenants-plea-occupants-try-to-keep-suites-in-55-central.html | OPA GETS TENANTS' PLEA; Occupants Try to Keep Suites in 55 Central Park West | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/titos-new-issue.html | TITO'S NEW ISSUE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/detroit-edison-rate-cut-stayed-by-court-order.html | Detroit Edison Rate Cut Stayed by Court Order | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sees-the-eclipse-in-stratosphere-as-the-eclipse-was-seen-yesterday.html | SEES THE ECLIPSE IN STRATOSPHERE; AS THE ECLIPSE WAS SEEN YESTERDAY IN TIMES SQUARE AND SASKATCHEWAN | True | By George Axelsson By Wireless To the New York Timesthe New York Timesthe New York Times | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/heiress-found-dead-woman-who-received-share-of-hecker-fortune-in.html | HEIRESS FOUND DEAD; Woman Who Received Share of Hecker Fortune in $6.50 Room | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/sees-peace-in-east-by-47-british-air-vice-marshal-cites-macarthurs.html | SEES PEACE IN EAST BY '47; British Air Vice Marshal Cites MacArthur's Opinion | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/3d-fleet-strikes-700-planes-deal-a-surprise-blow-at-airbase-cluster.html | 3D FLEET STRIKES; 700 Planes Deal a Surprise Blow at Air-Base Cluster 26 SHIPS STEAM IN CLOSE Four Battleships and as Many Carriers in Force--Attack Still On as Nimitz Gives Details Fifth Blow at Capital 100-Mile Plain Is Target CARRIER CRAFT HIT THE TOKYO PLAINS Flag Officers Identified | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/says-owi-magazine-slurs-the-midwest-omaha-chamber-assails-data-in.html | SAYS OWI MAGAZINE SLURS THE MIDWEST; Omaha Chamber Assails Data in Textbook for Russia as Implying Poverty | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/piano-makers-seek-dropping-of-controls.html | PIANO MAKERS SEEK DROPPING OF CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/communists-gain-posts-many-direct-agencies-molding-opinions-of.html | COMMUNISTS GAIN POSTS; Many Direct Agencies Molding Opinions of Berlin's Masses | True | By L.s.b. Shapiro North American Newspaper Alliance. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/icc-asks-supreme-court-to-reconsider-rail-case.html | ICC Asks Supreme Court To Reconsider Rail Case | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/dawson-to-box-burton.html | Dawson to Box Burton | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/munitions-explode-in-dunkerque-depot.html | Munitions Explode In Dunkerque Depot | True | By Reuter. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/20-navy-men-cited-capt-astor-and-comdr-french-of-jamaica-among-them.html | 20 NAVY MEN CITED; Capt. Astor and Comdr. French of Jamaica Among Them | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/barbey-sees-foe-losing-air-force-admiral-says-allies-can-land.html | BARBEY SEES FOE LOSING AIR FORCE; Admiral Says Allies Can Land Wherever They Choose-- On Way to Washington | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/bonds-and-shares-on-london-market-opening-of-weeks-trading-is-quiet.html | BONDS AND SHARES ON LONDON MARKET; Opening of Week's Trading Is Quiet but Some Profit Taking Brings Declines | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/fletcher-cites-gains-in-kuriles-offensive.html | FLETCHER CITES GAINS IN KURILES OFFENSIVE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/russia-elevates-beria-internal-affairs-commissar-receives-title-of.html | RUSSIA ELEVATES BERIA; Internal Affairs Commissar Receives Title of Marshal | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/named-general-manager-of-texas-co-division.html | Named General Manager Of Texas Co. Division | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/steel-operations-slated-at-89-of-capacity.html | Steel Operations Slated At 89% of Capacity | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/iwo-group-statue-is-offered-to-city-movie-unit-that-put-it-in-times.html | IWO GROUP STATUE IS OFFERED TO CITY; Movie Unit That Put It in Times Square for Bond Drive Asks Mayor to Pick Site | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/wounded-veteran-in-georgia-draft-discharged-after-14-months.html | WOUNDED VETERAN IN GEORGIA DRAFT; Discharged After 14 Months Overseas, Ex-Lieutenant Is Put Into Army as Private | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/to-produce-farm-lines-warren-plant-of-grahampaige-announces-plans.html | TO PRODUCE FARM LINES; Warren Plant of Graham-Paige Announces Plans | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/trust-acts-assailed-girard-trust-co-is-accused-of-mortgage.html | TRUST ACTS ASSAILED; Girard Trust Co. Is Accused of Mortgage Mismanagement | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/traffic-accidents-rise-injuries-increase-but-fatalities-are-same-as.html | TRAFFIC ACCIDENTS RISE; Injuries Increase, but Fatalities Are Same as in 1944 Period | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/oil-off-coneys-waters-tide-washes-sundays-slick-away-officials.html | OIL OFF CONEY'S WATERS; Tide Washes Sunday's Slick Away, Officials Report | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/william-h-johnston-publishing-research-aide-in-philadelphia-dies-at.html | WILLIAM H. JOHNSTON; Publishing Research Aide in Philadelphia Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/b29-use-of-iwo-grows-during-june-679-landed-there-bringing-total-to.html | B-29 USE OF IWO GROWS; During June 679 Landed There, Bringing Total to 1,449 | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/local-volunteers-help-in-montana-princeton-group-near-malta-gets.html | LOCAL VOLUNTEERS HELP IN MONTANA; Princeton Group, Near Malta, Gets Valuable Data by Lucky Rift in Clouds Sun Comes Into the Clear Local People Aid Scientists | True | By James Stokley Special To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/groninger-honored-for-port-work-here.html | GRONINGER HONORED FOR PORT WORK HERE | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/plans-trial-sales-of-air-conditioner-westinghouse-room-equipment.html | PLANS TRIAL SALES OF AIR CONDITIONER; Westinghouse Room Equipment Will Be Installed forSmall Service Fee | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/firebug-on-wheels-queens-thief-with-a-peculiar-quirk-burns-up.html | FIREBUG ON WHEELS; Queens Thief With a Peculiar Quirk Burns Up Stolen Cars | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/composers-score-music-prize-rules-alliance-fears-injustices-in.html | COMPOSERS SCORE MUSIC PRIZE RULES; Alliance Fears 'Injustices' in $25,000 Reichhold Award for Symphonic Work Specific Objections Listed Would Protect Radio Rights Reichhold Expects Agreement | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/voice-ailing-or-no-turtle-will-go-on-producer-organizing-a-third.html | VOICE AILING OR NO, 'TURTLE' WILL GO ON; Producer Organizing a Third Company of Play to Open January in Boston Johnson Has Bad Throat Leverton Back from Coast | True | By Sam Zolotow | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/americans-arrest-reich-business-men.html | AMERICANS ARREST REICH BUSINESS MEN | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/named-advertising-head-of-the-chrysler-division.html | Named Advertising Head Of the Chrysler Division | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/menichelli-and-schott-box-draw.html | Menichelli and Schott Box Draw | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/12500-hear-templeton-at-dell.html | 12,500 Hear Templeton at Dell | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/women-voters-53-in-italy.html | Women Voters 53% in Italy | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ryukyus-fight-raiders-one-of-eight-enemy-fighters-downed-by.html | RYUKYUS FIGHT RAIDERS; One of Eight Enemy Fighters Downed by American | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/executed-writer-went-to-aid-fliers-all-14-in-anglous-mission-to.html | EXECUTED WRITER WENT TO AID FLIERS; All 14 in Anglo-U.S. Mission to Slovakia Slain, Detained German Officials Aver | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/orphans-and-crippled-children-guests-of-police-anchor-club-at-coney.html | Orphans and Crippled Children Guests Of Police Anchor Club at Coney Island; THE LAUGHS WERE ON THE LAW AT CONEY ISLAND YESTERDAY | True | The New York Times | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/call-school-buses-menace-to-health-regional-reports-also-stress.html | CALL SCHOOL BUSES MENACE TO HEALTH; Regional Reports Also Stress Overcrowding as Cause of Emotional Upsets TEACHER LACK DEPLORED Association of Childhood Education Also Gives Survey ofJuvenile Delinquency Accident Hazard Scored Increase Noted in New York | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/virginia-j-lewis-airmans-fiancee-descendant-of-general-host-to.html | VIRGINIA J. LEWIS AIRMAN'S FIANCEE; Descendant of General, Host to Lafayette, Engaged to Capt. H.A. Epperson | True | Special to THE NEW YORK TIMES. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/no-credit-easing-for-war-veterans-federal-reserve-system-rejects.html | NO CREDIT EASING FOR WAR VETERANS; Federal Reserve System Rejects Proposal to Exempt ThemFrom War RestrictionsBOARD FEARS INFLATIONSecretary Says Best InterestsAre Served by Holding toCurrent Regulations Wants to Protect Interests | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/debt-cut-is-made-by-national-steel-14500000-program-eliminates.html | DEBT CUT IS MADE BY NATIONAL STEEL; $14,500,000 Program Eliminates Sinking Fund Requirements for 13-Year Period | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/titos-democracy-is-called-front-writer-says-civil-rights-do-not.html | TITO'S DEMOCRACY IS CALLED 'FRONT'; Writer Says Civil Rights Do Not Exist--Likens Regime to 'Police Government' Political, Economic Chaos Prerogative of Government | True | By Newbold Noyes North American Newspaper Alliance. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/rico-beats-spataro-in-queensboro-bout.html | RICO BEATS SPATARO IN QUEENSBORO BOUT | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/ambulance-corps-in-city-disbands-2600-volunteer-catastrophe-drivers.html | AMBULANCE CORPS IN CITY DISBANDS; 2,600 Volunteer 'Catastrophe Drivers' Give 4 Vehicles and $2,000 to Institutions | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/chinese-peoples-council-for-closer-tie-to-soviet.html | Chinese People's Council For Closer Tie to Soviet | True | | C1B 683092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/news-of-food-vitamin-a-content-of-one-margarine-is-increased-to.html | News of Food; Vitamin A Content of One Margarine Is Increased to 15,000 Units a Pound A Booklet on Seafood Cookery Raw Frozen Baked Goods Black-Market Penalties | True | By Jane Holt | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/letters-to-the-times-states-air-interest-urged-direct-federal-aid.html | Letters to The Times; States' Air Interest Urged Direct Federal Aid to Municipalities Opposed by Governors Governors' Group Opposed Federal Expansion Seen Explanation of Term 'Sister' Nurses in Europe Addressed by That Title Regardless of Affiliations Place for Ciano Diary No Time for Disarmament We Are Advised to Get United Forces Into Shape First Two Vice Presidents Suggested Stars for Remembrance" Liked | True | DAVID W. ROBINSON,JOHN LAFARGE, S.J.,GUNNAR LEISTIKOW.JACQUELINE WESTERMAN.CHESTER D. PUGSLEY.ROBERT BRUCE. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/wheat-program-heavy-australia-planning-to-sow-big-acreage-this.html | WHEAT PROGRAM HEAVY; Australia Planning to Sow Big Acreage This Season | True | By Cable To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/london-drafts-cleaners-20-women-in-jails-to-scrub-in-hospitalmore.html | LONDON DRAFTS CLEANERS; 20' Women in Jails to Scrub in Hospital-- More May Follow | True | By Wireless To the New York Times. | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/night-club-dope-ring-believed-smashed-jazz-band-players-among-24.html | Night Club 'Dope' Ring Believed Smashed; Jazz Band Players Among 24 Arrested | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/us-enters-london-meet-armed-forces-to-compete-as-team-at-white-city.html | U.S. ENTERS LONDON MEET; Armed Forces to Compete as Team at White City Fifth No-Hitter in Row | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/days-communiques.html | Day's Communiques | True | | C1B 683092 |
| 1945-07-10 | 1945-07-10 | https://www.nytimes.com/1945/07/10/archives/big-terminal-planned-b-o-and-erie-to-build-coal-and-ore-facility-at.html | BIG TERMINAL PLANNED; B. &O. and Erie to Build Coal and Ore Facility at Toledo | True | | C1B 683092 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/seamen-picketing-coastwise-cities-nationwide-protest-against-bonus.html | SEAMEN PICKETING COASTWISE CITIES; Nation-Wide Protest Against Bonus Reduction Includes Offices in Washington Protest In San Francisco Pickets in Line Here | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/flam-tops-bicknell-in-eastern-tennis-california-star-gains-junior.html | FLAM TOPS BICKNELL IN EASTERN TENNIS; California Star Gains Junior Semi-Finals With 9-7, 7-5 Victory at Forest Hills Flam Lobs Accurately Mathey Brothers Advance THE SUMMARIES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/betting-boom-in-britain-handbooks-draw-more-business-than-they-can.html | BETTING BOOM IN BRITAIN; Handbooks Draw More Business Than They Can Handle | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/business-realty-in-new-ownership-west-side-lofts-and-former-kahn.html | BUSINESS REALTY IN NEW OWNERSHIP; West Side Lofts and Former Kahn Garage Figure in Latest Transactions | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/reich-chief-rabbi-warns-on-germany-says-allies-must-punish-guilty.html | REICH CHIEF RABBI WARNS ON GERMANY; Says Allies Must Punish Guilty but Offer Vision of Future to Men of Good-Will Views on Re-education 600 Left in Theresienstadt | True | By Sidney Gruson By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/news-of-food-mayonnaise-joins-the-lengthy-list-of-items-that-are.html | News of Food; Mayonnaise Joins the Lengthy List of Items That Are Scarce at Grocer's Fruit Cakes Appear Early | True | By Jane Holt | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/dorothy-j-smith-wed-to-aaf-pilot-she-is-bride-in-pelham-manor-of.html | DOROTHY J. SMITH WED TO AAF PILOT; She Is Bride in Pelham Manor of Flight Officer William Robert Galbraith 4th | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/pope-again-warns-against-despots-tells-lehman-high-hopes-of-many.html | POPE AGAIN WARNS AGAINST DESPOTS; Tells Lehman 'High Hopes of Many Peoples of the World Begin to Droop' Shipments of Food Cut Lehman Lists Shipments | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fascist-is-reported-executed.html | Fascist Is Reported Executed | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/chandler-to-meet-owners-tomorrow-commissioner-and-big-league-chiefs.html | CHANDLER TO MEET OWNERS TOMORROW; Commissioner and Big League Chiefs to Discuss Current and Post-War Problems | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/simla-hopes-fade-over-moslem-snag-agreement-on-new-india-rule-is.html | SIMLA HOPES FADE OVER MOSLEM SNAG; Agreement on New India Rule is Now Deadlocked Between Viceroy and League Head Concessions by Congress Consequences of Failure Anglo-Indians Press Claims | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/petitions-held-invalid-lists-for-greenman-municipal-court-candidate.html | PETITIONS HELD INVALID; Lists for Greenman, Municipal Court Candidate, Voided | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/missing-ohio-baby-found-unharmed-8dayold-girl-was-kidnaped-by-woman.html | MISSING OHIO BABY FOUND UNHARMED; 8-Day-Old Girl Was Kidnaped by Woman Posing as Child's Mother | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/dry-montgomery-fete-opposed-by-town-council.html | Dry Montgomery Fete Opposed by Town Council | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/radio-today.html | RADIO TODAY | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/polish-socialists-in-britain-divided-third-of-partys-leaders-offer.html | POLISH SOCIALISTS IN BRITAIN DIVIDED; Third of Party's Leaders Offer Allegiance to Warsaw--Liquidation Talks Start Talks on Liquidation Begin Thirty-nine Ships in Allies' Pool Poland to Expel Germans | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/royalty-goes-to-theatre-british-king-and-queen-see-two-french.html | ROYALTY GOES TO THEATRE; British King and Queen See Two French Comedies | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/retires-after-forty-years.html | Retires After Forty Years | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/residences-sold-on-the-east-side-deals-made-for-investment-and.html | RESIDENCES SOLD ON THE EAST SIDE; Deals Made for Investment and Occupancy on 62d and 73d Streets--Other Sales | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Ira L. HillSpecial to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/plane-shipments-up-325-in-year-curtisswright-lists-income-of.html | PLANE SHIPMENTS UP 32.5% IN YEAR; Curtiss-Wright Lists Income of $14,331,062, Compared to $12,883,347 in 1943 Figure Expected to Stand Wright Aeronautical OTHER CORPORATE REPORTS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/lists-first-soldier-to-lose-four-limbs.html | LISTS FIRST SOLDIER TO LOSE FOUR LIMBS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/quits-white-house-post-james-m-barnes-resigns-to-resume-his-law.html | QUITS WHITE HOUSE POST; James M. Barnes Resigns to Resume His Law Practice | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/miss-elizabeth-king-to-be-wed-saturday.html | MISS ELIZABETH KING TO BE WED SATURDAY | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/paperboard-output-up-2-increase-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2% Increase Reported in Week Compared With Year Ago | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/reparations-on-agenda-final-settlement-however-is-not-expected-at.html | REPARATIONS ON AGENDA; Final Settlement, However, Is Not Expected at Big Three Talks | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/occupation-and-peace-firm-policy-for-rehabilitation-of-reich-held.html | Occupation and Peace; Firm Policy for Rehabilitation of Reich Held Needed If Europe Is to Avoid Chaos Positive Program Needed Retribution Not Enough Need to Sustain Life Seen | True | By Hanson W. Baldwin | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/union-rebuffs-wlb-on-rubber-strike-leaders-turn-down-request-to-end.html | UNION REBUFFS WLB ON RUBBER STRIKE; Leaders Turn Down Request to End Firestone Walkout--Members Will Decide | True | By Louis Stark Special To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/nine-brown-pitchers-blank-cardinals-30.html | NINE BROWN PITCHERS BLANK CARDINALS, 3-0 | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/french-ideas-vary-on-election-plan-leftists-object-to-proposed.html | FRENCH IDEAS VARY ON ELECTION PLAN; Leftists Object to Proposed Assembly's Lack of Power to Enact Legislation | True | By Harold Callender By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/says-johnson-knew-receivership-deal-counsel-tells-house-inquiry.html | SAYS JOHNSON KNEW RECEIVERSHIP DEAL; Counsel Tells House Inquiry Ex–Federal Judge Asserted Son Was Treated 'Shabbily' | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/harveyworthington.html | Harvey--Worthington | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/paint-chips-fatal-to-child-2.html | Paint Chips Fatal to Child, 2 | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/australian-war-bill-cut-treasurer-reports-costs-below.html | AUSTRALIAN WAR BILL CUT; Treasurer Reports Costs Below Estimates--Revenues Up | True | By Cable To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/win-name-biddle-over-the-biddles.html | WIN NAME 'BIDDLE' OVER THE BIDDLES | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/waldmans-union-view-places-blame-on-publishers-union-asked-for.html | Waldman's Union View; Places Blame on Publishers Union Asked for Strike Vote Conditions Called Reasonable | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/pennsylvania-drops-163-sleeping-cars.html | PENNSYLVANIA DROPS 163 SLEEPING CARS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/buys-home-in-laurelton.html | Buys Home in Laurelton | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/curb-dropped-power-stock.html | Curb Dropped Power Stock | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wildlife-is-victor-in-shevlin-stakes-favorite-was-out-front-at.html | WILDLIFE IS VICTOR IN SHEVLIN STAKES; FAVORITE WAS OUT FRONT AT START, OUT OF MONEY AT FINISH | True | By William D. Richardsonthe New York Times | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/five-nazis-hanged-by-army-in-kansas-accused-of-killing-fellow.html | FIVE NAZIS HANGED BY ARMY IN KANSAS; Accused of Killing Fellow Prisoner, They Are First WarCaptives Executed in U.S.MEMBERS OF AFRIKA KORPSA Court-Martial Found ThemGuilty of Beatingan AllegedTraitor to Death in Oklahoma Beyer Is First to Die Struck With Milk Bottle | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/lloyd-georges-will-hit-heir-to-title-protests-lack-of-money-to-go.html | LLOYD GEORGE'S WILL HIT; Heir to Title Protests Lack of Money to Go With It | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/rail-equipment-notes-sold.html | Rail Equipment Notes Sold | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/weevil-complaints-drive-cotton-higher-shortcrop-fears-speed-futures.html | Weevil Complaints Drive Cotton Higher; Short-Crop Fears Speed Futures Deals | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bank-groups-win-3-issues-of-bonds-two-railroads-and-a-utility-award.html | BANK GROUPS WIN 3 ISSUES OF BONDS; Two Railroads and a Utility Award Total of $20,655,000 to Separate Syndicates BANK GROUPS WIN 3 ISSUES OF BONDS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/balik-papan-bay-all-in-our-hands-australians-fight-way-into-borneo.html | BALIK PAPAN BAY ALL IN OUR HANDS; AUSTRALIANS FIGHT WAY INTO BORNEO REFINERY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/topics-of-the-day-in-wall-street-us-and-the-banks-chesapeake-ohio.html | TOPICS OF THE DAY IN WALL STREET; U.S. and the Banks Chesapeake & Ohio Refunding Crop Report | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/gen-sladen-dead-headed-west-point-succeeded-macarthur-in-1922-led.html | GEN. SLADEN DEAD; HEADED WEST POINT; Succeeded MacArthur in 1922 --Led Brigade in France During Battles of 1918 | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/she-spotted-her-rivals-plenty.html | SHE SPOTTED HER RIVALS PLENTY | True | The New York Times | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/russian-soldiers-aware-of-us-help-the-handiwork-of-the-victorious.html | RUSSIAN SOLDIERS AWARE OF U.S. HELP; THE HANDIWORK OF THE VICTORIOUS ALLIES IN BERLIN | True | By Tania Long By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/enemy-air-attacks-spur-navy-to-develop-new-ship-designs-lessons.html | Enemy Air Attacks Spur Navy To Develop New Ship Designs; Lessons Learned Are Now Being Applied, -- New Destroyers as Powerful as Old Light British Cruisers A Process of Evolution Battles Were Testing Grounds Dual Purpose Batteries Super Carrier Still to Be Tested | True | By Sidney Shalett Special To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/french-open-session-of-states-general.html | FRENCH OPEN SESSION OF STATES GENERAL | True | By Wireless to the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/2-coast-musicals-bought-for-tours-edwin-lesters-revivals-of-desert.html | 2 COAST MUSICALS BOUGHT FOR TOURS; Edwin Lester's Revivals of 'Desert Song' and 'Red Mill' Under New Managements Wants a Rest 26 Parties for "Therese" | True | By Sam Zolotow | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/army-gets-novikoff-today.html | Army Gets Novikoff Today | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/vigilantes-set-parley-schedule-mass-meeting-for-hyde-parkplan-new.html | 'VIGILANTES' SET PARLEY; Schedule Mass Meeting for Hyde Park--Plan New Drive | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/urges-postwar-pool-of-liberty-vessels.html | URGES POST-WAR POOL OF LIBERTY VESSELS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/screen-news-lederer-will-play-heavy-in-goddard-film-of-local-origin.html | SCREEN NEWS; Lederer Will Play Heavy in Goddard Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/uboat-surrenders-to-argentina-crew-arrested-as-problems-rise-add-54.html | U-Boat Surrenders to Argentina; Crew Arrested as Problems Rise; Add 54 Men on German Submarine Await Investigation--Ownership Question an Issue--News Blackout Imposed U-Boat at Sea 18 Weeks Brazil Sets Mourning Days | True | By Arnaldo Cortesi By Wireless To the New York Times | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/eisenhower-visits-the-grave-of-roosevelt-lays-wreath-in-surprise.html | Eisenhower Visits the Grave of Roosevelt, Lays Wreath in Surprise Trip to Hyde Park; PAYING HOMAGE TO FORMER COMMANDER IN CHIEF | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/rankin-committee-turns-on-his-bill-minority-report-on-exempting.html | RANKIN COMMITTEE TURNS ON HIS BILL; 'Minority' Report on Exempting Veterans From ClosedShop Is Signed by MajorityQUORUM AT FIRST VOTINGOpponents Rally Absentees toWarn Against Action WithoutStudy of Union Problems Earlier Action "Premature" For Deferring Congress Action | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/moderates-form-new-berlin-party-christian-democratic-union-sees.html | MODERATES FORM NEW BERLIN PARTY; Christian Democratic Union Sees Germany's Salvation in Spiritual, Moral Faith | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/2-divisions-us-bound-44th-infantry-in-england5th-embarks-at-le.html | 2 DIVISIONS U.S. BOUND; 44th Infantry in England--5th Embarks at Le Havre | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bank-statement-public-national.html | BANK STATEMENT; Public National | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/new-jersey.html | NEW JERSEY | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/house-erected-in-1640-is-placed-on-market.html | House Erected in 1640 Is Placed on Market | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/best-co-obtain-loan-of-5000000-unsecured-20year-advance-by.html | BEST & CO. OBTAIN LOAN OF $5,000,000; Unsecured 20-Year Advance by Metropolitan Life to Be Used to Build a New Store | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/tokyo-writer-criticizes-regime-for-misleading-people-on-defeats.html | Tokyo Writer Criticizes Regime For Misleading People on Defeats; Other Half" of Fleet Strikes Transport Termed Efficient | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/yugoslav-aid-ship-docks-at-trieste-its-arrival-represents-first.html | YUGOSLAV AID SHIP DOCKS AT TRIESTE; Its Arrival Represents First UNRRA Use of Port--Quicker Distribution Anticipated Reports Censorship Lifted | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/plans-being-pushed-for-supermarket.html | PLANS BEING PUSHED FOR SUPERMARKET | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/tokyo-envoy-returns-to-russia.html | Tokyo Envoy Returns to Russia | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/argentinas-envoy-pledges-amity-goal.html | ARGENTINA'S ENVOY PLEDGES AMITY GOAL | True | Special to THE NEW YORK TIMES. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/best-foods-expand-buys-the-majority-stock-of-rit-concern-dye-makers.html | BEST FOODS EXPAND; Buys the Majority Stock of Rit Concern, Dye Makers | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/nebraska-power-to-be-investigated-borens-committee-to-take-up-his.html | NEBRASKA POWER TO BE INVESTIGATED; Boren's Committee to Take Up His Charges in House to Find Facts SEC HOLDS CONFERENCE Opposition to Disclosure of Municipal Securities by Agency Expressed SEC HOLDS CONFERENCE Securities and Municipal Men Opposed Forced Disclosure NEBRASKA POWER TO BE INVESTIGATED OMAHA GROUP SUSPECTED American Power's President Sees Boren Inspired by Cabal | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/two-girls-seized-in-6000-thefts-police-seek-to-link-one-who-got-job.html | TWO GIRLS SEIZED IN $6,000 THEFTS; Police Seek to Link One, Who Got Job as 'Governess,' to Gang of Looters | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/la-guardia-silent-on-paris-trip.html | La Guardia Silent on Paris Trip | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/debt-reductions-approved-by-sec-appalachian-electric-power-and-ohio.html | DEBT REDUCTIONS APPROVED BY SEC; Appalachian Electric Power and Ohio Power to Buy Own Debentures | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/22809-see-red-sox-rout-braves-8-to-1-ferriss-pitches-3-scoreless-in.html | 22,809 SEE RED SOX ROUT BRAVES, 8 To 1; Ferriss Pitches 3 Scoreless Innings and Holmes Hits in War Fund Game Chandler Sees Game Braves Get Seven Hits | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/santasiere-wins-in-us-open-chess-new-yorker-defeats-rasis-in-54.html | SANTASIERE WINS IN U.S. OPEN CHESS; New Yorker Defeats Rasis in 54 Moves--Sandris Brothers Also Triumph at Peoria | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/general-kells-heads-embarkation-port.html | GENERAL KELLS HEADS EMBARKATION PORT | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/kamchatka-volcano-reerupts.html | Kamchatka Volcano Re-erupts | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wood-field-and-stream-has-boated-every-specie-heller-hooks-contest.html | WOOD, FIELD AND STREAM; Has Boated Every Specie Heller Hooks Contest Bass | True | By John Rendel | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/lieut-frykman-wave-engaged.html | Lieut. Frykman, Wave, Engaged | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/adam-c-hayman-61-a-pioneer-in-movies.html | ADAM C. HAYMAN, 61, A PIONEER IN MOVIES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/dodgers-toppled-by-senators-43-pfund-brooklyn-hurler-hurts-knee-in.html | DODGERS TOPPLED BY SENATORS, 4-3; Pfund, Brooklyn Hurler, Hurts Knee in Game That Raises $22,760 for Charity SHEPARD WORKS 4 INNINGS Binks' 2 Triples Help Capital Team Triumph Under Lights Before 23,791 Fans Dodgers Score Twice Rudolph Retires Side | True | By Roscoe McGowen Special To the New York Times. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/goods-not-available-despite-cutbacks.html | GOODS NOT AVAILABLE DESPITE CUTBACKS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/briton-says-taxation-perils-auto-market.html | BRITON SAYS TAXATION PERILS AUTO MARKET | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/british-lose-burma-town-japanese-win-nyaungkashe-in-effort-to-cross.html | BRITISH LOSE BURMA TOWN; Japanese Win Nyaungkashe in Effort to Cross Sittang | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/materials-curbs-block-new-autos-industry-will-ask-wlb-today-to-ease.html | MATERIALS CURBS BLOCK NEW AUTOS; Industry Will Ask WLB Today to Ease Restrictions on 45 Needed Items | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sugar-price-soars-in-black-market-goes-to-25-a-100pound-bag-as.html | SUGAR PRICE SOARS IN BLACK MARKET; Goes to $25 a 100-Pound Bag as Sequel to Bids by Wildcat Distillers and Others 3-PRONGED DRIVE BEGINS Treasury Joins OPA to Use the Same Tactics Employed Against Bootleggers Will Scan Tax Returns Vast Counterfeit Sales | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/lee-heads-jersey-health-board.html | Lee Heads Jersey Health Board | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/mayor-by-radio-talks-to-sister-his-greeting-to-excaptive-of-the.html | MAYOR BY RADIO TALKS TO SISTER; His Greeting to Ex-Captive of the Germans in Berlin Is 'Touching,' Hearers Say | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/u-of-p-honors-writer-mk-whiteleather-gets-award-from-english.html | U. OF P. HONORS WRITER; M.K. Whiteleather Gets Award From English Department | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sale-of-shoes-brisk-some-stores-supplies-of-oddlot-unrationed-items.html | SALE OF SHOES BRISK; Some Stores' Supplies of OddLot Unrationed Items Sold Out | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/claude-white-sheetmetal-manufacturer-59-a-plainfield-scout-leader.html | CLAUDE WHITE; Sheet-Metal Manufacturer, 59, a Plainfield Scout Leader | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/us-deposits-rise-at-reserve-banks-loans-and-investments-are-up.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Loans and Investments Are Up $754,000,000 for the Week Ended July 3 | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sinatra-held-off-key-stars-and-stripes-says-criticism-of-uso-is.html | SINATRA HELD OFF KEY; Stars and Stripes Says Criticism of USO Is Unfounded | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/motion-on-bove-verdict-denied.html | Motion on Bove Verdict Denied | True | Special to THE NEW YORK TIMES. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/ws-farnsworth-exsports-editor-american-and-journal-chief-for-23.html | W.S. FARNSWORTH, EX-SPORTS EDITOR; American and Journal Chief for 23 Years Dies--Boxing Writer and Promoter, 60 Intimate of Sports Notables Began on Worcester Gazette | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/liberated-prisoners-army-freed-from-german-prison-camps.html | LIBERATED PRISONERS --ARMY; Freed From German Prison Camps | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/booksauthors.html | Books--Authors | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sells-four-cooperative-suites.html | Sells Four Cooperative Suites | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/new-jersey-farms-are-sold.html | New Jersey Farms Are Sold | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/six-killed-huge-property-damage-as-storm-sweeps-lehigh-valley.html | Six Killed, Huge Property Damage, As Storm Sweeps Lehigh Valley; SEEKING VICTIMS OF ELECTRICAL STORM IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/blood-donations-urged-mrs-lasker-pleads-that-there-be-no.html | BLOOD DONATIONS URGED; Mrs. Lasker Pleads That There Be No Vacation-Time Slump | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/new-styles-shown-in-hats-for-fall-berets-with-a-lift.html | NEW STYLES SHOWN IN HATS FOR FALL; BERETS WITH A LIFT | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/start-building-in-elizabeth.html | Start Building in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/buys-us-war-plant-eaton-co-pays-291302-for-rfc-factory-in-cleveland.html | BUYS U.S. WAR PLANT; Eaton Co. Pays $291,302 for RFC Factory in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/soviet-is-reported-to-offer-credits-neighbors-would-get-dollars-to.html | SOVIET IS REPORTED TO OFFER CREDITS; Neighbors Would Get Dollars to Start Them Manufacturing for Russia | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/c-c-o-bonds-called.html | C., C. & O. Bonds Called | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fighters-sweep-in-at-dawn-in-opening-of-halseys-attack-after-their.html | Fighters Sweep In at Dawn In Opening of Halsey's Attack; After Their Neutralizing Blows at Tokyo's Defense Fields, Our Dive and Torpedo Bombers Work on Specific Targets FIGHTERS SWEEP IN FOR DAWN OPENING Halsey's Approach Tricks Foe Observer Reports Targets Ablaze | True | By George E. Jones By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/opposes-fort-schuyler-cuts.html | Opposes Fort Schuyler Cuts | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/owi-will-correct-story-on-midwest-davis-apologizes-for-unfair.html | OWI WILL CORRECT STORY ON MIDWEST; Davis Apologizes for 'Unfair Inaccurate Picture' Presented to Russia | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/navy-orders-40000-detrolas.html | Navy Orders 40,000 Detrolas | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fining-of-4-women-who-parked-autos-as-they-shopped-for-food-stirs.html | Fining of 4 Women Who Parked Autos As They Shopped for Food Stirs Bayside | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/iran-gets-railway-back-army-relinquishes-control-of-lendlease.html | IRAN GETS RAILWAY BACK; Army Relinquishes Control of Lend-Lease Artery | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/would-cut-stevens-bail-lawyer-for-woman-held-for-slaying-sailor.html | WOULD CUT STEVENS BAIL; Lawyer for Woman Held for Slaying Sailor Files Plea | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/charles-moore-wynns-president-of-two-subsidiary-companies-of-ny.html | CHARLES MOORE WYNNS; President of Two Subsidiary Companies of N.Y. Central | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/millinery-creators-guild-shows-new-fall-headlines.html | MILLINERY CREATORS' GUILD SHOWS NEW FALL HEADLINES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/map-eased-by-opa-to-aid-production-agency-reveals-higher-prices.html | 'MAP' EASED BY OPA TO AID PRODUCTION; Agency Reveals Higher Prices Will Result but That Quality Will Be Improved LIST OF FABRICS AFFECTED Covers Woven, Knitted Goods, Snowsuiting and Ski Cloth-- Other Agency Action Affected Fabrics Listed OPA Explains Action 'MAP' EASED BY OPA TO AID PRODUCTION | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/ryukyu-army-fliers-put-under-marthur.html | Ryukyu Army Fliers Put Under M'Arthur | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/food-output-chaos-is-found-in-europe-house-group-back-from-tour.html | FOOD OUTPUT CHAOS IS FOUND IN EUROPE; House Group, Back From Tour, Says Planning Is Needed-- Britain Meeting Crisis Stress French Situation FOOD PLANS FOUND CHAOTIC IN EUROPE | True | By C.p. Trussell Special To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/latest-war-casualties-deadarmy-deadnavy-woundedarmy-woundednavy.html | Latest War Casualties; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/german-is-sentenced-officer-gets-ten-years-for-cutting-off-womens.html | GERMAN IS SENTENCED; Officer Gets Ten Years for Cutting Off Women's Hair | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wlb-sees-printers-defying-labor-act-summons-union-to-show-why-its.html | WLB SEES PRINTERS DEFYING LABOR ACT; Summons Union to Show Why Its 'Unilateral' Policy Should Not Be Ruled Out Union's Stand Analyzed | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/walter-kaye-was-expresident-of-baltimore-department-store-firm.html | WALTER KAYE; Was Ex-President of Baltimore Department Store Firm | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/delegates-review-waves-group-from-united-nations-see-3000-parade-at.html | DELEGATES REVIEW WAVES; Group From United Nations See 3,000 Parade at Hunter | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/carmen-seeks-clear-skies.html | 'Carmen' Seeks Clear Skies | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/drowned-when-boat-capsizes.html | Drowned When Boat Capsizes | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wont-help-end-strike.html | Won't Help End Strike | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/more-translation-urged-russianenglish-exchange-of-information.html | MORE TRANSLATION URGED; Russian-English Exchange of Information Advocated | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/gen-patch-sees-game-7th-army-chief-fulfills-wish-to-watch-baseball.html | GEN. PATCH SEES GAME; 7th Army Chief Fulfills Wish to Watch Baseball Contest | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/friendly-explains-publishers-stand-1700-against-13-million-ordered.html | Friendly Explains Publishers' Stand; 1,700 Against 13 Million Ordered Not to Strike What Union May Lose | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/salvador-ratifies-charter.html | Salvador Ratifies Charter | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/nelson-and-revolta-tie-at-138-as-national-pga-medalists-low-men-in.html | Nelson and Revolta Tie at 138 As National P.G.A. Medalists; LOW MEN IN P.G.A. QUALIFYING ROUND | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/urgs-higher-output-to-provide-new-jobs.html | URGES HIGHER OUTPUT TO PROVIDE NEW JOBS | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wireless-inquiry-is-set-fcc-orders-an-investigation-of-rates.html | WIRELESS INQUIRY IS SET; FCC Orders an Investigation of Rates Charged by Press | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/miss-pierson-affianced-south-orange-girl-to-be-bride-of-sgt-ha.html | MISS PIERSON AFFIANCED; South Orange Girl to Be Bride of Sgt. H.A. Houseman, AAF | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/days-communiques-united-nations-formosa-asiatic-coast-borneo-east.html | Day's Communiques; United Nations FORMOSA ASIATIC COAST BORNEO EAST INDIES LAND AIR United States Chinese SOUTHERN KIANGSI FRONT FUKIEN FRONT Japanese | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/poor-corn-outlook-a-tonic-to-grains-prices-of-futures-advance-on.html | POOR CORN OUTLOOK A TONIC TO GRAINS; Prices of Futures Advance on Expectations That Demand Will Be Broadened | True | Special to The NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/grew-denies-any-tokyo-bid-sees-tale-as-divisive-tactic-grew-denies.html | Grew Denies Any Tokyo Bid; Sees Tale as Divisive Tactic; GREW DENIES JAPAN HAS SOUGHT PEACE Types of Feelers Described Split Among Allies Is Goal | True | By Lansing Warren Special To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/figures-in-china-leak-sentenced.html | Figures in China 'Leak' Sentenced | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fire-damages-cargo-blaze-in-forward-hold-of-ship-tied-up-at-fulton.html | FIRE DAMAGES CARGO; Blaze in Forward Hold of Ship Tied Up at Fulton Street | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/will-offer-stock-of-bristol-myers-banking-syndicate-headed-by.html | WILL OFFER STOCK OF BRISTOL MYERS; Banking Syndicate Headed by Wertheim & Co. to Market 75,000 Preferred Shares GERBER PRODUCTS ISSUES 15,000 Preferred, 54,694 Common Shares to Go on Market WILL OFFER STOCK OF BRISTOL MYERS SURPLUS SHARES OFFERED Stock of Colgate-Palmolive - Peet Company on Market | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/pepper-to-newark-in-trade.html | Pepper to Newark in Trade | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/when-japan-fought-korea.html | WHEN JAPAN FOUGHT KOREA | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/turkish-minister-to-confer-with-eden.html | TURKISH MINISTER TO CONFER WITH EDEN | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wpb-trade-unit-shifted-wholesale-and-retail-division-transferred-to.html | WPB TRADE UNIT SHIFTED; Wholesale and Retail Division Transferred to Washington | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/singapore-exodus-is-hinted.html | Singapore Exodus Is Hinted | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/events-today.html | Events Today | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/col-vh-marthur-dead-eighth-armoreds-chaplain-was-auto-crash-victim.html | COL. V.H. M'ARTHUR DEAD; Eighth Armored's Chaplain Was Auto Crash Victim in Europe | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/isaac-clothier-3d-weds-philadelphian-marries-miss-vg-sweet-in.html | ISAAC CLOTHIER 3D WEDS; Philadelphian Marries Miss V.G. Sweet in Ceremony Here | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/conscription-ban-urged-educators-clergymen-and-labor-leaders-appeal.html | CONSCRIPTION BAN URGED; Educators, Clergymen and Labor Leaders Appeal to Truman | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/de-lattre-to-lead-bastille-day-parade.html | DE LATTRE TO LEAD BASTILLE DAY PARADE | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/14-housing-groups-dispose-of-notes-36353000-total-of-temporary.html | 14 HOUSING GROUPS DISPOSE OF NOTES; $36,353,000 Total of Temporary Obligations Are Sold at0.41 to 0.49% Interest Boston, Mass. Omaha, Neb. Memphis, Tenn. Middlesex County, Mass. Prince Georges County, Md. Marion County, Ind. Portland, Me. Mount Lebanon, Pa. Boston Port Authority | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/gets-new-hampshire-post.html | Gets New Hampshire Post | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bar-records-on-radio-union-men-refuse-to-broadcast-columbia.html | BAR RECORDS ON RADIO; Union Men Refuse to Broadcast Columbia Recording Disks | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/french-step-eases-tension-in-levant-plan-to-place-special-force.html | FRENCH STEP EASES TENSION IN LEVANT; Plan to Place Special Force Under Syrian--Lebanese Control Wins Approval | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/war-business-as-usual.html | WAR BUSINESS AS USUAL | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/tauntons-bond-ship-launched.html | Taunton's Bond Ship Launched | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sports-of-the-times-athletic-superman-on-and-off-the-diamond.html | Sports of the Times; Athletic Superman On and Off the Diamond Versatility Plus | True | Res. U.S. Pat. off. By Arthur Daley | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/phils-trip-athletics-with-2-in-ninth-76.html | PHILS TRIP ATHLETICS WITH 2 IN NINTH, 7-6 | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/cartel-is-denied-by-diamond-match-company-in-blanket-refutation.html | CARTEL IS DENIED BY DIAMOND MATCH; Company in Blanket Refutation Hits Accusations as 'False, Double-Edged' | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/jewish-guild-officers-retained.html | Jewish Guild Officers Retained | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sweden-balked-german-attack-in-1942-foreign-minister-says.html | Sweden Balked German Attack In 1942, Foreign Minister Says | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/slapper-of-nazis-gets-a-new-term-private-mcgee-is-sentenced-to-six.html | SLAPPER OF NAZIS GETS A NEW TERM; Private McGee Is Sentenced to Six Months by Army for AWOL, Drunkenness | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/navy-claims-rule-up-to-rim-of-japan-our-superfortresses-blot-out.html | NAVY CLAIMS RULE UP TO RIM OF JAPAN; Our Superfortresses Blot Out the Rising Sun Over a Japanese Industrial City | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/labor-pinch-leads-in-plant-problems.html | LABOR PINCH LEADS IN PLANT PROBLEMS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/unconditional-surrender.html | UNCONDITIONAL SURRENDER | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/barbara-maynard-engaged-to-marry-graduate-of-smith-college-to.html | BARBARA MAYNARD ENGAGED TO MARRY; Graduate of Smith College to Become the Bride of Lieut. A.B. Gnaedinger, Navy | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/lending-concern-client-face-court-girl-is-accused-of-fraud-as-three.html | LENDING CONCERN, CLIENT FACE COURT; Girl Is Accused of Fraud as Three Officers Are Arraigned Over Threats to Her HER PARENTS INVOLVED They Charge Loan Company Got $412 From Them Because Daughter Owed Money | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bartolo-beats-pennino-takes-decision-in-main-8round-bout-at.html | BARTOLO BEATS PENNINO; Takes Decision in Main 8-Round Bout at MacArthur Stadium | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/troopship-sunk-dec-28-13-missing-when-fifteenth-army-vessel-blew-up.html | TROOPSHIP SUNK DEC. 28; 13 Missing When Fifteenth Army Vessel Blew Up in Channel | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/burned-at-stake-he-says-boy-5-accuses-companion-of-causing-injuries.html | BURNED AT STAKE, HE SAYS; Boy, 5, Accuses Companion of Causing Injuries in Newark | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/livestock-increase-hopes-blasted-by-us-crop-report-feed-grain.html | Livestock Increase Hopes Blasted by U.S. Crop Report; Feed Grain Production Seen as Smallest Since 1941--Record Wheat Harvest, Less Fruit, but More Potatoes Sighted CATTLE GAIN HOPE KILLED BY REPORT Lower Fruit Supply Indicated Concerned Over Rye Outlook | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/1201-made-in-year-by-hydroelectric-decrease-for-international-due.html | $1,201 MADE IN YEAR BY HYDRO-ELECTRIC; Decrease for International Due to $3,220,921 Rise in Operating Expenses OTHER UTILITY REPORTS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bermuda-auto-plan-gains.html | Bermuda Auto Plan Gains | True | By Cable To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fears-road-stands-may-peddle-drugs-industry-apprehensive-on-lack-of.html | FEARS ROAD STANDS MAY PEDDLE DRUGS; Industry Apprehensive on Lack of Workable Surplus Plan-- Speculators' Boon Seen | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/accused-druggist-suicide-yonkers-man-takes-poison-to-avoid.html | ACCUSED DRUGGIST SUICIDE; Yonkers Man Takes Poison to Avoid Narcotics Hearing | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/colombia-warned-on-aliens.html | Colombia Warned on Aliens | True | By Cable To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/acts-on-veteran-jobs-in-war-department.html | ACTS ON VETERAN JOBS IN WAR DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sports-today.html | Sports Today | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/owi-pulls-a-boner.html | OWI PULLS A BONER | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/king-georges-colt-winner.html | King George's Colt Winner | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/rev-wesley-h-benham-pastor-of-buffalo-and-elmira-churches-36-years.html | REV. WESLEY H. BENHAM; Pastor of Buffalo and Elmira Churches 36 Years Dies | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/formanmiller.html | Forman--Miller | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/indian-captives-to-get-medicine.html | Indian Captives to Get Medicine | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sheet-and-tube-to-sell-bonds.html | Sheet and Tube to Sell Bonds | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/giants-take-lochman-west.html | Giants Take Lochman West | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/newspapers-go-under-counters.html | Newspapers Go Under Counters | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/two-new-directors-chosen.html | Two New Directors Chosen | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/oscar-hammerstein-2d-reaches-two-milestones.html | Oscar Hammerstein 2d Reaches Two Milestones | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/appointed-sales-manager-of-renewal-tubes-by-rca.html | Appointed Sales Manager Of Renewal Tubes by RCA | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/davidson-to-quit-third-avenue.html | Davidson to Quit Third Avenue | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/ed-wynn-undergoes-operation.html | Ed Wynn Undergoes Operation | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/german-tour-is-begun-by-marjorie-lawrence.html | German Tour Is Begun By Marjorie Lawrence | True | By the United Press. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/winifred-mcdowell-brideelect.html | Winifred McDowell Bride-Elect | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/douglas-to-stop-work-on-b-17s.html | Douglas to Stop Work on B-17's | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/check-starts-today-on-auto-use-stamps.html | CHECK STARTS TODAY ON AUTO USE STAMPS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wpb-relief-looms-in-furniture-field-agency-expected-to-release-more.html | WPB RELIEF LOOMS IN FURNITURE FIELD; Agency Expected to Release More Fabric and Pave Way Into Business for Veterans | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bonds-and-shares-on-london-market-trading-is-dull-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull as Result of Decline in Confidence on Outcome of Election | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/chinese-isolate-kanhsien-air-base-japanese-are-driven-from.html | CHINESE ISOLATE KANHSIEN AIR BASE; Japanese Are Driven From Tayu--Chungtu Is Entered on the Way to Kweilin Chinese Pursue Garrison Long Retreat Is Expected | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fedders-quigan-to-consolidate.html | Fedders, Quigan to Consolidate | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/methodists-cut-debts-churches-in-united-states-report-a-reduction.html | METHODISTS CUT DEBTS; Churches in United States Report a Reduction of $11,909,303 | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/bronx-garage-in-new-hands.html | Bronx Garage in New Hands | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/the-netherlands-faces-east.html | THE NETHERLANDS FACES EAST | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fouryear-term-opposed-mayors-veto-urged-on-the-bill-doubling.html | FOUR-YEAR TERM OPPOSED; Mayor's Veto Urged on the Bill Doubling Councilmanic Tenure | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/admiral-parreiras-of-brazil-aided-us.html | ADMIRAL PARREIRAS OF BRAZIL, AIDED U.S. | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/ullstein-attempting-to-get-big-property.html | ULLSTEIN ATTEMPTING TO GET BIG PROPERTY | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/brennan-officer-in-towns-group.html | Brennan Officer in Towns Group | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/pleads-guilty-in-theft-school-principal-for-20-years-is-placed-on.html | PLEADS GUILTY IN THEFT; School Principal for 20 Years Is Placed on Probation | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/portland-electric-34000000-issue-halsey-stuart-heads-group-offering.html | PORTLAND ELECTRIC $34,000,000 ISSUE; Halsey, Stuart Heads Group Offering First Mortgage Bonds Today to Public PRICED AT 102.41 PER CENT Net Proceeds From the Sale Will Be Applied to Redeeming All Outstanding Items | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/rain-stops-yanks-fort-dix.html | Rain Stops Yanks, Fort Dix | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/retain-boston-garden-head.html | Retain Boston Garden Head | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sears-roebuck-board-proposes-stock-split.html | SEARS, ROEBUCK BOARD PROPOSES STOCK SPLIT | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/exeastern-leaguer-killed.html | Ex-Eastern Leaguer Killed | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/5-silver-salmon-caught-by-windsors-in-canada.html | 5 Silver Salmon Caught By Windsors in Canada | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/12-billion-excess-in-7th-war-loan-total-of-26313000000-is-reached.html | 12 BILLION EXCESS IN 7TH WAR LOAN; Total of $26,313,000,000 Is Reached, Morgenthau Says in Radio Address SETS NEW HIGH RECORD Broadway Matinees Help Drive by $11,375,575--E Bond Sale Fails to Reach Goal Results of the Drive Morgenthau Gratified Sales at Broadway Matinees | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/sees-heavy-postwar-tile-use.html | Sees Heavy Post-War Tile Use | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/alice-mkown-a-bride-wed-in-south-bend-church-to-ensign-edward-s.html | ALICE M'KOWN A BRIDE; Wed in South Bend Church to Ensign Edward S. Riley | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/fancy-feed-bags-allowed-dress-print-material-may-be-used-under.html | FANCY FEED BAGS ALLOWED; Dress Print Material May Be Used Under Ceiling Quota. | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/british-anticipate-heavy-labor-gains-election-signs-show-liberals.html | BRITISH ANTICIPATE HEAVY LABOR GAINS; Election Signs Show Liberals Holding Power Balance-- Ulster Returns Unionists Shrewd Calculators Busy Campaigning in Scotland Ulster Reaffirms Stand | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/cooper-to-rejoin-braves.html | Cooper to Rejoin Braves | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/reed-jersey-golf-victor-ties-with-salerno-and-pana-but-wins-draw-at.html | REED JERSEY GOLF VICTOR; Ties With Salerno and Pana but Wins Draw at Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/additional-easing-on-worsteds-due-ackerman-of-wool-council-sees.html | ADDITIONAL EASING ON WORSTEDS DUE; Ackerman of Wool Council Sees Civilian Supplies Greatly Increased in 4th Quarter | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/paper-concern-to-expand.html | Paper Concern to Expand | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/truman-on-cruiser-maps-peace-plans-president-confers-often-with.html | TRUMAN ON CRUISER MAPS PEACE PLANS; President Confers Often With Byrnes and Leahy--Will Fly From Port to Big 3 Talks TRUMAN ON CRUISER MAPS PEACE PLANS Works in Shirt Sleeves Franco Reported Near Churchill Berlin Airdrome Busy Stalin Prepares to Leave | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/royal-courtesy-on-the-isle-of-man.html | ROYAL COURTESY ON THE ISLE OF MAN | True | The New York Times | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/more-women-urged-for-public-office.html | MORE WOMEN URGED FOR PUBLIC OFFICE | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/guatemala-to-get-aliens-stock.html | Guatemala to Get Aliens' Stock | True | By Cable To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/joseph-s-maxwell-of-new-york-trust-vice-president-of-bank-since.html | JOSEPH S. MAXWELL OF NEW YORK TRUST; Vice President of Bank Since 1921 Is Dead--Active in Field for 45 Years | True | Blank & Stoller | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/greenwich-editor-killed-in-action-on-okinawa.html | Greenwich Editor Killed In Action on Okinawa | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/halifax-going-home-soon-ambassador-hopes-to-visit-germany-while.html | HALIFAX GOING HOME SOON; Ambassador Hopes to Visit Germany While Abroad | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/says-soviets-stole-effects-of-freed-gis.html | SAYS SOVIETS STOLE EFFECTS OF FREED GI'S | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/chifley-seeks-curtins-post.html | Chifley Seeks Curtin's Post | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/woman-joins-staff-of-war-crimes-group.html | WOMAN JOINS STAFF OF WAR CRIMES GROUP | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/14-tons-of-sugar-is-stolen.html | 14 Tons of Sugar Is Stolen | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/stocks-continue-to-creep-forward-gains-in-day-generally-are-small.html | STOCKS CONTINUE TO CREEP FORWARD; Gains in Day Generally Are Small but 513 Issues Go Ahead and 176 Decline ACTION OF LIST PUZZLING Inability to Cross May 29 High and New Margin Rules Seen Building Caution | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/steps-taken-to-cut-british-food-queues.html | STEPS TAKEN TO CUT BRITISH FOOD QUEUES | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/letters-to-the-times-armenian-claims-territory-return-of.html | Letters to The Times; Armenian Claims Territory Return of Kars-Ardahan Area by the Turks Is Demanded Restriction of Imports Analyzed Katyn Murders Discussed Stockholm Report Is Held to Throw No Light on Missing Polish Officers Farmers Carry On Suggested to Health Department | True | LEON Z. SURMELIAN.RICHARD BALZAC.EUGENE LYONS.RUFUS L. WEAVER.JAMES P. DERUM. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/delivery-strikers-expected-to-defy-wlbs-ultimatum-indications-are.html | DELIVERY STRIKERS EXPECTED TO DEFY WLB'S ULTIMATUM; Indications Are That the Union Will Refuse to Return to Work Today as Ordered SANCTIONS MAY BE APPLIED Waldman and Friendly Give Views of Union and Publishers Respectively by Radio Membership Meeting Not Called DELIVERY STRIKERS STILL SEEN DEFIANT Government Final Arbiter | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/labor-leaders-urge-us-aid-for-france.html | LABOR LEADERS URGE U.S. AID FOR FRANCE | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/veterans-dog-missing-wounded-hero-asks-white-plains-police-to-hunt.html | VETERAN'S DOG MISSING; Wounded Hero Asks White Plains Police to Hunt for Pet | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/abroad-withdrawal-of-the-american-forces-from-europe-a-moral.html | Abroad; Withdrawal of the American Forces From Europe A Moral Breakdown To Finish the Job | True | By Anne O'Hare McCormick | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/steel-production-shows-a-big-drop-sixmonth-output-in-45-hits-lowest.html | STEEL PRODUCTION SHOWS A BIG DROP; Six-Month Output in '45 Hits Lowest Mark for Similar Period Since 1942 Three-Year Production Table STEEL SHIPMENTS DOWN Decline 4.77% in 6 Months From Similar Period Last Year | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/feeding-of-berlin-settled-by-allies-details-a-secret-western-powers.html | FEEDING OF BERLIN SETTLED BY ALLIES; DETAILS A SECRET; Western Powers and Russia to Use 'Contributions From All Zones of Occupation' KOMMANDATUR SITS TODAY French Delegate Is Invited to First Formal Meeting of Group That Will Rule the Capital Feeding of Berlin Settled by Allies; Council for Berlin Will Meet Today TEXT OF STATEMENT | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/senator-milikin-sounds-off.html | SENATOR MILIKIN SOUNDS OFF | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/toll-suit-fought-by-westchester-county-asks-court-to-bar-any-future.html | TOLL SUIT FOUGHT BY WESTCHESTER; County Asks Court to Bar Any, Future Taxpayer Actions Against Parkway Fees | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics Buyers' Arrivals Show Gain Defines Textile Vacations | True | | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/cuba-bars-coffee-exports.html | Cuba Bars Coffee Exports | True | By Cable To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/senators-debate-use-of-us-troops-for-world-peace-vandenberg-for-it.html | SENATORS DEBATE USE OF U.S. TROOPS FOR WORLD PEACE; VANDENBERG FOR IT Says Council Delegate Should Have the Same Power as President ISSUE RAISED BY MILLIKIN Connally Argues Congress Would Violate Spirit of Charter if It Held Rule of Forces Milliken Raises Issue Pasvolsky Recalls Veto Power USE OF U.S. TROOPS BY LEAGUE DEBATED Connally Opposes Decision Now Cells It Language Problem Monroe Doctrine Issue Raised | True | By James B. Reston Special To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/paris-sees-attempt-to-impugn-de-gaulle.html | PARIS SEES ATTEMPT TO IMPUGN DE GAULLE | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/meanest-thieves-sought-dead-air-mans-decorations-are-stolen-by.html | 'MEANEST THIEVES' SOUGHT; Dead Air Man's Decorations Are Stolen by Brooklyn Thugs | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/japan-battered-halsey-fliers-wreck-152-parked-craftbag2-scouts.html | JAPAN BATTERED; Halsey Fliers Wreck 152 Parked Craft--Bag 2 Scouts Near Fleet FOE'S AIR FORCE HUNTED Iwo P-51's Knock Out 19 More Planes Near Kobe-- 41 Enemy Ships Are Hit Enemy's Efforts Seem Futile Nimitz Acclaims Results 154 ENEMY PLANES SMASHED AT TOKYO Mastery of Tokyo Skies Won Liberators Batter Formosa | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/troop-arrivals-reach-peak-today-35000-coming-here-on-8-ships-back.html | Troop Arrivals Reach Peak Today; 35,000 Coming Here on 8 Ships; BACK FROM A WELL DONE JOB IN EUROPE | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/treasury-sifts-plan-to-cut-congress-tax.html | TREASURY SIFTS PLAN TO CUT CONGRESS' TAX | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/harris-finally-beats-zivic.html | Harris Finally Beats Zivic | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/begolater-home-first-beats-roi-rouge-by-a-length-at-washington-park.html | BEGOLATER HOME FIRST; Beats Roi Rouge by a Length at Washington Park | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/soldiers-baby-dying-wife-hopes-he-may-get-furlough-from-germany-to.html | SOLDIER'S BABY DYING; Wife Hopes He May Get Furlough From Germany to See Child | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/wooer-commits-suicide-takes-poison-slashes-throat-after-attacking.html | WOOER COMMITS SUICIDE; Takes Poison, Slashes Throat After Attacking Woman | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/2000-welders-halt-work-on-warships.html | 2,000 WELDERS HALT WORK ON WARSHIPS | True | Special to THE NEW YORK TIMES. | C1B 683160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/mrs-sinclair-weeks-wife-of-former-senator-from-massachusetts-is.html | MRS. SINCLAIR WEEKS; Wife of Former Senator From Massachusetts Is Dead | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/carrier-night-fliers-routed-uboat-packs.html | CARRIER NIGHT FLIERS ROUTED U-BOAT PACKS | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/contracts-shut-off-at-struck-factory.html | CONTRACTS SHUT OFF AT STRUCK FACTORY | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/kurthmeuse.html | Kurth--Meuse | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/briggs-company-plans-its-postwar-program.html | Briggs Company Plans Its Post-War Program | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/money.html | MONEY | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/antique-exhibition-opens-in-mt-vernon.html | ANTIQUE EXHIBITION OPENS IN MT. VERNON | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/french-envoy-in-madrid-trouin-economic-chief-arrives-to-fix-trade.html | FRENCH ENVOY IN MADRID; Trouin, Economic Chief, Arrives to Fix Trade Pact | True | By Telephone To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/alfred-gh-white-british-librarian-85.html | ALFRED G.H. WHITE, BRITISH LIBRARIAN, 85 | True | By Wireless To the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/jimmy-collins-day-approved.html | 'Jimmy Collins Day' Approved | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/4-new-vice-presidents-are-elected-by-bendix.html | 4 New Vice Presidents Are Elected by Bendix | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/barbara-hutton-sues-for-third-divorce-charges-grant-caused-mental.html | Barbara Hutton Sues for Third Divorce; Charges Grant Caused 'Mental Anguish' | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/recluses-home-burns-fire-razes-house-where-late-woman-lawyer-kept.html | RECLUSE'S HOME BURNS; Fire Razes House Where Late Woman Lawyer Kept 18 Cats | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/books-of-the-times-difference-between-catherines-in-on-diplomatic.html | Books of the Times; Difference Between Catherines In on Diplomatic Coup | True | By Orville Prescott | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/soviet-admits-allies-to-vienna-airports.html | SOVIET ADMITS ALLIES TO VIENNA AIRPORTS | True | By Wireless to the New York Times. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/american-business-fearful-of-brazils-antitrust-move-interests-there.html | American Business Fearful Of Brazil's Anti-Trust Move; Interests There Seek Changes in Vargas Decree, Effective Aug. 1--No Provision for Court Appeal | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/brooklyn-navy-man-is-safe.html | Brooklyn Navy Man Is Safe | True | Special to THE NEW YORK TIMES. | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/condition-of-reserve-member-banks-in-101-cities-july-3.html | Condition of Reserve Member Banks in 101 Cities July 3 | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/shares-are-marketed-secondary-flotation-effected-in-eastman-and.html | SHARES ARE MARKETED; Secondary Flotation Effected in Eastman and Swift Stock | True | | C1B 683160 |
| 1945-07-11 | 1945-07-11 | https://www.nytimes.com/1945/07/11/archives/stock-increase-voted-philip-morris-co-to-issue-two-new-shares-for.html | STOCK INCREASE VOTED; Philip Morris & Co. to Issue Two New Shares for One Old | True | | C1B 683160 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/morrisonweinman.html | Morrison--Weinman | True | Special to THE NEW YORK TIMES. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mussolinis-wife-says-he-hoped-when-they-wed-to-live-in-us-she.html | Mussolini's Wife Says He Hoped, When They Wed, to Live in U.S.; She Mourns Lost Chance to Rear Family as Americans--Widow Defends Husband's Constancy--May Lecture Here Widow Called Frail and Slight Is Bitter About Clara Petacci She Is Writing Her Life's Story Wants to Lecture in U.S. | True | By Ann Stringer United Press Correspondent | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/the-times-brings-1-a-copy-at-resort.html | THE TIMES BRINGS $1 A COPY AT RESORT | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/small-home-sold-in-queens.html | Small Home Sold in Queens | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/american-league-to-alter-schedule-baseball-moguls-at-american.html | AMERICAN LEAGUE TO ALTER SCHEDULE; BASEBALL MOGULS AT AMERICAN LEAGUE MEETING | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/ladislaw-wins-medal-his-73-tops-state-qualifying-golf-play-at.html | LADISLAW WINS MEDAL; His 73 Tops State Qualifying Golf Play at Rochester | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/russians-reported-at-greek-frontier-american-wacs-meet-russian.html | RUSSIANS REPORTED AT GREEK FRONTIER; AMERICAN WACS MEET RUSSIAN SOLDIERS IN BERLIN | True | By C.l. Sulzberger By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/heat-draft-hurls-b29-bombs-back-plane-then-is-thrown-upside-down-by.html | HEAT DRAFT HURLS B-29 BOMBS BACK; Plane Then Is Thrown Upside Down by Air Currents Over Blazing Wakayama in Japan | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/operator-resells-west-side-house-hitlin-disposes-of-apartment-on.html | OPERATOR RESELLS WEST SIDE HOUSE; Hitlin Disposes of Apartment on Riverside Drive--Other Deals in Manhattan | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/navy-sinks-vessel-wrecked-by-enemy.html | NAVY SINKS VESSEL WRECKED BY ENEMY | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/menuhin-plays-in-london-concert-aids-reconstruction-fund-for.html | MENUHIN PLAYS IN LONDON; Concert Aids Reconstruction Fund for European Jews | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/a-polish-general-is-flouting-warsaw.html | A POLISH GENERAL IS FLOUTING WARSAW | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/former-clerk-84-becomes-baron.html | Former Clerk, 84, Becomes Baron | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/artistry-of-five-milliners-enlivens-luncheon-show-of-mobilization.html | Artistry of Five Milliners Enlivens Luncheon Show of Mobilization Unit | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/juliana-and-children-to-return.html | Juliana and Children to Return | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/use-of-tin-barred-for-reconversion-wpb-cites-70-drop-in-stocks-to.html | USE OF TIN BARRED FOR RECONVERSION; WPB Cites 70% Drop in Stocks to 23,654 Tons, Which Would Be Consumed in 'One Gulp' REASSURES ON TRANSITION Asserts Wheels Can Be Kept Turning by Substitutes-- Other Agency Action USE OF TIN BARRED FOR RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/reduction-ordered-in-100octane-output.html | REDUCTION ORDERED IN 100-OCTANE OUTPUT | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/british-trial-to-test-vacant-home-seizure.html | BRITISH TRIAL TO TEST VACANT HOME SEIZURE | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/navy-fliers-ratio-of-victory-is-9-to-1-gates-citing-rising-margin.html | NAVY FLIERS' RATIO OF VICTORY IS 9 TO 1; Gates, Citing Rising Margin, Sees Toughest Job in Killing Off Japanese Airpower Stiffer Tests Lie Ahead Tactical Uses Described Personnel Totals 750,000 | True | By Sidney Shalett Special To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/article-1-no-title-prices-decline-again-under-influence-of-doubt.html | Article 1 -- No Title; Prices Decline Again Under Influence of Doubt Over Outcome of Election | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mrs-hess-golf-victor-posts-net-79-at-cherry-valley-mrs-richmond.html | MRS. HESS GOLF VICTOR; Posts Net 79 at Cherry Valley-- Mrs. Richmond Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/in-the-nation-harvest-of-a-wise-policy-on-the-charter-defenders-in.html | In The Nation; Harvest of a Wise Policy on the Charter Defenders in Committee Willkie's Part | True | By Arthur Krock | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/3-newspapers-suspend-compositors-strike-over-itu-rule-halts.html | 3 NEWSPAPERS SUSPEND; Compositors' Strike Over ITU Rule Halts Birmingham Papers | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/france-honors-26-in-navy-admiral-hewitt-is-made-grand-officer-in.html | FRANCE HONORS 26 IN NAVY; Admiral Hewitt Is Made Grand Officer in the Legion | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cold-wave-in-july-sets-new-low-marks-in-state.html | Cold Wave in July Sets New Low Marks in State | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/the-daily-worker-backs-davis.html | The Daily Worker Backs Davis | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/debate-plan-awry-on-bretton-woods-barkley-may-shift-the-date-to.html | DEBATE PLAN AWRY ON BRETTON WOODS; Barkley May Shift the Date to Today to Forestall Taft From Speaking First | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/named-minister-to-denmark.html | Named Minister to Denmark | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/soldiers-smuggle-italian-boy-of-9-he-was-bagged-by-our-soldiers.html | SOLDIERS SMUGGLE ITALIAN BOY OF 9; HE WAS 'BAGGED' BY OUR SOLDIERS | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/too-many-husbands-shot-judge-asserts.html | TOO MANY HUSBANDS SHOT, JUDGE ASSERTS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/books-of-the-times-a-fraternity-with-the-weak-must-he-compromise.html | Books of the Times; A Fraternity With the Weak Must He Compromise With Russia? | True | By Francis Hackett | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/supercharger-speeds-are-shown.html | Supercharger Speeds Are Shown | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/schwellenbach-hits-bureau-of-statistics.html | SCHWELLENBACH HITS BUREAU OF STATISTICS | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sec-gives-utility-respite-on-plan-united-light-railways-gets-30.html | SEC GIVES UTILITY RESPITE ON PLAN; United Light & Railways Gets 30 Days More for Proposal on Security Holdings | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/rroadened-gi-bill-is-stripped-of-bonus.html | RROADENED GI BILL IS STRIPPED OF BONUS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/15000-hear-carmen-gladys-swarthout-appears-in-the-title-role-at-the.html | 15,000 HEAR 'CARMEN'; Gladys Swarthout Appears in the Title Role at the Stadium | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fashion-of-future-displayed-at-show-created-to-please-the-eye-of.html | FASHION OF FUTURE DISPLAYED AT SHOW; CREATED TO PLEASE THE EYE OF MAN | True | By Virginia Pope | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/iran-to-buy-805-us-vehicles.html | Iran to Buy 805 U.S. Vehicles | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/miss-nancy-howe-engaged-to-flier-nurses-aide-porter-alumna-to-be.html | MISS NANCY HOWE ENGAGED TO FLIER; Nurse's Aide, Porter Alumna, to Be Bride of Ensign Donald R. Benkhart of Air Arm | True | Dahlheim | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/penicillin-treatment-for-limb-infections.html | PENICILLIN TREATMENT FOR LIMB INFECTIONS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/red-cross-appeals-for-hospital-help-critical-shortage-at-home-and.html | RED CROSS APPEALS FOR HOSPITAL HELP; Critical Shortage at Home and Abroad Cited by Medical Group Reasons for the Appeals Recalls Plight of Others | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/in-romantic-musical.html | IN ROMANTIC MUSICAL | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/home-show-has-addition-new-onestory-model-house-at-museum-of-modern.html | HOME SHOW HAS ADDITION; New One-Story Model House at Museum of Modern Art | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fifth-ave-home-bought-for-aeronautical-museum.html | Fifth Ave. Home Bought For Aeronautical Museum | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sports-today.html | Sports Today | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/turf-heads-ponder-new-bans-effects-comment-withheld-here-until.html | TURF HEADS PONDER NEW BAN'S EFFECTS; Comment Withheld Here Until Receipt and Study of Order Barring Horse Travel SHIFT TO BELMONT DENIED No Action Taken Yet by Racing Associations-- Localization of Sport in U.S. Seen Copy Not Yet Received Small Owners to Suffer Will Affect Big Stakes | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/booksauthors.html | Books--Authors | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/de-gaulle-replies-to-critics-today-broadcast-will-explain-plan-for.html | DE GAULLE REPLIES TO CRITICS TODAY; Broadcast Will Explain Plan for Referendum on New French Constitution | True | By Harold Callender By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/win-oratory-awards-paterson-and-indianapolis-head-jewish-boy.html | WIN ORATORY AWARDS; Paterson and Indianapolis Head Jewish Boy contestants | True | Special to THE NEW YORK TIMES. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/plans-for-442d-infantry-japaneseamerican-unit-will-be-put-in.html | PLANS FOR 442D INFANTRY; Japanese-American Unit Will Be Put in Strategic Reserve | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/nmu-raises-strike-fund-minimum-is-increased-from-200000-to-500000.html | NMU RAISES STRIKE FUND; Minimum Is Increased From $200,000 to $500,000 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/deals-in-westchester-homes-in-scarsdale-and-tuckahoe-figure-in.html | DEALS IN WESTCHESTER; Homes in Scarsdale and Tuckahoe Figure in Latest Trading | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/new-coward-show-receives-premiere-sigh-no-more-wins-approval-of.html | NEW COWARD SHOW RECEIVES PREMIERE; 'Sigh No More' Wins Approval of Manchester Audience but in Spots Ignores Title By Wireless to THE NEW YORK TIMES. | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/blacklist-decision-put-up-to-business-us-official-says-trading-with.html | BLACKLIST DECISION PUT UP TO BUSINESS; U.S. Official Says Trading With Such Aliens Would Be Legal Once Restriction Is Lifted OPPOSE EXTENDING CURBS Manufacturers Plan Export Quotas but Hold Priorities Are No Longer Needed Recommendations Sought Position on Insurance | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/disabled-soldier-drivers-to-get-ford-devices-free.html | Disabled Soldier Drivers To Get Ford Devices Free | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/oid-edison-realty-resold.html | Oid Edison Realty Resold | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/latest-troop-arrivals-list-of-army-units-which-returned-to-american.html | LATEST TROOP ARRIVALS; List of Army Units Which Returned to American Ports | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/would-promote-colonel-hobby.html | Would Promote Colonel Hobby | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/power-production-off-3978426000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 3,978,426,000 Kw. Noted in Week Compared With 4,353,351,000 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cubans-play-clowns-tonight.html | Cubans Play Clowns Tonight | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/charter-attacked-by-16-opponents-at-lively-hearing-the-united.html | CHARTER ATTACKED BY 16 OPPONENTS AT LIVELY HEARING; THE UNITED NATIONS CHARTER COMES IN FOR QUESTIONING | True | By James B. Reston Special To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/paper-company-to-expand.html | Paper Company to Expand | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/business-world-1000-seek-liquor-licenses.html | Business World; 1,000 Seek Liquor Licenses | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cartel-suit-is-won-by-us-on-titanium-court-upholds-charges-against.html | CARTEL SUIT IS WON BY U.S. ON TITANIUM; Court Upholds Charges Against du Pont, National Lead and Titan Company | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/bonds-are-registered-south-coast-corp-producer-of-sugar-files.html | BONDS ARE REGISTERED; South Coast Corp., Producer of Sugar, Files $2,500,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/events-today.html | Events Today | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/gar-man-dies-at-103-george-w-seitz-of-los-angeles-had-been-member.html | G.A.R. MAN DIES AT 103; George W. Seitz of Los Angeles Had Been Member Since 1866 | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/greenland-hails-first-ship-from-denmark-since-40.html | Greenland Hails First Ship From Denmark Since '40 | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/southampton-lists-book-talks.html | Southampton Lists Book Talks | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/miss-edna-foster-writer-and-editor-author-of-books-for-children.html | MISS EDNA FOSTER, WRITER AND EDITOR; Author of Books for Children, Ex-Associate Chief of The Youths' Companion, Dies | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fea-voids-licenses-of-textile-exporter.html | FEA VOIDS LICENSES OF TEXTILE EXPORTER | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/six-loans-to-elliott-roosevelt-under-investigation-by-treasury.html | Six Loans to Elliott Roosevelt Under Investigation by Treasury; TRESURY STUDYING E. ROOSEVELT LOANS Interviewed Here, Says Knutson | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/eleanor-mcarthy-married-in-jersey-bride-of-ensign-john-ridley-pitt.html | ELEANOR M'CARTHY MARRIED IN JERSEY; Bride of Ensign John Ridley Pitt of Navy in St. Mary's Church in Nutley | True | Special to THE NEW YORK TIMES.David Berns | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/wood-field-and-stream-white-perch-fishing-excellent.html | WOOD, FIELD AND STREAM; White Perch Fishing Excellent | True | By John Rendel | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/carville-going-to-senate-succeeds-scrugham-deceased-quitting-nevada.html | CARVILLE GOING TO SENATE; Succeeds Scrugham, Deceased, Quitting Nevada Governorship | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/b-o-plan-wins-tentative-consent-federal-court-to-hold-final-hearing.html | B. & O. PLAN WINS TENTATIVE CONSENT; Federal Court to Hold Final Hearing on Sept. 17-- White Testifies | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/eire-a-republic-de-valera-says-the-paths-of-war-are-hard-ones.html | EIRE A REPUBLIC, DE VALERA SAYS; THE PATHS OF WAR ARE HARD ONES | True | By Hugh Smith By Cable To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/petains-trial-set-to-start-on-july-23.html | PETAIN'S TRIAL SET TO START ON JULY 23 | True | By Wireless To the New York Times. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/yankees-to-meet-indians-today-opening-20game-stadium-stand-mccarthy.html | Yankees to Meet Indians Today, Opening 20-Game Stadium Stand; McCarthy Will Call Upon Bevens or Dubiel to Hurl Against Tribe--New Yorkers Face Tigers in Twin Bill Sunday Indians May Give Trouble Ott to Start Van Mungo | | By Louis Effrat | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/2-arrested-in-ecuador-liberal-radicals-accused-of-spreading-false.html | 2 ARRESTED IN ECUADOR; Liberal Radicals Accused of Spreading False News | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/expert-rifleman-killed-in-action-on-okinawa.html | Expert Rifleman Killed In Action on Okinawa | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/july-31-set-to-argue-5th-ave-eviction-suit.html | JULY 31 SET TO ARGUE 5TH AVE. EVICTION SUIT | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/chain-mail-sales-show-49-upswing-443302107-noted-for-june-for-35.html | CHAIN, MAIL SALES SHOW 4.9% UPSWING; $443,302,107 Noted for June for 35 Companies Compared With $442,733,088 in '44 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/hall-trips-salichs-in-state-net-play-veteran-reaches-third-round.html | HALL TRIPS SALICHS IN STATE NET PLAY; Veteran Reaches Third Round With 6-1, 6-4 Triumph-- Shields Twice Victor | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/proposes-new-loan-cleveland-graphite-bronze-asks-leave-to-arrange.html | PROPOSES NEW LOAN; Cleveland Graphite Bronze Asks Leave to Arrange Refinancing | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/34355-more-troops-back-record-for-a-day-in-port-it-was-a-record-day.html | 34,355 More Troops Back, Record for a Day in Port; IT WAS A RECORD DAY FOR ALLIED SOLDIERS AS 34,355 ARRIVED HERE 34,355 MORE MEN BACK FROM WAR Arrive Under Brilliant Sky Other Landings Miles Away Meeting Is a Brief One Lists Identity of Japanese Bitter About the Germans Bombard Pier With Coins Wac Sergeant on Board | True | By George Hornethe New York Timesthe New York Timesthe New York Timesthe New York Times | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/wacs-like-the-gis-yearning-for-home-they-are-filling-essential-jobs.html | WACS, LIKE THE GI'S, YEARNING FOR HOME; They Are Filling Essential Jobs Excellently, Says Mrs. Lord After Trip Doing Highly Essential Jobs Good Public Relations | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/us-fliers-give-british-surplus-luxury-articles.html | U.S. Fliers Give British Surplus Luxury Articles | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fcc-sanctions-new-lines-authorizes-extension-of-phone-cables-in.html | FCC SANCTIONS NEW LINES; Authorizes Extension of Phone Cables in Midwest, Southwest | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/jo-agnes-defeats-ogham-at-suffolk-filly-annexes-shawmut-purse-by-2.html | JO AGNES DEFEATS OGHAM AT SUFFOLK; Filly Annexes Shawmut Purse by 2 Lengths to Pay $8.80 --Sickle Sun Runs Third | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/reiser-reports-to-camp-lee.html | Reiser Reports to Camp Lee | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/rabbi-s-rose-90-generals-father-exhead-of-denver-synagogue-deadson.html | RABBI S. ROSE, 90, GENERAL'S FATHER; Ex-Head of Denver Synagogue Dead--Son Was Killed in Germany After Capture | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/tell-of-fee-splits-with-judges-sons-witnesses-at-johnson-inquiry-by.html | TELL OF FEE SPLITS WITH JUDGE'S SONS; Witnesses at Johnson Inquiry by House Group Testify to Payments While Cases Were Up Says He Carried Fee Splits Receiver Tells of Payments | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sports-of-the-times-the-passing-baseball-scene-cubs-vs-tigers-the.html | Sports of the Times; The Passing Baseball Scene Cubs vs. Tigers The Senatorial Sprint | True | By Arthur Daley | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/foe-lets-americans-swim-on-his-beach.html | FOE LETS AMERICANS SWIM ON HIS BEACH | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/st-patricks-is-damaged-blast-dislodges-100pound-trim-over-51st-st.html | ST. PATRICK'S IS DAMAGED; Blast Dislodges 100-Pound Trim Over 51st St. Entrance | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/rita-mahoney-a-bride-jersey-girl-is-wed-to-john-f-mahoney-jr-of.html | RITA MAHONEY A BRIDE; Jersey Girl Is Wed to John F. Mahoney Jr. of Lynn, Mass. | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/to-play-trumans-songs-kyser-gets-list-of-his-favorites-for-use-on.html | TO PLAY TRUMAN'S SONGS; Kyser Gets List of His Favorites for Use on USO Tour | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/seized-as-trolley-bookie-bronx-motorman-accused-of-taking-bets-en.html | SEIZED AS TROLLEY BOOKIE; Bronx Motorman Accused of Taking Bets En Route | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/seeks-operation-in-us-south-african-asks-ship-space-for-son-with.html | SEEKS OPERATION IN U.S.; South African Asks Ship Space for Son With Throat Ailment | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/la-guardia-will-not-go-to-paris-he-says-as-he-gets-french-gifts.html | La Guardia Will Not Go to Paris, He Says, as He Gets French Gifts; CITY OF PARIS SENDS GIFTS TO OUR CITY | True | The New York Times | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/miss-freeman-married-dana-hall-alumna-is-bride-of-ensign-donald.html | MISS FREEMAN MARRIED; Dana Hall Alumna Is Bride of Ensign Donald Ellis Davis | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/desperate-crisis-admitted-in-japan-hitlers-office-after-allies.html | 'DESPERATE CRISIS ADMITTED IN JAPAN; HITLER'S OFFICE AFTER ALLIES TRANSACTED THEIR 'BUSINESS' | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/schedule-dispute-harasses-dodgers-pirates-pose-travel-problem-with.html | SCHEDULE DISPUTE HARASSES DODGERS; Pirates Pose Travel Problem With Refusal to Advance Night Game to Monday Reds Postpone Braves' Game Herring and Davis to Hurl | True | By Roscoe McGowen Special To the New York Times. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/boy-posing-as-war-hero-seeks-pretty-wife-norwegian-admiral-content.html | Boy Posing as War Hero Seeks Pretty Wife; 'Norwegian Admiral' Content With Glory | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/28-killed-in-plane-crash.html | 28 Killed in Plane Crash | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/restricts-coal-pay-rise-to-miners.html | Restricts Coal Pay Rise to Miners | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/swiss-socialists-ask-reich-area-be-ceded.html | SWISS SOCIALISTS ASK REICH AREA BE CEDED | True | By Telephone To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/8000-summonses-issued-here-in-5-automobile-use-tax-drive.html | 8,000 Summonses Issued Here In $5 Automobile Use Tax Drive | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/european-reconstruction.html | EUROPEAN RECONSTRUCTION | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/major-league-baseball.html | Major League Baseball | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/air-transport-pooled-britain-and-south-africa-devise-sharing-plan.html | AIR TRANSPORT POOLED; Britain and South Africa Devise Sharing Plan on Routes | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/wlb-advances-gellhorn-he-becomes-regional-chairman-succeeding-dr.html | WLB ADVANCES GELLHORN; He Becomes Regional Chairman, Succeeding Dr. Norton | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fireskipbombing-used-against-foe-us-13th-air-forces-lightnings.html | FIRE-SKIP-BOMBING USED AGAINST FOE; U.S. 13th Air Force's Lightnings Converted Belly-Tanks to Effective Missiles | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/russians-train-in-reich-army-and-air-force-receiving-combat.html | RUSSIANS TRAIN IN REICH; Army and Air Force Receiving Combat Practice | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/china-gets-stratemeyer-general-to-head-us-air-forces-in-that.html | CHINA GETS STRATEMEYER; General to Head U.S. Air Forces in That Theatre | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cotton-prices-set-new-season-highs-market-closes-2-points-up-to-10.html | COTTON PRICES SET NEW SEASON HIGHS; Market Closes 2 Points Up to 10 Points Lower With Near-by Positions Steady | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/major-league-leaders.html | Major League Leaders | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/snap-beans-price-is-doubled-today-ceiling-removed-because-opa.html | SNAP BEANS PRICE IS DOUBLED TODAY; Ceiling Removed Because OPA Failed to Give Required Notice Before Planting | True | By Charles Grutzner Jr | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sec-approves-utility-sale.html | SEC Approves Utility Sale | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/screen-news-mary-pickford-to-star-dariz-mexican-actor.html | SCREEN NEWS; Mary Pickford to Star Dariz, Mexican Actor | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/stewart-and-savitt-win-in-junior-tennis.html | STEWART AND SAVITT WIN IN JUNIOR TENNIS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/500000th-soldier-boards-ship-for-homeward-trip.html | 500,000th Soldier Boards Ship for Homeward Trip | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/luise-rainer-plans-to-wed-here-today.html | LUISE RAINER PLANS TO WED HERE TODAY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/balkan-air-force-disbanded.html | Balkan Air Force Disbanded | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/dividend-news-certainteed-products.html | DIVIDEND NEWS; Certain-teed Products | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/legal-list-increased-securities-for-314500000-are-available-for.html | LEGAL LIST INCREASED; Securities for $314,500,000 Are Available for Savings Banks | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/conserve-your-car.html | CONSERVE YOUR CAR | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/parlor-cars-pillows-to-ease-sleeper-ban.html | Parlor Cars, Pillows, To Ease Sleeper Ban | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/oilburner-curb-set-reinvoked-by-wpb-due-to-tight-fuel-supply.html | OIL-BURNER CURB SET; Reinvoked by WPB Due to Tight Fuel Supply | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/fall-kills-ja-beeler-transit-consultant-plunges-from-his-22dfloor.html | FALL KILLS J.A. BEELER; Transit Consultant Plunges From His 22d-Floor Office | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/padilla-gives-up-foreign-ministry.html | PADILLA GIVES UP FOREIGN MINISTRY | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/la-guardia-on-3d-party-that-is-my-middle-name-is-his-laconic-reply.html | LA GUARDIA ON 3D PARTY; 'That Is My Middle Name,' Is His Laconic Reply to Query | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/eighth-air-force-flies-its-last-bomber-home.html | Eighth Air Force Flies Its Last Bomber Home | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/16500000-issue-on-market-today-banking-group-will-offer-to-public.html | $16,500,000 ISSUE ON MARKET TODAY; Banking Group Will Offer to Public New Debentures of Continental Baking | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/china-issues-new-respite-again-postpones-registration-date-for.html | CHINA ISSUES NEW RESPITE; Again Postpones Registration Date for Foreign Companies | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/school-board-cold-to-5951720-plea-chatfield-resolution-for-more.html | SCHOOL BOARD COLD TO $5,951,720 PLEA; Chatfield Resolution for More Funds Is Tabled by 5 to 2, but He Will Fight On TEACHERS BACK PROPOSAL Supplementary Budget Aims to Give Them More Money and Improve Various Services | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/jersey-city-loses-84-mellendick-gets-4run-homer-as-baltimore.html | JERSEY CITY LOSES, 8-4; Mellendick Gets 4-Run Homer as Baltimore Triumphs | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/newark-bows-again-124-meles-fourrun-homer-helps-syracuse-win-third.html | NEWARK BOWS AGAIN, 12-4; Mele's Four-Run Homer Helps Syracuse Win Third in Row | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/named-to-directorial-post-with-savings-banks-group.html | Named to Directorial Post With Savings Banks Group | True | Bushke's Studio | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/new-rule-in-jerusalem-british-appoint-temporary-body-to-replace.html | NEW RULE IN JERUSALEM; British Appoint Temporary Body to Replace Council | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/waste-paper-increases-48-more-tons-salvaged-in-week-despite.html | WASTE PAPER INCREASES; 48 More Tons Salvaged in Week Despite Deliverers' Strike | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/stock-split-recommended.html | Stock Split Recommended | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/for-us-world-plan-for-freedom-of-press.html | FOR U.S. WORLD PLAN FOR FREEDOM OF PRESS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/weirton-case-reopened-justice-department-takes-wpb-issue-before.html | WEIRTON CASE REOPENED; Justice Department Takes WPB Issue Before Grand Jury | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/us-britain-share-berlin-rule-today-russia-will-formally-transfer.html | U.S., BRITAIN SHARE BERLIN RULE TODAY; Russia Will Formally Transfer Civil and Military Power in Western Allies' Zones U.S., Britain Get Berlin Rule Today In Formal Transfer by Russians Difficulties Foreseen 10,000 Families Transplanted French Get Saar Basin | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/another-indian-deadlock.html | ANOTHER INDIAN DEADLOCK | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/new-labor-policy-urged-bv-schram-clarification-of-federal-ruling-in.html | NEW LABOR POLICY URGED BV SCHRAM; Clarification of Federal Ruling in Industry Important Now, Says Exchange Head NEW LABOR POLICY URGED BY SCHRAM | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/race-horse-travel-by-rail-is-barred-icc-acts-at-request-of-odt-use.html | RACE HORSE TRAVEL BY RAIL IS BARRED; ICC Acts at Request of ODT-- Use of Commercial Motor Carriers Also Banned Have Immediate Effect RACE HORSE TRAVEL BY RAIL IS BARRED Reaction Is Varied Result of Emergency | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/to-donate-grave-marker-new-jersey-man-makes-offer-for-child-victim.html | TO DONATE GRAVE MARKER; New Jersey Man Makes Offer for Child Victim of Circus Fire | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/copper-shipments-off-94031-tons-for-june-reported-monthly-low.html | COPPER SHIPMENTS OFF; 94,031 Tons for June Reported Monthly Low | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/zivic-again-quits-for-good.html | Zivic Again Quits 'for Good' | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/butter-stocks-increase-19716925-pounds-more-in-cold-storage-than-a.html | BUTTER STOCKS INCREASE; 19,716,925 Pounds More in Cold Storage Than a Year Ago | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/chicago-bonds-voted-90000000-issue-for-future-is-authorized-by.html | CHICAGO BONDS VOTED; $90,000,000 Issue for Future Is Authorized by Transit Board | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/dashes-liquor-hope-for-longer-holiday-anderson-makes-request-to.html | DASHES LIQUOR HOPE FOR LONGER HOLIDAY; Anderson Makes Request to Krug That No Grain Be Used for Purpose in August | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/kings-colors-first-again.html | King's Colors First Again | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/surplus-officials-propose-west-buy-2-big-steel-plants-heller-and.html | Surplus Officials Propose West Buy 2 Big Steel Plants; Heller and Hurley Suggest Forming Board of Directors, Raising Capital From Public, to Take Over Fontana and Geneva Units WEST URGED TO BUY BIG STEEL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/truman-again-sees-byrnes-and-leahy-president-confers-repeatedly-as.html | TRUMAN AGAIN SEES BYRNES AND LEAHY; President Confers Repeatedly as He Nears First Meeting With Churchill, Stalin TRUMAN AGAIN SEES BYRNES AND LEAHY Truman Plays Shuffleboard TURKS COOL TO SOVIET BID Ankara's Envoy Appears to Have Voiced Displeasure to Eden Truman May Visit Denmark | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mrs-stevens-bail-cut-reduced-to-15000-which-husband-is-attempting.html | MRS. STEVENS' BAIL CUT; Reduced to $15,000, Which Husband Is Attempting to Raise | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/banks-here-show-heavier-deposits-national-city-city-farmers-corn.html | BANKS HERE SHOW HEAVIER DEPOSITS; National City, City Farmers, Corn Exchange, Sterling Report Sharp Changes Corn Exchange Bank Sterling National Bank | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/egypt-hints-pact-change-premier-indicates-effort-to-revise-1936.html | EGYPT HINTS PACT CHANGE; Premier Indicates Effort to Revise 1936 Treaty With Britain | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/clothing-prices-called-a-danger-opa-aide-says-vicious-spiral-of.html | CLOTHING PRICES CALLED A DANGER; OPA Aide Says 'Vicious Spiral' of Inflation Threatens With Rise of Over 12% in 22 Months | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/russell-hartranft-broker-with-spencer-trask-co-35-years-dies-in.html | RUSSELL HARTRANFT; Broker With Spencer, Trask & Co. 35 Years Dies in Jersey at 57 | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/women-urged-to-act-on-job-adjustments.html | WOMEN URGED TO ACT ON JOB ADJUSTMENTS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/5th-airbase-won-by-chinese-drive-japanese-abandon-sincheng-and-flee.html | 5TH AIRBASE WON BY CHINESE DRIVE; Japanese Abandon Sincheng and Flee Toward Kanhsien, North of Hong Kong ATTACKERS NEAR PAOKING Enemy Fighter Planes Appear for the First Time in Months Over Indo-China 2 Enemy Columns Attack | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/public-links-golf-saturday.html | Public Links Golf Saturday | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/australians-cut-foes-borneo-line-troops-smash-through-east-of.html | AUSTRALIANS CUT FOE'S BORNEO LINE; Troops Smash Through East of Manggar Airfield, Aided by Guns of U.S. Ships Japanese Attack Repulsed Bouginville Foe Attacks | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/bushwicks-beat-arma-61.html | Bushwicks Beat Arma, 6-1 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/three-win-scholarships-get-aid-for-musical-education-from-duke.html | THREE WIN SCHOLARSHIPS; Get Aid for Musical Education From Duke Ellington Gift | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cio-here-renews-nostrike-pledge-speakers-bid-to-labor-to-use.html | CIO HERE RENEWS NO-STRIKE PLEDGE; Speaker's Bid to Labor to Use Walkout to Push Demands Booed and Hissed Remarks Are Applauded Full Support for O'Dwyer | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/calls-for-release-of-army-doctors-senator-assails-leisurely.html | CALLS FOR RELEASE OF ARMY DOCTORS; Senator Assails 'Leisurely' Attitude--General Says 7,000 Will be Freed by May Army's Attitude Is Hit | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/deaf-mute-kills-wife-baby-tells-police.html | DEAF MUTE KILLS WIFE, BABY, TELLS POLICE | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/walter-e-rhein-served-the-new-york-times-the-last-26-years.html | WALTER E. RHEIN; Served The New York Times the Last 26 Years | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/regent-and-leopold-due-to-confer-today.html | REGENT AND LEOPOLD DUE TO CONFER TODAY | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/western-union-earnings-gross-operating-revenues-for-5-months-are.html | WESTERN UNION EARNINGS; Gross Operating Revenues for 5 Months Are $76,689,619 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/the-screen-a-thousand-and-one-nights-costume-show-with-cornel-wilde.html | THE SCREEN; 'A Thousand and One Nights,' Costume Show, With Cornel Wilde, Opens at the Criterion -- Army Film at 55th Street 'San Pietro' | True | By Bosley Crowther | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/to-issue-3640000-bonds-brooklyn-borough-gas-files-the-registration.html | TO ISSUE $3,640,000 BONDS; Brooklyn Borough Gas Files the Registration With SEC | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/corn-crop-report-stimulates-buying-estimates-of-sharp-drop-in-three.html | CORN CROP REPORT STIMULATES BUYING; Estimates of Sharp Drop in Three Feed Cereals Bring Heavy Demand for Grains | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/seen-as-the-americans-kept-watch-on-the-rhine.html | SEEN AS THE AMERICANS KEPT WATCH ON THE RHINE | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/french-assembly-debates-algeria-assimilation-favoreddelegates.html | FRENCH ASSEMBLY DEBATES ALGERIA; Assimilation Favored--Delegates Unable to Agree onRoots or Cures of Troubles | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/stocks-are-unable-to-make-headway-lack-of-buying-interest-and.html | STOCKS ARE UNABLE TO MAKE HEADWAY; Lack of Buying Interest and Moderate Pressure Bring Irregular Recession 810,000 SHARES TRADED Blame for Market's Weakness Laid to Fears of New Curbs and to Newspaper Strike Pan American Airways Active | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/days-communiques-united-nations-united-states-japanese.html | Day'S Communiques; United Nations United States Japanese | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/warns-on-postwar-era-marshall-field-3d-says-we-face-disunity-as.html | WARNS ON POST-WAR ERA; Marshall Field 3d Says We Face Disunity as After the Last War | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cubs-indians-top-allstar-choices-chicago-places-7-on-mythical.html | CUBS, INDIANS TOP ALL-STAR CHOICES; Chicago Places 7 on Mythical National League Squad and Cleveland 5 on American | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/no-reservations.html | NO RESERVATIONS! | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/many-b29-crewmen-from-here-are-cited.html | MANY B-29 CREWMEN FROM HERE ARE CITED | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/state-ebond-sale-101-of-the-quota-surprise-spurt-brings-total-to.html | STATE E-BOND SALE 101%OF THE QUOTA; Surprise Spurt Brings Total to $465,014,700--All-Time Individual Record States Sales Exceed S7,200,000,000 City Sales Still Behind Commerce Division Over Top | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/solution-of-greek-crisis-urged.html | Solution of Greek Crisis Urged | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/nelson-halts-sarazen-4-and-3-in-national-pga-first-round-a-twosome.html | Nelson Halts Sarazen, 4 and 3, In National P.G.A. First Round; A TWOSOME THAT ATTRACTED THE GALLERY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/formosa-airfields-hit-again.html | Formosa Airfields Hit Again | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/labor-post-for-edward-c-moran.html | Labor Post for Edward C. Moran | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/halsey-stuart-bid-wins-big-rail-issue-39000000-bonds-of-texas-and.html | HALSEY STUART BID WINS BIG RAIL ISSUE; $39,000,000 Bonds of Texas and Pacific Are Awarded at 98.6399 for 3 7/8s REOFFERING IS IMMEDIATE New Financing to Permit the Carrier to Redeem Liens Totaling $40,956,000 CRANE COMPANY OFFERING 160,000 Shares of 3 % Preferred Stock on Market Today RAILROAD BONDS ON MARKET Arkansas & Memphis Bridge and Terminal Issue Totals $2,865,000 HALSEY STUART BID WINS BIG RAIL ISSUE PIPE LINE OFFERS STOCK 140,000 Shares of Panhandle Eastern Preferred on Market | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/vast-airsea-chain-aids-troop-shift-rescue-ships-bridge-atlantic.html | VAST AIR-SEA CHAIN AIDS TROOP SHIFT; Rescue Ships Bridge Atlantic --Only 2 of 4,157 Planes Lost Without Trace A Move En Masse Rescue Planes Ready 14 Lost in Atlantic Crash | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/golf-course-deal-closed-contract-signed-for-sale-of-part-of-grassy.html | GOLF COURSE DEAL CLOSED; Contract Signed for Sale of Part of Grassy Sprain in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/indian-conference-at-point-of-failure-wavell-rejects-jinnah-view-as.html | INDIAN CONFERENCE AT POINT OF FAILURE; Wavell Rejects Jinnah View as Infringing on Prerogative-- Gandhi Objects to Nominees INDIAN CONFERENCE AT POINT OF FAILURE Omission of Azad Hit Officials Are Gloomy | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/race-issue-over-hotel-clerk-held-in-bail-at-hartford-for-refusing.html | RACE ISSUE OVER HOTEL; Clerk Held in Bail at Hartford for Refusing Negroes | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/pac-backs-truman-on-roosevelt-goals.html | PAC BACKS TRUMAN ON ROOSEVELT GOALS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mother-girl-12-held-in-theft-case-child-accused-of-scaling-five.html | MOTHER, GIRL, 12, HELD IN THEFT CASE; Child Accused of Scaling Five Roofs and Taking Jewelry From an Apartment | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/woodfield-heads-shriners.html | Woodfield Heads Shriners | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/hitler-funds-reported-250000-in-3-swiss-accounts-is-linked-to.html | HITLER FUNDS REPORTED; $250,000 in 3 Swiss Accounts Is Linked to German | True | By Telephone To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/a-summertime-beverage.html | A Summertime Beverage | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/cant-feed-world-anderson-asserts-must-make-this-clear-to-all-and-do.html | CAN'T FEED WORLD, ANDERSON ASSERTS; Must Make This Clear to All and Do Best We Can, Says Agriculture Secretary Suggests Diet Changes Foreign Commitments Reviewed | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/hearings-on-loan-begin.html | HEARINGS ON LOAN BEGIN | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/oil-shares-offered-mellon-concern-puts-on-market-stocks-of-standard.html | OIL SHARES OFFERED; Mellon Concern Puts on Market Stocks of Standard Companies | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/four-gain-finals-in-us-open-chess-remaining-seven-places-will-be.html | FOUR GAIN FINALS IN U.S. OPEN CHESS; Remaining Seven Places Will Be Settled by Results of Fifth Round at Peoria | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/air-blow-at-japan-shifts-to-kyushu-tokyo-is-worried-enemy-radio.html | AIR BLOW AT JAPAN SHIFTS TO KYUSHU; TOKYO IS WORRIED; Enemy Radio Predicts a New Landing, Sees Battle of Homeland Drawing Near SILENCE SHROUDS FLEET Ryukyus Hit Anew-- Foe Says 200 British Carrier Planes Strike Off Sumatra Strong Forces" in New Attack Cargo Ships Strafed AIR BLOW AT JAPAN SHIFTS TO KYUSHU | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/calder-home-in-brooklyn-sold.html | Calder Home in Brooklyn Sold | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/chennault-says-foes-fliers-flee-japanese-air-force-reported.html | CHENNAULT SAYS FOE'S FLIERS FLEE; Japanese Air Force Reported Retreating to ManchuriaGeneral Doubts Long War General Doubts Long War | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/100000-fire-in-orange-plant.html | $100,000 Fire in Orange Plant | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/must-muzzle-seeingeye-dogs.html | Must Muzzle Seeing-Eye Dogs | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/1839126-profit-made-by-rayonier-equal-to-61-cents-a-share-on-common.html | $1,839,126 PROFIT MADE BY RAYONIER; Equal to 61 Cents a Share on Common Stock as Against 45 Cents Last Year | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/state-city-financing-up-53522452-in-june-compared-with-37931208-in.html | STATE, CITY FINANCING UP; $53,522,452 in June Compared With $37,931,208 in 1944 | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/letters-to-the-times-place-claimed-for-france-nation-held-to-be.html | Letters to The Times; Place Claimed for France Nation Held to Be Entitled to Seat at Potsdam Conference Polish Exiles' Stand Explained Justice to Citizen Paine Appreciation From Scotland Why a Postoffice Profit? Poison Ivy Can Be Killed Preparations Are Available, but Task May Take Some Time Social Security Plan Criticized Hollander Protests "Dutchmen" Whistles a Hindrance | True | ROGER PICARD.ABRAHAM PENZIK.ALBERT ULMANN.FRANCES G. JONES.GRIDLEY ADAMS.E.L.D. SEYMOUR,BERTHA STODDARD RAUCH.G.J.J. VALETTE.Y3c, USN. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/val-daosta-autonomy-italian-cabinet-grants-new-status-to-border.html | VAL D'AOSTA AUTONOMY; Italian Cabinet Grants New Status to Border Area | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/house-showdown-on-fepc-assured-appropriation-group-reverses-itself.html | HOUSE SHOWDOWN ON FEPC ASSURED; Appropriation Group Reverses Itself Over Proposed Grant of $250,000 to Agency FIRST ASKED LIQUIDATION Change Would Continue It in Action as Long as Possible --Fund Tie-Ups May End Senate Compromise to Fore Way for House Test Cleared Marcantonio Is Satisfied | True | By C.p. Trussell Special To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/leaps-from-bridge-but-may-survive.html | LEAPS FROM BRIDGE, BUT MAY SURVIVE | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/audacity-at-sea.html | AUDACITY AT SEA | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/bronx-properties-in-new-ownership-operators-purchase-apartment-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Purchase Apartment and Taxpayer in Borough From Two Estates | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/courtsmartial-upheld-guam-commander-confirms-the-convictions-of-43.html | COURTS-MARTIAL UPHELD; Guam Commander Confirms the Convictions of 43 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/burma-british-in-3-gains-win-strongpoint-and-repulse-two-enemy.html | BURMA BRITISH IN 3 GAINS; Win Strongpoint and Repulse Two Enemy Attacks | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/yale-nine-is-beaten-52-bows-to-new-london-submarine-basewood-wins.html | YALE NINE IS BEATEN, 5-2; Bows to New London Submarine Base--Wood Wins in Box | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/norway-nears-war-on-japan.html | Norway Nears War on Japan | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/frenchspanish-delay-talks-on-resumption-of-trade-relations-held-up.html | FRENCH-SPANISH DELAY; Talks on Resumption of Trade Relations Held Up | True | By Telephone To the New York Times. | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/miss-vanderbilt-becomes-a-bride-escorted-by-brother-peter-at.html | MISS VANDERBILT BECOMES A BRIDE; Escorted by Brother, Peter, at Marriage Here to Charles Sperry Andrews 3d | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/levine-bryant-box-tonight.html | Levine, Bryant Box Tonight | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/novikoff-is-inducted.html | Novikoff Is Inducted | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/municipal-loan-pontiac-mich.html | MUNICIPAL LOAN; Pontiac, Mich. | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mayor-withholds-council-bill-action.html | MAYOR WITHHOLDS COUNCIL BILL ACTION | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/visit-to-franco-denied-churchills-office-denies-tale-he-or-his.html | VISIT TO FRANCO DENIED; Churchill's Office Denies Tale He or His Party Will Go to Spain | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/no-accord-on-austria-british-foreign-office-denies-allies-have.html | NO ACCORD ON AUSTRIA; British Foreign Office Denies Allies Have Agreed | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/gen-dl-brewster-of-marines-dead-brigadier-57-veteran-of-both-world.html | GEN. D.L. BREWSTER OF MARINES DEAD; Brigadier, 57, Veteran of Both World Wars, Served as an Airplane Pilot in '17-18 | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Marine Corps), 1945 | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/45-women-finish-course-sixth-class-to-graduate-in-household.html | 45 WOMEN FINISH COURSE; Sixth Class to Graduate in Household Training Project | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/margaret-hall-to-wed-british-girl-fiancee-of-lieut-comdr-b-cannon.html | MARGARET HALL TO WED; British Girl Fiancee of Lieut. Comdr. B. Cannon, USNR | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/radio-today.html | RADIO TODAY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/dirty-mess-seen-in-sale-of-utility-omaha-attorney-testifies-that.html | 'DIRTY MESS' SEEN IN SALE OF UTILITY; Omaha Attorney Testifies That Price of Nebraska Power Was Millions Too High 'DIRTY MESS' SEEN IN SALE OF UTILITY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/higher-car-output-suggested-by-wpb-increase-of-quotas-declared.html | HIGHER CAR OUTPUT SUGGESTED BY WPB; Increase of Quotas Declared Early Possibility and End of Rationing by January MOST MATERIALS AMPLE Nelson, Agency Aide, Lists Only Five as Problems-- New Plants Mapped Only Five Serious Shortages Attitude on Priorities | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/germans-still-free-to-criticize-allies.html | GERMANS STILL FREE TO CRITICIZE ALLIES | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/plan-for-hotel-approved.html | Plan for Hotel Approved | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/stokowski-in-hollywood-he-leads-symphony-orchestra-in-opening-24th.html | STOKOWSKI IN HOLLYWOOD; He Leads Symphony Orchestra in Opening 24th Bowl Series | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/downtown-hospital-merger-announced.html | DOWNTOWN HOSPITAL MERGER ANNOUNCED | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/archives/oklahoma-to-hit-1000-mark-today-theatre-guild-will-celebrate-at.html | 'OKLAHOMA!' TO HIT 1,000 MARK TODAY; Theatre Guild Will Celebrate at Luncheon--1,509,000 Have Seen Musical Guy Bates Post Set for Role | True | By Sam Zolotow | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/2-die-within-2-hours-from-heart-attacks.html | 2 DIE WITHIN 2 HOURS FROM HEART ATTACKS | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/court-authorizes-jersey-central-to-shift-pennsylvania-section-to.html | Court Authorizes Jersey Central to Shift Pennsylvania Section to Affiliate There | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mine-sinks-british-trawler.html | Mine Sinks British Trawler | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/coast-girls-in-net-final.html | Coast Girls in Net Final | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/well-done.html | WELL DONE | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/income-of-individuals-12856000000-in-may.html | Income of Individuals $12,856,000,000 in May | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/shangrila-wac-here-on-furlough-girl-rescued-after-her-plane-crashed.html | 'SHANGRI-LA' WAC HERE ON FURLOUGH; Girl Rescued After Her Plane Crashed in New Guinea Is on Way to Home | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/outline-state-study-of-its-food-problems.html | OUTLINE STATE STUDY OF ITS FOOD PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/philips-quits-white-rock.html | Philips Quits White Rock | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/incorporations-heavy-total-in-ny-state-in-first-half-of-1945-was.html | INCORPORATIONS HEAVY; Total in N.Y. State in First Half of 1945 Was 7,550 | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/film-man-buys-hollywood-hotel.html | Film Man Buys Hollywood Hotel | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/topics-of-the-day-in-wall-street-beechcessna-deal-off-bond-values.html | TOPICS OF THE DAY IN WALL STREET; Beech-Cessna Deal Off Bond Values Corn Yield and Livestock Industrial Holiday | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/rescued-brazilians-tell-of-sufferings.html | RESCUED BRAZILIANS TELL OF SUFFERINGS | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/jersey-strike-ends-automobile-workers-vote-to-return-at-mack-plant.html | JERSEY STRIKE ENDS; Automobile Workers Vote to Return at Mack Plant | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/channel-islands-nonresistance-to-germans-upsetting-to-britons.html | Channel Islands' Non-Resistance To Germans Upsetting to Britons; BRITAIN DISQUIETED BY CHANNEL ISLES Germans Wanted "Quiet Life" Foe Wished to Fraternize Leale Has No Regrets | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/harry-j-burlington-maker-of-elevators.html | HARRY J. BURLINGTON, MAKER OF ELEVATORS | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/money.html | MONEY | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/bonds-are-offered-by-champion-paper-13000000-sale-today-part-of.html | BONDS ARE OFFERED BY CHAMPION PAPER; $13,000,000 Sale Today Part of Refinancing--New Issue of Preferred Is Out | True | | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sugar-inventories-of-17-dealers-cut-opa-lops-off-410660-pounds-as.html | SUGAR INVENTORIES OF 17 DEALERS CUT; OPA Lops Off 410,660 Pounds as Penalty for Illegal Use of Ration Checks | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/tobey-defends-russia-charter-will-be-passed-without-dissenting-vote.html | TOBEY DEFENDS RUSSIA; Charter Will Be Passed Without Dissenting Vote, Says Senator | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/us-officer-and-jeep-draw-crowd-in-warsaw.html | U.S. Officer and Jeep Draw Crowd in Warsaw | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/mrs-ames-takes-aqueduct-sprint-30317-see-favorite-outrace-miss.html | MRS. AMES TAKES AQUEDUCT SPRINT; 30,317 See Favorite Outrace Miss Drummond 2 Lengths in Blue Girl Handicap First Triumph of Season Cadet Carl Heavily Played | True | By William D. Richardson | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/appointed-to-new-post-by-armstrong-cork-co.html | Appointed to New Post By Armstrong Cork Co. | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/lauds-consultants-for-charter-work-macleish-tells-theta-sigma-phi.html | LAUDS CONSULTANTS FOR CHARTER WORK; MacLeish Tells Theta Sigma Phi Meeting How They Helped to Forward Document | True | Special to THE NEW YORK TIMES. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/sells-800000-bonds-mead-corp-paper-manufacturer-arranges.html | SELLS $8,00,000 BONDS; Mead Corp., Paper Manufacturer, Arranges Refinancing | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/jackson-back-in-london-returns-from-mission-linked-to-war-crime.html | JACKSON BACK IN LONDON; Returns From Mission Linked to War Crime Trials | True | By Wireless To the New York Times. | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/exportimport-bank-as-worldtrade-aid.html | EXPORT-IMPORT BANK AS WORLD-TRADE AID | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/hudson-motor-car-co-names-him-to-new-post.html | Hudson Motor Car Co. Names Him to New Post | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/publishers-acting-to-deliver-papers-2-strikers-stabbed-first.html | PUBLISHERS ACTING TO DELIVER PAPERS; 2 STRIKERS STABBED; First Serious Violence Occurs in Front of The Daily News After WLB Applies Sanctions UNLIMITED COPIES ON SALE Waldman Says Members of the Union Are Very Bitter, Assails Board Action Publishers Free to Act PUBLISHERS PLAN PAPER DELIVERIES Police Detachment Increased Hints at Government Seizure | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/us-officers-units-decorated-by-french.html | U.S. OFFICERS, UNITS DECORATED BY FRENCH | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/protests-pricing-of-juvenile-wear-association-head-notifies-opa.html | PROTESTS PRICING OF JUVENILE WEAR; Association Head Notifies OPA Woven Cotton Items Cannot Be Made at Cut-off Levels | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/new-valve-alloy-developed.html | New Valve Alloy Developed | True | | C1B 683161 |
| 1945-07-12 | 1945-07-12 | https://www.nytimes.com/1945/07/12/archives/news-of-food-the-modified-milk-shake-known-as-a-float.html | News of Food; THE MODIFIED MILK SHAKE KNOWN AS A FLOAT | True | By Jane Holt | C1B 683161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/spain-will-approve-own-bill-of-rights.html | SPAIN WILL APPROVE OWN BILL OF RIGHTS | True | By Telephone To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/chifley-is-chosen-australia-premier-australian-premier.html | CHIFLEY IS CHOSEN AUSTRALIA PREMIER; AUSTRALIAN PREMIER | True | By Roy L. Curthoys Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/recapitalization-is-authorized.html | Recapitalization Is Authorized | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/grain-prices-rise-after-early-sales-reports-that-government-may.html | GRAIN PRICES RISE AFTER EARLY SALES; Reports That Government May Resume Feed Selling and Corn Scarcity Are Factors | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/americans-putting-frankfort-on-feet.html | AMERICANS PUTTING FRANKFORT ON FEET | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/group-here-gets-4834000-award-temporaryloan-notes-of-city-housing.html | GROUP HERE GETS $4,834,000 AWARD; Temporary-Loan Notes of City Housing Authority Sold at 0.36% | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/toward-peace-in-the-levant.html | TOWARD PEACE IN THE LEVANT | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sec-explains-plan-of-commonwealth-forwards-to-stockholders-report.html | SEC EXPLAINS PLAN OF COMMONWEALTH; Forwards to Stockholders Report to Assist Them in Voting on Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/notes.html | Notes | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/4-new-yorkers-indicted-accused-of-black-market-wine-operations-in.html | 4 NEW YORKERS INDICTED; Accused of Black Market Wine Operations in California | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/discusses-argentina-johnston-calls-news-reports-here-as-exaggerated.html | DISCUSSES ARGENTINA; Johnston Calls News Reports Here as 'Exaggerated' | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/nelson-rally-nips-mike-turnesa-1-up-10-under-par-in-pga-test-he.html | NELSON RALLY NIPS MIKE TURNESA, 1 UP; 10 Under Par in P.G.A. Test, He Sinks Decisive Eagle 3 on 35th--Doser Victor | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/booksauthors.html | Books--Authors | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/6-germans-on-trial-in-french-slayings.html | 6 GERMANS ON TRIAL IN FRENCH SLAYINGS | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/transport-inquiry-is-asked-in-house-correction-of-alleged-flaws-in.html | TRANSPORT INQUIRY IS ASKED IN HOUSE; Correction of Alleged Flaws in National Policy Is Aim of Lea Measure | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/east-coast-to-get-oil-tankers.html | East Coast to Get Oil Tankers | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/topics-of-the-day-in-wall-street-trademarks-revaluated.html | TOPICS OF THE DAY IN WALL STREET; Trade-Marks Revaluated | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/defends-negro-gis-wagner-says-eastlands-views-are-not-those-of.html | DEFENDS NEGRO GI'S; Wagner Says Eastland's Views Are Not Those of General Staff | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/more-tax-evaders-found-by-treasury-war-contractor-in-wisconsin.html | MORE TAX EVADERS FOUND BY TREASURY; War Contractor in Wisconsin Withheld More Than $2,000,000, Morgenthau SaysONE CASE 'DISTRESSING'A Maker of Boxes for PurpleHeart Medals Admits Concealing $80,000 Profits | True | By Joseph A. Loftus Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat off. By Arthur Daley | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-platoon-fights-on-okinawa.html | JAPANESE PLATOON FIGHTS ON OKINAWA | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/spain-charges-calumnies-denies-naturalizing-germans-since-civil-war.html | SPAIN CHARGES CALUMNIES; Denies Naturalizing Germans Since Civil War Ended | True | By Telephone To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/article-1-no-title-cotton-prices-up-1-to-8-points-here.html | Article 1 -- No Title; COTTON PRICES UP 1 TO 8 POINTS HERE | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/3-special-offerings-of-stock-are-made.html | 3 SPECIAL OFFERINGS OF STOCK ARE MADE | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bradley-chides-officers-warns-against-monopolizing-time-of-uso.html | BRADLEY CHIDES OFFICERS; Warns Against Monopolizing Time of USO Performers | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/news-of-food-slightly-better-meat-supplies-reported-fish-receipts.html | News of Food; Slightly Better Meat Supplies Reported; Fish Receipts Drop; Eggs Still Are Scarce | True | By Jane Holt | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/first-boston-clears-1928000.html | First Boston Clears $1,928,000 | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/commodity-index-declines-01-in-week-lower-quotations-soften-farm.html | Commodity Index Declines 0.1% in Week; Lower Quotations Soften Farm Produce | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/money.html | MONEY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/strafaci-ladislaw-lose-eliminated-by-kling-in-state-golfbillows.html | STRAFACI, LADISLAW LOSE; Eliminated by Kling in State Golf-Billows Triumphs | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/new-power-asked-for-surplus-board-senate-bill-would-make-it-free.html | NEW POWER ASKED FOR SURPLUS BOARD; Senate Bill Would Make It Free Agency With Absolute Authority Over Sales | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/in-the-nation-a-hidden-chapter-in-our-foreign-policy.html | In The Nation; A Hidden Chapter in Our Foreign Policy | True | By Arthur Krock | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/senators-trip-white-sox-leonard-pitches-tenth-victory-42-but.html | SENATORS TRIP WHITE SOX; Leonard Pitches Tenth Victory 4-2, but Suffers Injury | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/russell-cheney-painter-in-maine-son-of-one-of-connecticut-silk.html | RUSSELL CHENEY, PAINTER IN MAINE; Son of One of Connecticut Silk Firm's Founders Dies--Did Landscapes, Still Life | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sicilian-bishop-fired-on-peruzzo-of-agrigento-believed-fatally.html | SICILIAN BISHOP FIRED ON; Peruzzo of Agrigento Believed Fatally Wounded by Gunmen | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/carmody-heads-maritime-board.html | Carmody Heads Maritime Board | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/mary-h-mleish-bride-daughter-of-assistant-secretary-wed-to-ensign.html | MARY H. M'LEISH BRIDE; Daughter of Assistant Secretary Wed to Ensign Karl Grimm Jr. | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/mitscher-returns-to-his-home-folks-breakfast-with-mom.html | MITSCHER RETURNS TO HIS HOME FOLKS; BREAKFAST WITH MOM | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/carloadings-drop-187-in-the-weeki-726404-unit-volume-was-24-or.html | CARLOADINGS DROP 18.7% IN THE WEEKI; 726,404 Unit Volume Was 2.4% or 17,943 Cars Below the Level of 1944 Period | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/rubber-strikers-face-penalties-wlb-orders-16600-firestone-workers.html | RUBBER STRIKERS FACE PENALTIES; WLB Orders 16,600 Firestone Workers to Return to Work or Lose Benefits | True | By Louis Stark Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/eisenhower-back-at-headquarters-prepares-to-bid-his-staff-goodby-at.html | EISENHOWER BACK AT HEADQUARTERS; Prepares to Bid His Staff Good-By at Dissolution Set for Tomorrow | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/investor-buys-on-1st-ave-purchases-fivestory-building-from-central.html | INVESTOR BUYS ON 1ST AVE.; Purchases Five-Story Building From Central Savings Bank | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/lake-upsets-hall-in-state-tennis-takes-threeset-match-from-the.html | LAKE UPSETS HALL IN STATE TENNIS; Takes Three-Set Match From the Third-Seeded Player-- Shields Beats Brown | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/barbara-sheldon-is-wed-to-ensign-junior-at-barnard-becomes-bride-of.html | BARBARA SHELDON IS WED TO ENSIGN; Junior at Barnard Becomes Bride of Walter C. Neale in Home of His Parents | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-jitters.html | JAPANESE JITTERS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/praises-opa-curb-on-shoe-jobbers-retail-group-calls-move-made-to.html | PRAISES OPA CURB ON SHOE JOBBERS; Retail Group Calls Move Made to Eliminate 'Parasite' Check on Inflationary Prices | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wlb-frees-papers-of-any-obligation-to-striking-union-it-ends.html | WLB FREES PAPERS OF ANY OBLIGATION TO STRIKING UNION; It Ends Deliverers' Contract and Publishers Meet to Plan Resumption of Service POLICE GUARD INCREASED Protection Given to Youths Who Buy Bundles of Copies-- Mayor Gets Data | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/seaman-ruling-to-stand-no-basis-for-war-risk-bonus-cut-review-davis.html | SEAMAN RULING TO STAND; No Basis for War Risk Bonus Cut Review, Davis Says | True | Special to THE NEW YORK TIMES. | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/rebellion-plot-smashed-in-eire-40-ira-men-reinterned-on-charges-of.html | REBELLION PLOT SMASHED IN EIRE; 40 IRA Men Re-interned on Charges of Planning Mass Killings of Officials | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/red-points-for-blood-donors.html | Red Points for Blood Donors | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/archie-mayo-weds-mrs-sanchez.html | Archie Mayo Weds Mrs. Sanchez | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/currie-heads-world-company.html | Currie Heads World Company | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/rail-financing-approved-icc-sanctions-l-n-bonds-and-c-o-trust.html | RAIL FINANCING APPROVED; ICC Sanctions L. & N. Bonds and C. & O. Trust Certificates | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/60000-to-see-london-bout.html | 60,000 to See London Bout | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/athletics-topple-browns-by-40-110-newsom-yields-only-four-hits-and.html | ATHLETICS TOPPLE BROWNS BY 4-0, 11-0; Newsom Yields Only Four Hits and Flores Three-- Shirley Routed in Nightcap | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/tolerance-urged-as-basis-of-peace-understanding-to-end-injustice-is.html | TOLERANCE URGED AS BASIS OF PEACE; Understanding to End Injustice Is Advocated at Session of Food Industry Leaders | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/assistance-to-captives-red-cross-officials-on-way-to-manchuria.for.html | ASSISTANCE TO CAPTIVES; Red Cross Officials on Way to Manchuria for Talks | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/stalingrad-memorial-british-group-seeks-200000-to-erect-youth.html | STALINGRAD MEMORIAL; British Group Seeks $200,000 to Erect Youth Center | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/miss-bonsal-ensigns-fiancee.html | Miss Bonsal Ensign's Fiancee | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/richberg-cautions-labor-on-demands-union-requests-for-less-work.html | RICHBERG CAUTIONS LABOR ON DEMANDS; Union Requests for Less Work More Pay Will Cause Idleness He Says at Roanoke | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/de-gaulle-stands-firm-on-program-defends-plan-for-referendum-and.html | DE GAULLE STANDS FIRM ON PROGRAM; Defends Plan for Referendum and Refuses to Yield on Unicameral Assembly | True | By Harold Callender By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/will-advise-closing-deal-sec-expected-to-recommend-acceptance-of.html | WILL ADVISE CLOSING DEAL; SEC Expected to Recommend Acceptance of Bid | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/a-double-celebration.html | A DOUBLE CELEBRATION | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/american-express-co-names-him-to-new-post.html | American Express Co. Names Him to New Post | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/power-in-the-council.html | POWER IN THE COUNCIL | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/nuptials-are-held-for-louise-pieters-couple-wed-yesterday-and-a.html | NUPTIALS ARE HELD FOR LOUISE PIETERS; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | True | The New York Times Studio | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bank-clearings-up-98-transactions-here-165-above-same-week-last.html | BANK CLEARINGS UP 9.8%; Transactions Here 16.5% Above Same Week Last Year | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/pirates-blank-phils-40-strincevich-pitches-5hit-game-for-sixth.html | PIRATES BLANK PHILS, 4-0; Strincevich Pitches 5-Hit Game for Sixth Straight | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/upstate-homes-purchased.html | Up-State Homes Purchased | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/named-retail-director-of-advertising-bureau.html | Named Retail Director Of Advertising Bureau | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wholesale-food-index-drops.html | Wholesale Food Index Drops | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gis-may-escape-death-commuting-of-sentences-of-two-men-in-china-is.html | GI'S MAY ESCAPE DEATH; Commuting of Sentences of Two Men in China Is Urged | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wavell-in-new-bid-for-accord-in-india.html | WAVELL IN NEW BID FOR ACCORD IN INDIA | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/col-hobby-quits-as-wac-director-eagles-for-new-wac-director-in.html | COL. HOBBY QUITS AS WAC DIRECTOR; EAGLES FOR NEW WAC DIRECTOR IN CEREMONY AT THE CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/miss-ja-obrien-jersey-educator-school-principal-in-elizabeth.html | MISS J.A. O'BRIEN, JERSEY EDUCATOR; School Principal in ELizabeth, Formerly President of Two Teachers Groups, Dies | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/congress-extends-fepc-with-250000-for-year-voice-votes-in-house-and.html | Congress Extends FEPC With $250,000 for Year; Voice Votes in House and Senate Carry Amendment to War Fund Bill--Action Today Planned on 19 Other Agencies | True | By William S. White Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/banks-show-drop-in-earning-assets-sharp-change-in-position-of-new.html | BANKS SHOW DROP IN EARNING ASSETS; Sharp Change in Position of New York Reserve Units Due to Decline in Loans | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/guatemala-fights-illiteracy.html | Guatemala Fights Illiteracy | True | By Cable To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/makers-agree-on-standard-sizes-to-aid-kitchen-equipment-problem.html | Makers Agree on Standard Sizes To Aid Kitchen Equipment Problem; STANDARD DIMENSIONS MAKE FLEXIBLE KITCHENS | True | By Mary Roche | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/german-is-acquitted-prisoner-cleared-of-part-in-murder-of-antinazi.html | GERMAN IS ACQUITTED; Prisoner Cleared of Part in Murder of Anti-Nazi | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/food-gift-sent-to-britain-nassau-dispatches-canned-goods-in-its.html | FOOD GIFT SENT TO BRITAIN; Nassau Dispatches Canned Goods in Its 19th Shipment | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/no-plans-for-gas-attack-americans-find-no-evidence-of-german-idea.html | NO PLANS FOR GAS ATTACK; Americans Find No Evidence of German Idea of Using It | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/prince-charles-with-leopold.html | Prince Charles With Leopold | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/little-hope-held-for-hambletonian-cane-doubts-enough-vans-can-be.html | LITTLE HOPE HELD FOR HAMBLETONIAN; Cane Doubts Enough Vans Can Be Secured to Move Horses From Cleveland to Goshen | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/named-to-head-old-dies-group.html | Named to Head Old Dies Group | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/boston-bank-reports.html | Boston Bank Reports | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/new-york-cubans-triumph.html | New York Cubans Triumph | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/600-in-south-england-join-striking-busmen.html | 600 IN SOUTH ENGLAND JOIN STRIKING BUSMEN | True | By Wireless To the New York Times | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/poland-economically-exhausted-warsaw-experts-in-london-say-manpower.html | Poland Economically Exhausted, Warsaw Experts in London Say; Manpower, Machinery, Food and Medicines Sorely Needed, They Declare--Cost of Living 120 Times What It Was in 1938 | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/e-bond-quota-for-city-is-exceeded-by-05.html | E Bond Quota for City Is Exceeded by 0.5% | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/says-gen-roosevelt-was-questioned-here.html | SAYS GEN. ROOSEVELT WAS QUESTIONED HERE | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/missionaries-plan-education-in-china.html | MISSIONARIES PLAN EDUCATION IN CHINA | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/store-sales-in-25-rise-specialty-shops-report-gain-of-54-during.html | STORE SALES IN 25% RISE; Specialty Shops Report Gain of 54% During Week | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/plans-direct-stock-sale-philadelphia-reading-to-drop-underwriters.html | PLANS DIRECT STOCK SALE; Philadelphia & Reading to Drop Underwriters | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/kobacker-stores-has-33651-profit-net-of-178216-for-quarter-is-equal.html | KOBACKER STORES HAS $33,651 PROFIT; Net of $178,216 for Quarter Is Equal to 36 Cents Each on 485,097 Shares of Stock | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/deals-in-westchester-houses-in-ossining-and-bronx-ville-go-to-new.html | DEALS IN WESTCHESTER; Houses in Ossining and Bronx ville Go to New Owners | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/police-hero-to-retire-tj-martins-application-among-90-approved-by.html | POLICE HERO TO RETIRE; T.J. Martin's Application Among 90 Approved by Board | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/henry-lustig-denies-income-tax-evasion.html | HENRY LUSTIG DENIES INCOME TAX EVASION | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/official-changes-made-northwest-airlines-shifts-two-as-col-gardner.html | OFFICIAL CHANGES MADE; Northwest Airlines Shifts Two as Col. Gardner Returns | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/guiding-the-veteran-back.html | GUIDING THE VETERAN BACK | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/french-open-quarters-military-government-is-set-up-at-baden-baden.html | FRENCH OPEN QUARTERS; Military Government Is Set Up at Baden Baden | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bond-store-sales-off-03.html | Bond Store Sales Off 0.3% | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/pretermination-pact-is-signed-by-navy-gm.html | PRETERMINATION PACT IS SIGNED BY NAVY, GM | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/indians-3-homers-beat-yankees-74-a-doudle-play-in-the-making-at-the.html | INDIANS 3 HOMERS BEAT YANKEES, 7-4; A DOUDLE PLAY IN THE MAKING AT THE YANKEE STADIUM | True | By Louis Effrat | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/luise-rainer-wed-to-editor.html | Luise Rainer Wed to Editor | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/clubwomen-study-employment-field-federation-arranges-series-of.html | CLUBWOMEN STUDY EMPLOYMENT FIELD; Federation Arranges Series of National Meetings as Part of Five-Point Program | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/nationalism-seen-as-peril-in-schools-dr-caswell-criticizes-history.html | NATIONALISM SEEN AS PERIL IN SCHOOLS; Dr. Caswell Criticizes History Survey by Times as Threat to Balanced Education | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/circulation-reaches-new-peak-in-britain.html | CIRCULATION REACHES NEW PEAK IN BRITAIN | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/steel-industry-payrolls-near-record-high-in-may.html | Steel Industry Payrolls Near Record High in May | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/two-new-york-airmen-killed.html | Two New York Airmen Killed | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/500000-shipment-to-norway-delayed.html | $500,000 SHIPMENT TO NORWAY DELAYED | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/capital-change-proposed.html | Capital Change Proposed | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/brooklyn-parcels-in-new-ownership-warehouse-gas-station-and-housing.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Warehouse, 'Gas' Station and Housing Properties Figure in Latest Activity | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/air-attack-saves-us-pilot-in-sea-american-planes-knock-out-enemy.html | AIR ATTACK SAVES U.S. PILOT IN SEA; American Planes Knock Out Enemy Shore Guns on Kikai, Allowing Seaplane Rescue | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/frau-himmler-calm-at-news-of-husband.html | FRAU HIMMLER CALM AT NEWS OF HUSBAND | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/baia-search-dropped.html | Baia Search Dropped | True | By Wireless To the New York Times. | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/schwellenbach-in-denial-he-tells-department-to-ignore-talk-of-big.html | SCHWELLENBACH IN DENIAL; He Tells Department to Ignore Talk of Big Shake-Up | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/in-prima-donna-role.html | IN PRIMA DONNA ROLE | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gis-seek-to-adopt-italian-war-orphan.html | GI'S SEEK TO ADOPT ITALIAN WAR ORPHAN | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/okinawa-in-retrospect-four-criticisms-of-campaign-held-valid.html | Okinawa in Retrospect; Four Criticisms of Campaign Held Valid --Overoptimism and Tank Faults Cited | True | By Hanson W. Baldwin Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wake-island.html | WAKE ISLAND | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/british-auto-racing-urged.html | British Auto Racing Urged | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/more-auxiliaries-urged-for-navy-walsh-bill-sets-200000-tons-to-cost.html | MORE AUXILIARIES URGED FOR NAVY; Walsh Bill Sets 200,000 Tons, to Cost $130,000,000, as Total Needed for Pacific War | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gl-martin-named-as-big-rye-trader-secretary-of-agriculture-charges.html | G.L. MARTIN NAMED AS BIG RYE TRADER; Secretary of Agriculture Charges Him and Agent With Exceeding Limits | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/british-vote-heavy-on-2d-election-day.html | BRITISH VOTE HEAVY ON 2D ELECTION DAY | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/empire-casualties-put-at-1427634-total-includes-532233-killed.html | EMPIRE CASUALTIES PUT AT 1,427,634; Total Includes 532,233 Killed -- 146,760 Civilians on List, With 60,585 Dead | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/charter-supported-by-major-church-education-groups-spokesmen-for.html | CHARTER SUPPORTED BY MAJOR CHURCH, EDUCATION GROUPS; Spokesmen for Organizations Having 30 Million Members Urge Speedy Senate Action RESERVATIONS OPPOSED Witnesses at Hearing Also Ask That U.S. Council Delegate Be Empowered by Statute | True | By James B. Reston Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/odt-considers-new-travel-curbs-in-all-categories-says-director-ban.html | ODT Considers New Travel Curbs In All Categories,' Says Director; Ban on Use of Private Cars Is Urged in House--Pullman Says Sunday Shift of Sleepers Will Give Military 20,000 Berths | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/john-p-mallett-electrical-engineer-once-in-the-chemical-warfare.html | JOHN P. MALLETT; Electrical Engineer Once in the Chemical Warfare Service | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/toll-is-cut-on-3-hudson-bridges.html | Toll Is Cut on 3 Hudson Bridges | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sales-of-newspapers-rise-as-strike-goes-on.html | Sales of Newspapers Rise as Strike Goes On | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/named-to-patent-board-casper-ooms-chicago-attorney-is-nominated-by.html | NAMED TO PATENT BOARD; Casper Ooms, Chicago Attorney, Is Nominated by Truman | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/named-vice-president-of-utility-corporation.html | Named Vice President Of Utility Corporation | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/army-will-expand-overseas-schools-more-than-1000000-soldiers.html | ARMY WILL EXPAND OVERSEAS SCHOOLS; More than 1,000,000 Soldiers Awaiting Return to the U.S. Expected to Enroll | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/london-planners-list-major-aims-traffic-congestion-depressed.html | LONDON PLANNERS LIST MAJOR AIMS; Traffic Congestion, Depressed Housing and Lack of Open Spaces Singled Out | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/danzig-gdynia-ports-now-a-single-harbor.html | DANZIG, GDYNIA PORTS NOW A SINGLE HARBOR | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/4800-caught-in-tax-drive-motorists-get-summonses-when-cars-lack-5.html | $4,800 CAUGHT IN TAX DRIVE; Motorists Get Summonses When Cars Lack $5 Stickers | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/burma-foe-aided-by-rains-japanese-dig-in-in-effort-to-hold-gains-at.html | BURMA FOE AIDED BY RAINS; Japanese Dig In in Effort to Hold Gains at Niaungkashe | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/broadway-arcade-opposed.html | Broadway Arcade Opposed | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/purple-hearts-for-mexican.html | Purple Hearts for Mexican | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bonds-and-shares-on-london-market-quiet-persists-in-trading-but-the.html | BONDS AND SHARES ON LONDON MARKET; Quiet Persists in Trading but the Tone Is Firmer, With Selective Advances | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/names-chosen-for-4-school.html | Names Chosen for 4 School | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-fishing-hit-industry-shattered-by-bombers-commerce.html | JAPANESE FISHING HIT; Industry Shattered by Bombers, Commerce Department Says | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/marchildon-joins-athletics.html | Marchildon Joins Athletics | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/business-world-bright-shoe-prospects-seen.html | BUSINESS WORLD; Bright Shoe Prospects Seen | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/reserve-balances-of-the-member-banks-decline-152000000-in-week-of.html | Reserve Balances of the Member Banks Decline $152,000,000 in Week of July 11 | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/events-today.html | Events Today | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/nicaragua-names-delegates.html | Nicaragua Names Delegates | True | By Cable To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/portnickkarten.html | Portnick--Karten | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/joyce-58-choice-to-defeat-ruffin-gary-lightweight-favored-on.html | JOYCE 5-8 CHOICE TO DEFEAT RUFFIN; Gary Lightweight Favored on Steadiness to Win Feature Bout at Garden Tonight | True | By Joseph C. Nichols | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/35th-division-starts-redeployment-trek.html | 35TH DIVISION STARTS REDEPLOYMENT TREK | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/americans-improve-german-jeep-model.html | AMERICANS IMPROVE GERMAN JEEP MODEL | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/killed-in-plane-crash-on-way-to-burma-area.html | Killed in Plane Crash On Way to Burma Area | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/their-destination-is-europe.html | THEIR DESTINATION IS EUROPE | True | The New York Times | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/youth-activities-show-exhibit-sponsored-by-the-cdvo-will-open.html | YOUTH ACTIVITIES SHOW; Exhibit Sponsored by the CDVO Will Open Tomorrow | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/finance-company-files-seaboard-concern-to-retire-its-subsidiarys.html | FINANCE COMPANY FILES; Seaboard Concern to Retire Its Subsidiary's Obligations | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/600000-books-ordered-board-of-education-has-paperbound-volumes.html | 600,000 BOOKS ORDERED; Board of Education Has PaperBound Volumes Printed | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/4000000-now-read-us-papers-in-reich.html | 4,000,000 NOW READ U.S. PAPERS IN REICH | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/steel-concern-names-2-officers.html | Steel Concern Names 2 Officers | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/no-lumber-dearth-found-in-europe-boyd-back-from-survey-says.html | NO LUMBER DEARTH FOUND IN EUROPE; Boyd, Back From Survey, Says Supplies Are Ample to Meet Urgent Requirements TRANSPORT IS BOTTLENECK But Sees Little Relief for Tight Situation Here--Doubts Any Easing of War Curbs | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/filene-backs-plan-for-stock-options.html | FILENE BACKS PLAN FOR STOCK OPTIONS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gasoline-stocks-shrink-in-the-us-weeks-change-of-143000-bbls-mostly.html | GASOLINE STOCKS SHRINK IN THE U.S.; Week's Change of 143,000 Bbls. Mostly in Civilian Grade --Heavy Oil Increases | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/judge-at-inquiry-assailed-on-fees-lawyer-in-williamsport-case-tells.html | JUDGE AT INQUIRY ASSAILED ON FEES; Lawyer in Williamsport Case Tells House Inquiry Johnson Demanded More 'Kick-Back' | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/harris-hearing-delayed-motion-to-reinstate-petitions-to-be.html | HARRIS HEARING DELAYED; Motion to Reinstate Petitions to Be Presented Today | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/london-theatres-retain-630-start-little-prospect-of-reverting-to.html | LONDON THEATRES RETAIN 6:30 START; Little Prospect of Reverting to Pre-War Custom, Scout Says --Transport Still Problem | True | By Sam Zolotow | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/armynavy-air-teamwork-is-stressed-by-patterson.html | Army-Navy Air Teamwork Is Stressed by Patterson | True | Special to THE NEW YORK TIMES. | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gen-elles-headed-british-tank-corps-commander-in-1st-world-war-dies.html | GEN. ELLES, HEADED BRITISH TANK CORPS; Commander in 1st World War Dies at 65--Led Attack of 350 Machines at Cambrai | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/backs-capital-rise-for-export-bank-banking-committee-of-house.html | BACKS CAPITAL RISE FOR EXPORT BANK; Banking Committee of House Approves Measure Designed to Further Foreign Trade | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/vinson-plans-group-to-foster-building.html | VINSON PLANS GROUP TO FOSTER BUILDING | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/taft-starts-fight-to-bar-world-bank-tremendous-plan-to-lend-our.html | TAFT STARTS FIGHT TO BAR WORLD BANK; 'Tremendous Plan to Lend Our People's Money,' He Asserts --Barkley Champions Bill | True | By John H. Crider Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/captain-pratt-transferred.html | Captain Pratt Transferred | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/miss-griffith-engaged-baltimore-girl-to-be-wed-to-maj-copeland.html | MISS GRIFFITH ENGAGED; Baltimore Girl to Be Wed to Maj Copeland Morton Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/russians-depart-from-allied-area-of-reich-capital-americans-put-up.html | RUSSIANS DEPART FROM ALLIED AREA OF REICH CAPITAL; Americans Put Up Notices Declaring Soviet Rules in Berlin Will Stand GERMANS ENTER U.S. ZONE Bring Out Many Articles Hidden While Red Army Was Occupying District | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/utilitys-bond-issue-to-be-offered-today.html | UTILITY'S BOND ISSUE TO BE OFFERED TODAY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/more-cottons-due-for-civilian-needs-wpb-tightens-priority-control.html | MORE COTTONS DUE FOR CIVILIAN NEEDS; WPB Tightens Priority Control for Equitable Distribution --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/morris-ticket-in-doubt-ira-a-hirschmann-said-to-have-declined-offer.html | MORRIS TICKET IN DOUBT; Ira A. Hirschmann Said to Have Declined Offer of a Place | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/tricorne-emphasis-in-autumn-hats-coronet-of-mink.html | TRICORNE EMPHASIS IN AUTUMN HATS; CORONET OF MINK | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/brazil-tightens-import-controls-beginning-july-26-licenses-must-be.html | BRAZIL TIGHTENS IMPORT CONTROLS; Beginning July 26 Licenses Must Be Obtained an Variety of American Products WAR MATERIALS EXCEPTED Orders Placed Before Jan. 23 Also Exempt--Out to Protect Exchange, Home Industry | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/colombia-to-issue-stamps.html | Colombia to Issue Stamps | True | By Cable To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/lehman-in-bucharest-moscow-reports-his-arrival-trip-to-poland.html | LEHMAN IN BUCHAREST; Moscow Reports His Arrival-- Trip to Poland Anticipated | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wilson-of-red-sox-downs-tigers-21-boston-pitcher-scores-first-run.html | WILSON OF RED SOX DOWNS TIGERS, 2-1; Boston Pitcher Scores First Run and Drives in Second to Topple Newhouser | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/union-steel-firms-choose-arbitrators.html | UNION, STEEL FIRMS CHOOSE ARBITRATORS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/big-leagues-unanimously-approve-chandlers-sevenyear-contract-new.html | Big Leagues Unanimously Approve Chandler's Seven-Year Contract; New Baseball Commissioner Has Virtually Same Power as Landis, He Says--Night Games at End of Series Curtailed | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/kind-thoughts-on-guernsey.html | KIND THOUGHTS ON GUERNSEY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/more-lamb-mutton-less-pork-reported.html | MORE LAMB, MUTTON, LESS PORK, REPORTED | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/housing-properties-bought-in-jersey.html | HOUSING PROPERTIES BOUGHT IN JERSEY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/cut-in-butter-ration-to-16-points-is-urged.html | CUT IN BUTTER RATION TO 16 POINTS IS URGED | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bears-beat-jerseys-41-triumph-behind-mackay-6hitter-zimmerman.html | BEARS BEAT JERSEYS, 4-1; Triumph Behind Mackay 6-Hitter --Zimmerman Drives No. 23 | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/giants-overcome-cards-in-10th-97-gardellas-double-wins-night.html | GIANTS OVERCOME CARDS IN 10TH, 9-7; Gardella's Double Wins Night Game--Ott Hits Pinch Homer With Two On in Sixth | True | By John Drebinger Special To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/chases-deposits-near-five-billion-nations-largest-commercial-bank.html | CHASES DEPOSITS NEAR FIVE BILLION; Nation's Largest Commercial Bank Shows $4,952,627,000 Figure as of June 30 NEW MARK IS ESTABLISHED Bankers Trust, Chemical, U.S. Trust, Others Report on Condition at Mid-Year | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/allied-officials-deny-discord-with-soviet-troops-in-berlin-report.html | Allied Officials Deny Discord With Soviet Troops in Berlin; Report Russians Show Eagerness to Set Up Cooperative Control of Germany--Crops in Red Army Zone Called Poor | True | By Drew Middleton By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/united-to-reduce-air-fare.html | United to Reduce Air Fare | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/brazil-welcomes-mascarenhas.html | Brazil Welcomes Mascarenhas | True | By Wireless to the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/houses-sold-in-bronx-apartment-and-dwelling-pass-to-new-ownerships.html | HOUSES SOLD IN BRONX; Apartment and Dwelling Pass to New Ownerships | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/roadway-block-brings-755000-auction-of-15-freidus-parcels-nets-over.html | ROADWAY BLOCK BRINGS $755,000; Auction of 15 Freidus Parcels Nets Over $2,600,000 in Spirited Bidding | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/price-booster-sentenced.html | Price Booster Sentenced | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wac-raped-robbed-2-youths-are-held.html | WAC RAPED, ROBBED; 2 YOUTHS ARE HELD | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sharkey-bills-supported-food-penalties-measures-are-constitutional.html | SHARKEY BILLS SUPPORTED; Food Penalties Measures Are Constitutional, Lawyers Say | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/ohio-painting-approved-portrays-signing-of-the-treaty-of-greene.html | OHIO PAINTING APPROVED; Portrays Signing of the Treaty of Greene Ville in 1795 | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/insurance-frauds-laid-to-bondsman-long-list-of-charges-filed-by.html | INSURANCE FRAUDS LAID TO BONDSMAN; Long List of Charges Filed by State Against Corcillo, Once Linked to Torrio, Gangster INQUIRY STARTED BY CITY Data on Man Often Accused First Uncovered in the Copacabana Tax Case | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/topics-of-the-times-chat-in-the-kremlin.html | Topics of The Times; Chat in the Kremlin | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/soong-harriman-confer-parley-follows-fifth-talk-of-chinas-premier.html | SOONG, HARRIMAN CONFER; Parley Follows Fifth Talk of China's Premier With Stalin | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/limbless-hero-is-decorated.html | Limbless Hero Is Decorated | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/aid-to-rails-lost-in-relief-tax-bill-senate-finance-group-votes-5.html | AID TO RAILS LOST IN RELIEF TAX BILL; Senate Finance Group Votes 5 Points to Assist Industry in Post-War Expansion 5 BILLIONS TO BUSINESS Provisions Designed to Help Carriers in Receivership Are Struck From Measure | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/court-clears-teacher-of-attack-charge-holds-obedience-may-be.html | Court Clears Teacher of Attack Charge; Holds Obedience May Be Obtained by Force | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/hoover-declines-steel-mill-bid.html | Hoover Declines Steel Mill Bid | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/myers-depended-in-nebraska-deal-representative-of-omaha-electric.html | MYERS DEPENDED IN NEBRASKA DEAL; Representative of Omaha Electric Committee Says He SavedMillions of Dollars | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-confer-on-food-shortage-six-former-premiers-discuss-crisis.html | JAPANESE CONFER ON FOOD SHORTAGE; Six Former Premiers Discuss Crisis With Cabinet--Defense Preparations Criticized | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/noncoms-in-europe-get-liquor-ration-paper-says.html | Noncoms in Europe Get Liquor Ration, Paper Says | True | By the United Press. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/coal-depletion-curtails-steel-fuel-chief-tells-house-group-of-mills.html | COAL DEPLETION CURTAILS STEEL; Fuel Chief Tells House Group of Mills Closing as Supply Hits All-Time Low | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/miss-warren-wins-net-final.html | Miss Warren Wins Net Final | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/de-valeras-statement-studied.html | De Valera's Statement Studied | True | By Hugh Smith By Cable To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/sir-hew-h-dalrymple-former-mp-headed-trustees-of-scottish-national.html | SIR HEW H. DALRYMPLE; Former M.P. Headed Trustees of Scottish National Galleries | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/warning-on-fuel-oil-citizens-urged-to-lay-in-supply-now-in-view-of.html | WARNING ON FUEL OIL; Citizens Urged to Lay In Supply Now in View of Big War Needs | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/peron-rally-opens-presidency-drive-argentine-posters-show-true-aim.html | PERON RALLY OPENS PRESIDENCY DRIVE; Argentine Posters Show True Aim of Meeting Called to Protest 'Foreign Capital' | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/food-queues.html | FOOD QUEUES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/griffis-cited-for-red-cross.html | Griffis Cited for Red Cross | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/roads-revise-schedules-new-york-central-and-lehigh-announce-changes.html | ROADS REVISE SCHEDULES; New York Central and Lehigh Announce Changes | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/937-at-legion-convention.html | 937 at Legion Convention | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/chinese-close-in-on-kweilin-bastion-action-in-southeast-asia-and.html | CHINESE CLOSE IN ON KWEILIN BASTION; ACTION IN SOUTHEAST ASIA AND THE EAST INDIES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/american-woolen-pay-rises.html | American Woolen Pay Rises | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/bets-and-borrowing-snarl-city-workers.html | BETS AND BORROWING SNARL CITY WORKERS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-power-fades-at-manggar-australians-drive-a-mile-east-of.html | JAPANESE POWER FADES AT MANGGAR; Australians Drive a Mile East of Airdrome and Gain Ten in North Borneo | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/goldstein-assails-foes-as-greedy-candidate-for-mayor-speaks-at.html | GOLDSTEIN ASSAILS FOES AS 'GREEDY'; Candidate for Mayor Speaks at Session of Republican Committee in Queens PLEDGES HONEST REGIME Backers of O'Dwyer Accused of Trying to Deny People Right to Decent Rule | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/snap-beans-sell-higher-some-stores-charge-31-cents-after-ceiling-is.html | SNAP BEANS SELL HIGHER; Some Stores Charge 31 Cents After Ceiling Is Abolished | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/aqueduct-leases-vans-for-horses-track-acts-to-aid-stables-at-other.html | AQUEDUCT LEASES VANS FOR HORSES; Track Acts to Aid Stables at Other Local Courses That Lack Transport Means BAN SEEN NOT VIOLATED Buzfuz Victor Over The Doge, With Greek Warrior Third --Assault Also Scores | True | By William D. Richardson | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/books-of-the-times-his-arraignment-is-bitter.html | Books of the Times; His Arraignment Is Bitter | True | By Orville Prescott | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/b29s-strike-first-blows-at-4-more-japanese-cities-big-3-meeting-due.html | B-29'S STRIKE FIRST BLOWS AT 4 MORE JAPANESE CITIES; BIG 3 MEETING DUE MONDAY; FOUR MORE CITIES SUFFER FIRST B-29 BLOWS | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/greece-to-claim-sector-in-albania-archbishop-damaskinos-ready-to.html | GREECE TO CLAIM SECTOR IN ALBANIA; Archbishop Damaskinos Ready to Press Demands--Decries Persecution of Helienes | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/wood-field-and-stream-tracing-a-big-bass.html | WOOD, FIELD AND STREAM; Tracing a Big Bass | True | By John Rendel | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/4500-chicks-die-in-fire-flames-cause-8000-damage-to-lakewood.html | 4,500 CHICKS DIE IN FIRE; Flames Cause $8,000 Damage to Lakewood Poultry Farm | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/flam-reaches-net-final-beats-mathey-in-eastern-junior-playsavitt.html | FLAM REACHES NET FINAL; Beats Mathey in Eastern Junior Play--Savitt Tops Stewart | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/2d-polish-general-assails-warsaw-anders-tells-troops-in-italy-to.html | 2D POLISH GENERAL ASSAILS WARSAW; Anders Tells Troops in Italy to Resist 'Enemy' Efforts to Make Them Go Home | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/to-buy-into-carioca-rum-schenley-deal-reported-about-completed-for.html | TO BUY INTO CARIOCA RUM; Schenley Deal Reported About Completed for 50% Interest | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/milliners-insist-on-map-relief-plan-new-plea-for-aid-despite-bowles.html | MILLINERS INSIST ON 'MAP' RELIEF; Plan New Plea for Aid Despite Bowles Letter to Wagner Ruling Out Exemption | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/japanese-hospital-ship-carrying-wake-starving-a-scene-of-horror.html | Japanese Hospital Ship Carrying Wake Starving a Scene of Horror; SCENES OF HORROR ON JAPANESE SHIP | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/12-gain-finals-at-chess-santasiere-among-qualifiers-in-open-tourney.html | 12 GAIN FINALS AT CHESS; Santasiere Among Qualifiers in Open Tourney at Peoria | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/us-army-lends-500-trucks.html | U.S. Army Lends 500 Trucks | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/12th-inf-back-gets-citation-at-shanks-as-5600-veterans-arrive-from.html | 12th Inf. Back, Gets Citation at Shanks As 5,600 Veterans Arrive From Europe | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/john-d-hamiltons-divorced.html | John D. Hamiltons Divorced | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/19-die-in-cuban-rail-wreck.html | 19 Die in Cuban Rail Wreck | True | By Cable To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/radio-today.html | RADIO TODAY | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/levine-knocks-out-bryant.html | Levine Knocks Out Bryant | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/daughter-to-robert-e-mayers.html | Daughter to Robert E. Mayers | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/arranges-new-credit-outboard-marine-obtains-new-6000000-bank.html | ARRANGES NEW CREDIT; Outboard Marine Obtains New $6,000,000 Bank Financing | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/big-3-asked-to-tell-foe-price-of-peace-capehart-urges-defining-of.html | BIG 3 ASKED TO TELL FOE PRICE OF PEACE; Capehart Urges Defining of Terms Now, but Barkley Hits 'Inducement to Resist' | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/weather-prophet-by-goosebones-dies.html | WEATHER PROPHET BY GOOSE-BONES DIES | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/gershwin-concert-packs-the-stadium-8th-annual-program-attracts.html | GERSHWIN CONCERT PACKS THE STADIUM; 8th Annual Program Attracts 23,000, Highest for Series -- Oscar Levant Plays | True | By Mark A. Shubart | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/evelena-d-stevens-a-prospective-bride.html | EVELENA D. STEVENS A PROSPECTIVE BRIDE | True | Bachrach | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/charter-approval-urged-by-city-bar.html | CHARTER APPROVAL URGED BY CITY BAR | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/hurler-jamison-to-memphis.html | Hurler Jamison to Memphis | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/advertising-news-and-notes-photo-ad-campaign.html | Advertising News and Notes; Photo Ad Campaign | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/paris-waits-bastille-day-military-parade-gala-dances-tomorrow-to.html | PARIS WAITS BASTILLE DAY; Military, Parade, Gala Dances Tomorrow to Mark Victory | True | By Wireless To the New York Times | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/child-to-mrs-john-e-grigas.html | Child to Mrs. John E. Grigas | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/netherlands-team-to-play.html | Netherlands Team to Play | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/airliner-bomber-collide-in-air-child-2-army-men-killed-23-safe-3.html | Airliner, Bomber Collide in Air; Child, 2 Army Men Killed, 23 Safe; 3 DIE AS BOMBER CRASHES AIRLINER | True | By Telephone To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/selznick-to-shift-three-films-to-rko-thirdowner-of-united-artists.html | SELZNICK TO SHIFT THREE FILMS TO RKO; Third-Owner of United Artists to Turn Over Personalities Involved in the Pictures | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/foe-fears-nicobar-landing-in-wake-of-carrier-strike-foe-fears.html | Foe Fears Nicobar Landing In Wake of Carrier Strike; FOE PEARS LANDING ON NICOBAR ISLAND | True | By the United Press. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/holmes-is-stopped-cubs-braves-split-talking-it-over.html | HOLMES IS STOPPED; CUBS, BRAVES SPLIT; TALKING IT OVER | True | | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/feeding-europe-near-end-army-supplies-to-freed-coun-tries-will-stop.html | FEEDING EUROPE NEAR END; Army Supplies to Freed Coun tries Will Stop on Sept. 1 | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/british-report-bag-of-530-submarines.html | BRITISH REPORT BAG OF 530 SUBMARINES | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/to-acquire-ten-eyck-hotel.html | To Acquire Ten Eyck Hotel | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/exair-officer-indicted-radovich-accused-by-federal-grand-jury-of.html | EX-AIR OFFICER INDICTED; Radovich Accused by Federal Grand Jury of Conspiracy | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/columbia-law-alumni-elects.html | Columbia Law Alumni Elects | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/a-german-helmet-started-all-this.html | A GERMAN HELMET STARTED ALL THIS | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/selective-service-ends-draft-of-4fs-over-26-who-quit-jobs-without.html | Selective Service Ends Draft of 4-F's Over 26 Who Quit Jobs Without Board Permission | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/medieval-influence-is-much-in-evidence-at-showing-of-fall-and.html | Medieval Influence Is Much in Evidence At Showing of Fall and Winter Millinery | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/cardinal-bertram-of-breslau-86-dies-arch-foe-of-hitler-denouncer-of.html | CARDINAL BERTRAM OF BRESLAU, 86, DIES; Arch Foe of Hitler, Denouncer of Nazi Tenets, Had Worn Red Hat for 25 Years | True | The New York Times, 1938 | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/netherlands-monetary-move.html | Netherlands Monetary Move | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/renewed-strength-shown-by-stocks-market-evinces-its-ability-to-cast.html | RENEWED STRENGTH SHOWN BY STOCKS; Market Evinces Its Ability to Cast Off Recent Lethargy as Turnover Rises PRICES MOVE IRREGULARLY Declines in Morning Reversed Later When the Buying Affords Good Support | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/brazil-seizes-japanese-nine-members-of-sabotage-ring-arrested-in.html | BRAZIL SEIZES JAPANESE; Nine Members of Sabotage Ring Arrested in Sao Paulo | True | By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/ask-delay-in-rail-rates-carriers-tell-icc-they-need-more-time-to.html | ASK DELAY IN RAIL RATES; Carriers Tell ICC They Need More Time to Make Changes | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/may-hotel-trade-up-7-increase-reported-in-us-over-year-ago.html | MAY HOTEL TRADE UP; 7% Increase Reported in U.S. Over Year Ago | True | | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/2500000-in-europe-remain-displaced-accommodations-at-home-delay.html | 2,500,000 IN EUROPE REMAIN DISPLACED; Accommodations at Home Delay Their Return--Poles Present Chief Problem | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/ann-a-sprague-married-bryn-mawr-alumna-is-bride-of-richard-norton.html | ANN A. SPRAGUE MARRIED; Bryn Mawr Alumna Is Bride of Richard Norton in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 683300 |
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/letters-to-the-times-refugees-pose-a-problem-further-responsibility.html | Letters to The Times; Refugees Pose a Problem Further Responsibility Seen Resulting From Oswego Venture | True | JOHAN J. SMERTENKO. | C1B 683300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-13 | 1945-07-13 | https://www.nytimes.com/1945/07/13/archives/dodgers-win-115-after-43-defeat-reds-4run-7th-routs-davis-in.html | DODGERS WIN, 11-5, AFTER 4-3 DEFEAT; Reds' 4-Run 7th Routs Davis in Opener-Brooklyn Scores 6 in 4th of Afterpiece | True | By Roscoe McGowen Special To the New York Times. | C1B 683300 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/monday-is-deadline-on-state-income-tax.html | Monday Is Deadline On State Income Tax | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mrs-sigmund-lehman-widow-of-banker-81.html | MRS. SIGMUND LEHMAN, WIDOW OF BANKER, 81 | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/dr-reinartz-is-expected-to-accept-call-to-holy-trinity-lutheran.html | Dr. Reinartz Is Expected to Accept Call To Holy Trinity Lutheran Pulpit Here | True | The New York Times Studio, 1945 | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/ministers-submit-resignations-in-spain-falange-head-reported-ousted.html | Ministers Submit Resignations in Spain; Falange Head Reported Ousted to Pacify Us; Mass Resignation Revealed | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/house-group-votes-inquiries-in-europe.html | HOUSE GROUP VOTES INQUIRIES IN EUROPE | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/john-r-ruddick-national-treasurer-since-1935-of-american-legion-is.html | JOHN R. RUDDICK; National Treasurer Since 1935 of American Legion Is Dead | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cuban-wreck-toll-mounts-to-27.html | Cuban Wreck Toll Mounts to 27 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cubs-release-l-christopher.html | Cubs Release L. Christopher | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/british-advance-clocks-double-summer-time-adopted-for-war-ends.html | BRITISH ADVANCE CLOCKS; Double Summer Time, Adopted for War, Ends Tomorrow | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/berlin-air-service-opens-atc-to-operate-daily-planes-from-london.html | BERLIN AIR SERVICE OPENS; ATC to Operate Daily Planes From London and Paris | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/gis-die-in-train-wreck-6-killed-28-hurt-in-reich-on-way-homegerman.html | GI'S DIE IN TRAIN WRECK; 6 Killed, 28 Hurt in Reich on Way Home-- German Seized | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/new-harlem-garage-will-cost-500000.html | NEW HARLEM GARAGE WILL COST $500,000 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cornelia-janeway-fiancee-of-officer-troths-announced.html | CORNELIA JANEWAY FIANCEE OF OFFICER; TROTHS ANNOUNCED | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/twenty-risked-lives-to-save-pittsburgh.html | TWENTY RISKED LIVES TO SAVE PITTSBURGH | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/patrick-henrys-estate-will-be-a-shrine-foundation-will-restore.html | Patrick Henry's Estate Will Be a Shrine; Foundation Will Restore Fire-Razed Home | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/herbst-made-major-general.html | Herbst Made Major General | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/house-impatient-for-summer-recess-it-will-stand-by-for-senate.html | HOUSE IMPATIENT FOR SUMMER RECESS; It Will Stand By for Senate Action on Bretton Woods but May Not Wait Beyond Then | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/green-gets-new-dodge-post.html | Green Gets New Dodge Post | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/business-world-strike-is-trade-factor-koerner-heads-liquor-dealers.html | Business World; Strike Is Trade Factor Koerner Heads Liquor Dealers Canners Shipping New Pack Issues Foreign Job Guide Contact Lens Sales Increasing | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/ferriss-wins-15th-for-red-sox-5-to-1-five-runs-in-first-3-innings.html | FERRISS WINS 15TH FOR RED SOX, 5 TO 1; Five Runs in First 3 Innings Trip Tigers--Lake Clouts Overmire for Homer | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/maple-leaf-trains-to-continue.html | Maple Leaf Trains to Continue | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/to-mark-grave-of-child-unknown-in-circus-fire.html | To Mark Grave of Child, Unknown in Circus Fire | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/us-investment-in-bonneville-set-86128370-fixed-by-federal-power-as.html | U.S. INVESTMENT IN BONNEVILLE SET; $86,128,370 Fixed by Federal Power as Allocation to Hydro-Electric Plant | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/equitable-plan-assailed-mayor-criticizes-reorganization-proposal.html | EQUITABLE PLAN ASSAILED; Mayor Criticizes Reorganization Proposal, Now Before Court | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/seven-run-today-in-dwyer-stakes-pavot-will-oppose-gallorette-and.html | SEVEN RUN TODAY IN DWYER STAKES; Pavot Will Oppose Gallorette and Wildlife at Aqueduct in $50,000 Added Test SAFEGUARD BEATS SUROSA Filly Takes First 1945 Start at $20.70-- Southern Pride Captures Debut at 75-1 26,219 Fans at Course Army March Triumphs | True | By William D. Richardson | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/panamerican-road-piled-up-high-costs.html | PAN-AMERICAN ROAD PILED UP HIGH COSTS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lieut-pence-brideelect-army-nurse-to-be-wed-today-in-maine-to-maj.html | LIEUT. PENCE BRIDE-ELECT; Army Nurse to Be Wed Today in Maine to Maj. C.W. McRae | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/squibb-shares-exchanged.html | Squibb Shares Exchanged | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/taxpayer-sold-in-the-bronx.html | Taxpayer Sold in the Bronx | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/shaef.html | SHAEF | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lisbon-bars-publication-of-us-views-on-tangier.html | Lisbon Bars Publication Of U.S. Views on Tangier | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/hannegan-to-dedicate-pool.html | Hannegan to Dedicate Pool | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/blind-boy-9-flies-here-british-pianist-aided-by-air-force-men-to.html | BLIND BOY, 9, FLIES HERE; British Pianist, Aided by Air Force Men, to Study Music | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/uso-entertainers-sail-today.html | USO Entertainers Sail Today | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/says-e-roosevelt-denied-settling-loan.html | SAYS E. ROOSEVELT DENIED SETTLING LOAN | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/patterson-sees-japan-formidable-to-finish.html | PATTERSON SEES JAPAN 'FORMIDABLE TO FINISH | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/petain-years-leahy-cannot-attend-trial.html | PETAIN YEARS LEAHY CANNOT ATTEND TRIAL | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/veterans-urged-to-unite-odwyer-asserts-they-can-avert-another-world.html | VETERANS URGED TO UNITE; O'Dwyer Asserts They Can Avert Another World Catastrophe | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/australians-near-samboja-oil-field-advance-4-miles-to-within-9.html | AUSTRALIANS NEAR SAMBOJA OIL FIELD; Advance 4 Miles to Within 9 Miles of Rich Borneo Area -- Also Gain on West Coast Within 9 Miles of Samboja | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sale-of-railway-upheld-federal-appellate-court-passes-on-all.html | SALE OF RAILWAY UPHELD; Federal Appellate Court Passes on All Florida Lines | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/new-york-clearing-house-statement-close-of-business-thursday-july.html | NEW YORK CLEARING HOUSE STATEMENT CLOSE OF BUSINESS THURSDAY, JULY 12, 1945 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/peril-of-polio-discussed-jersey-health-officials-study-outbreak-in.html | PERIL OF POLIO DISCUSSED; Jersey Health Officials Study Outbreak in Passaic County | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/publishers-urge-strikers-return-necessity-of-ending-walkout-for-an.html | PUBLISHERS URGE STRIKERS RETURN; Necessity of Ending Walkout for an Orderly Settlement Is Cited in Statement STATEMENT TO STRIKERS Rights of Readers Cited Often Ways to Settlement Open LETTER TO NEWSDEALERS Union Defies Government Strike Record Pointed Out | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/anderson-advised-on-frances-needs-french-minister-of-supplies-says.html | ANDERSON ADVISED ON FRANCE'S NEEDS; French Minister of Supplies Says Wheat, Sugar, Meats and Fat Are Required | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/frank-p-willits-88-leader-in-the-grange.html | FRANK P. WILLITS, 88, LEADER IN THE GRANGE | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/new-landing-speeds-mopup-on-mindanao.html | NEW LANDING SPEEDS MOP-UP ON MINDANAO | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/state-banking-affairs-trust-company-to-open-personal-loan.html | STATE BANKING AFFAIRS; Trust Company to Open Personal Loan Departments | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/radio-music-payments-upheld.html | Radio Music Payments Upheld | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/discount-cutback-in-overseas-cigars-trade-sources-assert-little.html | DISCOUNT CUTBACK IN OVERSEAS CIGARS; Trade Sources Assert Little Relief for Civilians Will Result From Army's Action | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/arabs-will-oppose-pleas-of-zionists.html | ARABS WILL OPPOSE PLEAS OF ZIONISTS | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/ship-union-ends-session-curran-tells-maritime-workers-to-guard.html | SHIP UNION ENDS SESSION; Curran Tells Maritime Workers to Guard Post-War Interests | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/warns-cotton-machine-must-replace-hand-labor.html | Warns Cotton Machine Must Replace Hand Labor | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mending-tape-shortage-caused-by-wars-needs.html | Mending Tape Shortage Caused by War's Needs | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/heads-the-albany-law-school.html | Heads the Albany Law School | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/plans-jewelry-fair-trade-rules.html | Plans Jewelry Fair Trade Rules | True | Special to THE NEW YORK TIMES | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/crews-fatigue-from-unending-combat-blamed-in-loss-of-grounded.html | Crew's Fatigue From Unending Combat Blamed in Loss of Grounded Destroyer | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/truman-declared-firm-for-big-3-ban-on-secret-pledges-said-to.html | TRUMAN DECLARED FIRM FOR BIG 3 BAN ON SECRET PLEDGES; Said to Predicate U.S. Aid on Europe's Settling Issues to Destroy Seeds of War PLANS CONGRESS REPORT President Confers Continually With Top Advisers--British Ships Escort Cruiser Today TRUMAN OPPOSES SECRET PLEDGES To Inspect Old Outfit Harriman Leaves for Meeting | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/parri-bids-allies-scrap-amistice-italian-premier-says-moral-and.html | PARRI BIDS ALLIES SCRAP ARMISTICE; Italian Premier Says 'Moral and Material Reconstruction' Is Impossible Otherwise | True | By Milton Bracker By Wireless to The New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/letters-to-the-times-womens-rights-upheld-present-need-for.html | Letters to The Times; Women's Rights Upheld Present Need for Continuance of Fight for Legislation Is Stressed Office of Education Favored Postal Reforms Suggested Merchant Mariners Dissatisfied Crime Prevention Week Asked Public Seen as Sufferers Lack of Newspaper Delivery Due to Strike Causes Annoyance Selected Reading Not Quite So Simple Publishers' Stand Approved | True | NORA STANTON BARNEY,WILLARD E. GIVENS,FREDERICK PHILLIPS,TWENTY MERCHANT MARINERS.FELIX L. LYNCH.FRANK F. SCOVILLE.J. WALTER BELL.L. SCHWARTZ.CARL E. WEINBERG. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/booksauthors.html | Books--Authors | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/tombs-jail-break-foiled-after-tip-escapeproof-bars-in-kitchen-found.html | TOMBS JAIL BREAK FOILED AFTER 'TIP'; Escape-Proof Bars in Kitchen Found Weakened--Hidden Hacksaw Discovered BED-SHEET ROPE READY It Was Concealed in Fire Hose, Down Which Criminals Were to Slide to Freedom Tip" Starts Investigation Evidence Involving Hadly Sought | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/pirates-turn-back-phils-in-10th-32-tworun-rally-decides-after.html | PIRATES TURN BACK PHILS IN 10TH, 3-2; Two-Run Rally Decides After Corsairs Drop Conclusion of Unfinished Game, 11-9 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/to-scan-hollywood-on-unamericanism.html | TO SCAN HOLLYWOOD ON UN-AMERICANISM | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/balkan-claims-on-agenda.html | Balkan Claims on Agenda | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/civilians-assured-more-rayon-wear-manufacturers-quotas-during-third.html | CIVILIANS ASSURED MORE RAYON WEAR; Manufacturers Quotas During Third Quarter Increased as Much as 33 1/3% | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/french-get-farm-threat-food-deliveries-to-halt-unless-prices-are.html | FRENCH GET FARM THREAT; Food Deliveries to Halt Unless Prices Are Raised, Group Says | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lumber-production-off-298-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 29.8% Drop Reported in Week Compared With Year Ago Business Index Declines | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bamberger-promotes-hellman.html | Bamberger Promotes Hellman | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/espionage-trickery-and-bribery-unearthed-in-farben-records-us.html | Espionage, Trickery and Bribery Unearthed in Farben Records; U.S. Department of Justice Agents Find Data Showing Huge German Combine Exercised Control of Plants in U.S. Flies to United States With Data Price-War Threats Used | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/77-manila-nurses-are-decorated.html | 77 Manila Nurses Are Decorated | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sports-today.html | Sports Today | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/1767451-value-put-on-heckscher-estate.html | $1,767,451 VALUE PUT ON HECKSCHER ESTATE | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/elected-fifth-president-of-travelers-affiliates.html | Elected Fifth President Of Travelers Affiliates | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mccord-class-a-exchanged.html | McCord Class A Exchanged | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/jebb-to-arrange-london-meeting.html | Jebb to Arrange London Meeting | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/troops-unload-ships-hit-by-british-strike.html | TROOPS UNLOAD SHIPS HIT BY BRITISH STRIKE | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/zollo-stops-pieri-in-third.html | Zollo Stops Pieri in Third | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/8-new-flotations-total-123280000-diversified-offerings-largest.html | 8 NEW FLOTATIONS TOTAL $123,280,000; Diversified Offerings Largest Since May 5--$49,290,000 in Two Rail Issues | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/compositors-spurn-plan-to-end-strike.html | COMPOSITORS SPURN PLAN TO END STRIKE | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/chandler-delays-leaving-senate.html | Chandler Delays Leaving Senate | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bretton-debate-set-for-monday-senate-supporters-of-world-fiscal.html | BRETTON DEBATE SET FOR MONDAY; Senate Supporters of World Fiscal Plan Expect Adoption in Three or Four Days | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sailor-lost-as-cutter-sinks.html | Sailor Lost as Cutter Sinks | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/frank-o-freethy-exhead-of-yonkers-national-bank-which-he-helped.html | FRANK O. FREETHY; Ex-Head of Yonkers National Bank, Which He Helped Organize | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/recording-strike-ends-radio-workers-and-the-columbia-corporation.html | RECORDING STRIKE ENDS; Radio Workers and the Columbia Corporation Settle Dispute | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/to-meet-the-kamikaze.html | TO MEET THE KAMIKAZE | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/4-rob-woman-cashier-2000-taken-in-holdup-by-gang-in-auto-on-57th.html | 4 ROB WOMAN CASHIER; $2,000 Taken in Hold-Up by Gang in Auto on 57th Street | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bold-contours-add-zest-to-headgear-offtheface-trend-in-autumn-hat.html | BOLD CONTOURS ADD ZEST TO HEADGEAR; OFF-THE-FACE TREND IN AUTUMN HAT FASHIONS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/senate-confirms-bradley-in-ava.html | Senate Confirms Bradley in AVA | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/private-home-sold.html | PRIVATE HOME SOLD | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/andersson-stockholm-victor.html | Andersson Stockholm Victor | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/circular-seating-plan-for-living-room-demonstrated-as-entertainment.html | Circular Seating Plan for Living Room Demonstrated as Entertainment Comfort; SETTING THE STAGE FOR TELEVISION | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/fiddling-in-washington-while-byrnes-roams.html | 'Fiddling' in Washington While Byrnes 'Roams' | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/days-communiques-united-nations-united-states-chinese-japanese.html | Day's Communiques; United Nations United States Chinese Japanese | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lehman-arrives-in-athens.html | Lehman Arrives in Athens | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/club-for-officers-hails-third-year-hospitality-to-175000-and-help.html | CLUB FOR OFFICERS HAILS THIRD YEAR; Hospitality to 175,000 and Help in Unusual Services Cited Among Accomplishments Link Between Home and Field | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/latest-casualties-of-army-and-navy-deadarmy-deadnavy-deadmerchant.html | Latest Casualties of Army and Navy; DEAD--ARMY DEAD--NAVY DEAD--MERCHANT MARINE WOUNDED--ARMY WOUNDED--NAVY MISSING--ARMY MISSING--NAVY LIBERATED PRISONERS --ARMY LIBERATED PRISONERS -- MERCHANT MARINE | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/new-consul-defends-regime-in-argentina.html | NEW CONSUL DEFENDS REGIME IN ARGENTINA | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/abroad-behind-the-frontier-clashes-in-greece.html | Abroad; Behind the Frontier Clashes in Greece | True | By Anne O'Hare McCormick | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/darnell-gets-role-in-film-on-mexico-will-appear-with-cornel-wilde.html | DARNELL GETS ROLE IN FILM ON MEXICO; Will Appear With Cornel Wilde in 'Captain From Castile'-- Fox Drama to Open Here | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/birmingham-papers-still-are-tied-up.html | BIRMINGHAM PAPERS STILL ARE TIED UP | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/wpb-regional-chiefs-to-meet.html | WPB Regional Chiefs to Meet | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/frank-kovacs-out-of-army.html | Frank Kovacs Out of Army | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/books-published-today.html | Books Published Today | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/stocks-slip-back-on-profittaking-late-selling-wave-follows-period.html | STOCKS SLIP BACK ON PROFIT-TAKING; Late Selling Wave Follows Period of Drifting as Short Week Ends MANY GROUPS AFFECTED New Phase of Requirements for Margins Regarded as Possible Factor Utility Issues Offered Aviation Group Eases | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/shields-captures-state-net-match-beats-dixon-by-63-64-as-hecht-and.html | SHIELDS CAPTURES STATE NET MATCH; Beats Dixon by 6-3, 6-4 as Hecht and Goldstein Also Win in Quarter-Finals | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/2-flee-navy-prison-seize-a-patrol-boat.html | 2 FLEE NAVY PRISON, SEIZE A PATROL BOAT | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/carmen-repeated-at-stadium.html | 'Carmen' Repeated at Stadium | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sports-of-the-times-birthplace-of-professional-football-the-old.html | Sports of the Times; Birthplace of Professional Football The Old Warhorse Manufacture of an Indian | True | By Arthur Daley | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/c-austin-buck-78-steel-executive-vice-president-of-bethlehem-co.html | C. AUSTIN BUCK, 78, STEEL EXECUTIVE; Vice President of Bethlehem Co., 1913-42, Dies--Joined Predecessor Firm in '87 Once General Superintendent Served on War Committee | True | Special to THE NEW YORK TIMES. | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/occupation-army-to-have-1800-nurses.html | OCCUPATION ARMY TO HAVE 1,800 NURSES | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lafayette-books-mariners.html | Lafayette Books Mariners | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cotton-advances-in-steady-market-net-gains-of-2-to-5-points.html | COTTON ADVANCES IN STEADY MARKET; Net Gains of 2 to 5 Points Shown--Mill Consumption Exceeds Offerings | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/us-takes-blame-in-awa-maru-loss-agrees-to-discuss-indemnity-for.html | U.S. TAKES BLAME IN AWA MARU LOSS; Agrees to Discuss Indemnity for Sinking Relief Ship After War With Japan U.S. TAKES BLAME IN AWA MARU LOSS | True | By John H. Crider Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/more-atrocity-films-to-be-shown-in-reich.html | MORE ATROCITY FILMS TO BE SHOWN IN REICH | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/road-seeks-order-to-retire-bonds-missouri-pacific-asks-court-ruling.html | ROAD SEEKS ORDER TO RETIRE BONDS; Missouri Pacific Asks Court Ruling on Plan Involving $24,183,600 Issue | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/nicobars-shelled-with-no-opposition-british-reveal-planes-also-hit.html | NICOBARS SHELLED WITH NO OPPOSITION; British Reveal Planes Also Hit Sumatra in 7-Day Foray- - Malacca Seas Swept NICOBARS SHELLED WITH NO OPPOSITION | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/record-british-milk-yield.html | Record British Milk Yield | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/books-of-the-times-social-philosophy-and-business-free-scope-for.html | Books of the Times; Social Philosophy and Business Free Scope for Ambitions | True | By Francis Hackett | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/concerns-acquire-business-parcels-buy-and-lease-loft-and-warehouse.html | CONCERNS ACQUIRE BUSINESS PARCELS; Buy and Lease Loft and Warehouse Properties in theManhattan Area | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/eisenhower-asks-unity-in-peace-as-supreme-command-is-ended-the.html | Eisenhower Asks Unity in Peace As Supreme Command Is Ended; THE COMMANDER BACK IN EUROPE | True | By Drew Middleton Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sugar-prospects-viewed-as-better-longrange-forecasts-cite-25-to-30.html | SUGAR PROSPECTS VIEWED AS BETTER; Long-Range Forecasts Cite 25 to 30% Bigger Beet Crop, Larger Cuban Yield ISLAND GAIN 600,000 TONS Lamborn & Co. Note Improved Weather and Outlook for 4,500,000-Ton '46 Outturn Industrial Users Hit Complain Over Rationing | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/officer-praises-courage-of-gi-killed-in-action.html | Officer Praises Courage Of GI Killed in Action | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/to-vote-on-stock-change-california-water-service-co-meeting-set-for.html | TO VOTE ON STOCK CHANGE; California Water Service Co. Meeting Set for Aug. 3 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/newark-in-front-by-42-pepper-checks-jersey-city-in-his-first-start.html | NEWARK IN FRONT BY 4-2; Pepper Checks Jersey City in His First Start for Bears | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sandrin-turns-back-stephens-at-chess.html | SANDRIN TURNS BACK STEPHENS AT CHESS | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/rockefeller-plaza-to-close.html | Rockefeller Plaza to Close | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/daughter-gets-heros-medal.html | Daughter Gets Hero's Medal | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cunningham-quits-court-race.html | Cunningham Quits Court Race | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/plastic-conducting-electricity-wins-patent-for-jersey-inventor.html | Plastic Conducting Electricity Wins Patent for Jersey Inventor; Rights Granted to New York State Man on Process for Cutting Quartz Crystals-- Fluorescent Embalming Offered To Use Irregular Quartz Crystals NEWS OF PATENTS Embalming Patent Hurried Speedy Code-Telegraphing Portable Automobile Polisher Unusual Gadgets of the Week RUDENBERG WANTS PATENT Sues to Recover Rights to Electron Microscope | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/ringland-named-bank-president.html | Ringland Named Bank President | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/15839000-sale-voted-new-england-public-service-to-dispose-of.html | $15,839,000 SALE VOTED; New England Public Service to Dispose of Industries | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/wood-fielid-and-stream-harpooners-get-swordfish-urges-advice-to.html | WOOD, FIELID AND STREAM; Harpooners Get Swordfish Urges Advice to Hunters | True | By John Rendel | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mrs-edwin-weatherbee-daughter-of-founder-of-arnold-constable-co.html | MRS. EDWIN WEATHERBEE; Daughter of Founder of Arnold Constable & Co. Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/catholic-newspaper-challenges-pravda.html | CATHOLIC NEWSPAPER CHALLENGES PRAVDA | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/120-wacs-will-fly-from-europe-today.html | 120 WACS WILL FLY FROM EUROPE TODAY | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/french-envoy-at-quatemala.html | French Envoy at Quatemala | True | By Cable To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/art-depicts-work-of-medical-corps-200-paintings-and-drawings-show.html | ART DEPICTS WORK OF MEDICAL CORPS; 200 Paintings and Drawings Show Care of Army Men at Fronts and in Hospitals | True | By Howard Devree | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mexican-banana-ceilings-cut.html | Mexican Banana Ceilings Cut | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/canada-dry-buys-plant.html | Canada Dry Buys Plant | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/to-sell-10000000-bonds-british-columbia-utility-to-float-20year.html | TO SELL $10,000,000 BONDS; British Columbia Utility to Float 20-Year Issue Monday | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/money.html | MONEY | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/blue-cross-opens-office-it-will-enroll-the-employes-of-national.html | BLUE CROSS OPENS OFFICE; It Will Enroll the Employes of National Concerns | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/leopold-and-mother-confer-at-salzburg.html | LEOPOLD AND MOTHER CONFER AT SALZBURG | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/crosley-hearing-advanced.html | Crosley Hearing Advanced | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/radio-today.html | RADIO TODAY | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/moses-amends-signs-to-admit-invalids.html | MOSES AMENDS SIGNS TO ADMIT INVALIDS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/fuller-brush-calls-all-preferred-stock.html | FULLER BRUSH CALLS ALL PREFERRED STOCK | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/sugar-supply-drop-of-25-possible.html | SUGAR SUPPLY DROP OF 25% POSSIBLE | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/morris-guilden-46-watch-firm-offical.html | MORRIS GUILDEN, 46, WATCH FIRM OFFICAL | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/b-o-track-deal-opposed-icc-examiner-asks-rejection-of-toledodetroit.html | B.& O. TRACK DEAL OPPOSED; ICC Examiner Asks Rejection of Toledo-Detroit Line | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/opens-gi-christmas-drive-retail-council-urges-mailing-gifts-early.html | OPENS GI CHRISTMAS DRIVE; Retail Council Urges Mailing Gifts Early to Pacific Area | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/3-london-dwellings-seized-by-vigilantes.html | 3 LONDON DWELLINGS SEIZED BY VIGILANTES | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/reports-on-cottonseed-census-bureau-lists-4138122-tons-crushed-in.html | REPORTS ON COTTONSEED; Census Bureau Lists 4,138,122 Tons Crushed in Eleven Months | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/fepc-and-owi.html | FEPC AND OWI | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/doctor-65-dies-in-court-had-worried-over-first-ticket-for-a-traffic.html | DOCTOR, 65, DIES IN COURT; Had Worried Over First Ticket for a Traffic Violation | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/2-transports-back-with-2017-veterans.html | 2 TRANSPORTS BACK WITH 2,017 VETERANS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/26-more-get-e-pennants-armynavy-awards-made-for-outstanding-war.html | 26 MORE GET E PENNANTS; Army-Navy Awards Made for Outstanding War Work | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/british-plane-tested-new-21passenger-viking-is-first-for-civil-use.html | BRITISH PLANE TESTED; New 21-Passenger Viking Is First for Civil Use | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/senators-win-in-9th-32-cases-single-scores-evans-to-turn-back-the.html | SENATORS WIN IN 9TH, 3-2; Case's Single Scores Evans to Turn Back the White Sox | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/dutchwages-controlled-rule-aims-to-avert-inflation-antistrike.html | DUTCHWAGES CONTROLLED; Rule Aims to Avert Inflation-- Anti-Strike Actian Seen | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/beef-to-be-sent-over-state-lines-anderson-permits-shipments-of.html | BEEF TO BE SENT OVER STATE LINES; Anderson Permits Shipments of Non-Federally Inspected Meat to Ease Shortage More Dairy Production Predicted | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/327500-veterans-get-us-jobs.html | 327,500 Veterans Get U.S. Jobs | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/5-germans-get-death-for-french-killings.html | 5 GERMANS GET DEATH FOR FRENCH KILLINGS | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/swiss-seek-hidden-accounts.html | Swiss Seek Hidden Accounts | True | By Telephone To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/billows-triumphs1-up-beats-chapin-in-semifinals-of-state-golfharry.html | BILLOWS TRIUMPHS,1 UP; Beats Chapin in Semi-Finals of State Golf--Harry Bill Wins | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/browns-down-athletics-kreevichs-double-in-eleventh-decisive-in-42.html | BROWNS DOWN ATHLETICS; Kreevich's Double in Eleventh Decisive in 4-2 Victory | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/reds-rally-to-top-dodgers-65-on-mccormicks-single-in-ninth-franks.html | Reds Rally to Top Dodgers, 6-5, On McCormick's Single in Ninth; Frank's Third Hit Decides Game in Which He Bats Home Four Runs--Riddle Pitches First Victory of Year in Relief Role Olmo Drops Easy Fly Riddle Hurls 2 Innings Rosen Extends Streak | True | By Roscoe McGowen Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/268000-from-sales-tax-jersey-city-estimates-returns-after-a-months.html | $268,000 FROM SALES TAX; Jersey City Estimates Returns After a Month's Operation | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/virginia-suspends-four-firms.html | Virginia Suspends Four Firms | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/strife-minimized-by-greek-premier-voulgaris-says-border-area-is.html | STRIFE MINIMIZED BY GREEK PREMIER; Voulgaris Says Border Area Is Calm--Tells People Powers Back Country's Claims Greek Officers Reported Called Left Asks End of ""Terror" Full Guarantee Claimed Belgrade Says Macedonians Flee | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/navy-adds-to-leave-pay-sailors-being-reassigned-get-travel-home-and.html | NAVY ADDS TO LEAVE PAY; Sailors Being Reassigned Get Travel Home and Back to Duty | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/13-die-in-florida-bomber-crash.html | 13 Die in Florida Bomber Crash | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/elaine-frueauff-army-mans-bride-has-12-attendants-at-wedding-in.html | ELAINE FRUEAUFF ARMY MAN'S BRIDE; Has 12 Attendants at Wedding in Central Church to Capt. Herbert B. Stranahan Sister Matron of Honor Member of Junior League | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/brooklyn-flier-dies-in-jump.html | Brooklyn Flier Dies in Jump | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/miss-k-mortimer-wed-to-oc-biddle-descendant-of-john-jay-bride-of.html | MISS K. MORTIMER WED TO O.C. BIDDLE; Descendant of John Jay Bride of Lieutenant in the Navy at San Francisco Ceremony | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/milk-at-highest-mark-production-and-consumption-set-alltime-records.html | MILK AT HIGHEST MARK; Production and Consumption Set All-Time Records Here | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/delay-on-rates-sought-railroads-ask-for-more-time-to-prepare-their.html | DELAY ON RATES SOUGHT; Railroads Ask for More Time to Prepare Their Schedule | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/huie-heads-water-supply-board.html | Huie Heads Water Supply Board | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/coal-merger-opposed-pittsburgh-preferred-committee-to-fight-against.html | COAL MERGER OPPOSED; Pittsburgh Preferred Committee to Fight Against Proposal | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cruises-pittsburghs-prow-torn-off-in-138mile-wind-cruiser-torn-by.html | Cruises Pittsburgh's Prow Torn Off in 138-Mile Wind; Cruiser, Torn by Typhoon, Travels 900 Miles Without how to Make Port | True | By Wireless To the New York Times.the New York Times (U.S. NAVY) | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/8-nisei-camps-to-shut-dates-in-fall-set-for-closing.html | 8 NISEI CAMPS TO SHUT; Dates in Fall Set for Closing Japanese-American Centers | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/brooklyn-is-winner-in-e-bond-contest.html | BROOKLYN IS WINNER IN E BOND CONTEST | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lord-lovat-resigns-leader-of-commandos-at-dieppo-leaves-foreign.html | LORD LOVAT RESIGNS; Leader of Commandos at Dieppo Leaves Foreign Office | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/vandenberg-urges-faith-in-charter-tells-detroit-group-it-can-become.html | VANDENBERG URGES FAITH IN CHARTER; Tells Detroit Group It Can Become 'Proclamation of Emancipation for World' Says U.S. Interests Served | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/would-stay-gi-deaths-gen-aurand-asks-hardlabor-terms-for-two-men-in.html | WOULD STAY GI DEATHS; Gen. Aurand Asks Hard-Labor Terms for Two Men in China | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/says-charter-needs-help-reuther-asserts-it-must-be-bolstered-by.html | SAYS CHARTER NEEDS HELP; Reuther Asserts It Must Be Bolstered by Economic Plan | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/municipal-loans-borger-tex-henry-county-fla-next-weaks-financing.html | MUNICIPAL LOANS; Borger, Tex. Henry County, Fla. Next Weak's Financing Union County, N.J. | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/nelson-byrd-doser-and-harmon-reach-semifinals-of-pga-play-byron-six.html | Nelson, Byrd, Doser and Harmon Reach Semi-Finals of P.G.A. Play; Byron Six Under Par as He Defeats Shute, 3 and 2--Ex-Champion Ghezzi Sustains 7-and-6 Beating on Dayton Links Doser Also Clips Par Byrd Drives 340 Yards | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/labor-peace-asked-by-schwellenbach-workmans-most-powerful-weapon-is.html | LABOR PEACE ASKED BY SCHWELLENBACH; Workman's Most Powerful Weapon Is Goodwill of the Public, He Says MANAGEMENT AID URGED Secretary, Over Radio, Asserts That Codes Are Adequate to Settle All Disputes | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/halsey-fleet-shells-japan-homeland-planes-bomb-hokkaido-and-honshu.html | HALSEY FLEET SHELLS JAPAN HOMELAND; PLANES BOMB HOKKAIDO AND HONSHU; 21 U.S. WARSHIPS DAMAGED IN TYPHOON; HONSHU HIT HARD Port North of Tokyo Is Main Bombardment Target of Our Ships 1,000 PLANES OUT AGAIN Carrier Forces in Northernmost Strike at Foe, Who Lost 342 Aircraft Near Tokyo New Big Carrier Attack Fleet Shells Japan Homeland; Planes Hit Hokkaido and Honshu Our Losses Are Light Third Fleet's Farthest North Seventh Air Force Hits Kyushu | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/decca-shares-sold-minority-interest-in-record-concern-bought-by.html | DECCA SHARES SOLD; Minority Interest in Record Concern Bought by Kuhn, Loeb | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/motorman-bookmaker-fined.html | Motorman Bookmaker Fined | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/veterans-group-formed-westohester-county-committee-to-provide.html | VETERANS GROUP FORMED; Westohester County Committee to Provide Counsel | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/marlene-dietrich-returns-from-11month-uso-tour.html | Marlene Dietrich Returns From 11-Month USO Tour | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/fee-split-denied-by-budge-johnson-former-federal-jurist-under-house.html | FEE SPLIT DENIED BY BUDGE JOHNSON; Former Federal Jurist Under House Inquiry Is Directed to Itemize $39,000 Spending Questioned on Bookkeeping Defends a Receivership Ruling | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/senate-committee-approves-charter-by-a-20to0-vote-no-reservations.html | SENATE COMMITTEE APPROVES CHARTER BY A 20-TO-0 VOTE; NO RESERVATIONS Hiram Johnson, Murray and Shipstead Do Not Cast a Ballot DEBATE WILL OPEN JULY 23 Dulles Tells Senators He Believes This Country Has Right to Put Curb on Use of Troops Dulles Answers Opposition Thomas, Flynn Attack Charter CHARTER APPROVED BY SENATORS,20 TO 0 | True | By James B. Reston Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cites-appliance-outlook-ge-sees-775552000-in-sales-first-year-after.html | CITES APPLIANCE OUTLOOK; GE Sees $775,552,000 in Sales First Year After Reconversion | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/col-james-roosevelt-in-hospital.html | Col. James Roosevelt in Hospital | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/traffic-courts.html | TRAFFIC COURTS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/india-parley-due-to-disband-today-congress-remains-amenable-patel.html | INDIA PARLEY DUE TO DISBAND TODAY; Congress Remains Amenable, Patel Says, as Private Talks Still Seek to End Deadlock | True | By Tillman Durdin Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/charter-lacks-teeth-says-justice-roberts.html | CHARTER LACKS TEETH, SAYS JUSTICE ROBERTS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/exslave-on-food-strike-pining-for-gi-benefactor.html | Ex-Slave on Food Strike Pining for GI Benefactor | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/export-banks-lending-expanded-by-house-to-3-billion-for-trade.html | Export Bank's Lending Expanded By House to 3 Billion for Trade; EXPANDS LENDING BY EXPORT BANK To Supplement Private Capital | True | By C.p. Trussell Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/brig-gen-dr-goodrich-commanding-officer-of-the-8th-air-force.html | BRIG. GEN. D.R. GOODRICH; Commanding Officer of the 8th Air Force Service Group | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/pittsburgh-business-off-july-4-shutdowns-curtailments-far-greater.html | PITTSBURGH BUSINESS OFF; July 4 Shutdowns, Curtailments Far Greater Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/17-hits-by-indians-crush-yanks-164-a-warm-reception-for-grand-slam.html | 17 HITS BY INDIANS CRUSH YANKS, 16-4; A WARM RECEPTION FOR GRAND SLAM HOME-RUN HITTER | True | By James P. Dawsonthe New York Times | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/war-criminals-must-take-stand-us-and-britain-agree-to-use-of.html | WAR CRIMINALS MUST TAKE STAND; U.S. and Britain Agree to Use of Procedure in Courts of Russia and France Vast Nazi Plot Bared | True | By Charles E. Egan By Wireless to the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/us-control-group-in-berlin-offices-establishes-its-headquarters-to.html | U.S. CONTROL GROUP IN BERLIN OFFICES; Establishes Its Headquarters to Prepare for Start of Four-Power Regime Bank Accounts Blocked Americans Curb Politics | True | By Raymond Daniell By Wireless to the New York Times. | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/city-island-sale-nets-53552.html | City Island Sale Nets $53,552 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/wlb-mayor-oppose-deliverers-plan-to-arbitrate-case-taylor-insists.html | WLB, MAYOR OPPOSE DELIVERERS' PLAN TO ARBITRATE CASE; Taylor Insists Board Cannot Bargain With Union and Undermine No-Strike Pledge LA GUARDIA URGES RETURN In Radio Talk He Warns Men Against 'Stubborn, Idiotic Defiance of Government' CIO Council Backs Arbitration WLB, MAYOR DECRY ARBITRATION PLAN Publishers Urge Early Return Waldman Critical of WLB First Arbitration Proposal Telegrams Sent to Strikers | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cubs-behind-prim-blank-braves-20-lefthander-gives-four-hits-bats-in.html | CUBS, BEHIND PRIM, BLANK BRAVES, 2-0; Left-Hander Gives Four Hits, Bats in First Run in Fifth, Scores Other in Seventh | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/a-day-for-freedom.html | A DAY FOR FREEDOM | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/jersey-municipal-aide-95-dc-godfrey-of-n-wildwood-oldest-city.html | JERSEY MUNICIPAL AIDE, 95; D.C. Godfrey of N. Wildwood, Oldest City Official in State | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/4-polish-generals-back-new-regime-urge-troops-to-go-home-anders.html | 4 POLISH GENERALS BACK NEW REGIME; Urge Troops to Go Home--Anders Warned Men of Soviet Imprisonment Anders Warns His Troops | True | By Cable To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/news-of-food-melons-abundant-on-fruit-stands-here-theyre-easy-to.html | News of Food; Melons Abundant on Fruit Stands Here; They're Easy to Serve Alone or in Salads Pastry Sticks Are Tasty Date Shipments Planned | True | By Jane Holt | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/conversion-delay-seen-in-wpb-move-revision-of-m317a-governing.html | CONVERSION DELAY SEEN IN WPB MOVE; Revision of M-317A Governing Cotton Fabrics Is Blamed by Industry Spokesman | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/topics-of-the-day-in-wall-street-bethlehem-steel-financing-new.html | TOPICS OF THE DAY IN WALL STREET; Bethlehem Steel Financing New Financing Tank-Car Situation | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/thousands-afoot-in-bus-sitdown-green-line-drivers-in-queens.html | THOUSANDS AFOOT IN BUS 'SITDOWN'; Green Line Drivers in Queens Brooklyn Protest Against Delay in Arbitration BUS DRIVERS TO RETURN Jersey City Men on Strike Since June 23 to Go Back Monday | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cards-halt-giants-twice-143-and-41-take-2d-place-from-dodgers-st.html | CARDS HALT GIANTS TWICE, 14-3 AND 4-1; Take 2d Place From Dodgers --St. Louis Gets 16 Hits in Opener, Routing Voiselle Kurowski Gets 2 Homers Harrell and Phillips Fail | True | By John Drebinger Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/hoover-will-discuss-charter.html | Hoover Will Discuss Charter | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/miss-underhill-engaged-urbana-ny-girl-brideelect-of-ssgt-matthew.html | MISS UNDERHILL ENGAGED; Urbana, N.Y., Girl Bride-Elect of S/Sgt. Matthew Carney Jr. | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/wage-rise-denied-to-ship-radio-men.html | WAGE RISE DENIED TO SHIP RADIO MEN | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/paris-suburbs-in-the-red-with-huge-deficits-they-ask-central.html | PARIS, SUBURBS IN THE RED; With Huge Deficits, They Ask Central Government for Aid | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/jacksonrasmussen.html | Jackson--Rasmussen | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/ends-steel-freeze-to-aid-small-lines-wpb-order-intended-to-make.html | ENDS STEEL FREEZE TO AID SMALL LINES; WPB Order Intended to Make Sheet, Strip Available to Spur Reconversion Program ORDER BOOKS REOPENED Step Taken by Agency to Fill Open Capacity of Mills-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/us-minesweeper-lost-navy-reports-5-casualties-in-sinking-off-borneo.html | U.S. MINESWEEPER LOST; Navy Reports 5 Casualties in Sinking Off Borneo | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bushwicks-beat-grays-32.html | Bushwicks Beat Grays, 3-2 | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/new-jersey-savings-and-loan-units-gain.html | NEW JERSEY SAVINGS AND LOAN UNITS GAIN | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/market-averages.html | MARKET AVERAGES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/japanese-explains-suicides-of-soldiers.html | JAPANESE EXPLAINS SUICIDES OF SOLDIERS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/venezuelan-cabinet-quits.html | Venezuelan Cabinet Quits | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/colombian-coffee-output-soars.html | Colombian Coffee Output Soars | True | By Cable To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/veteran-hospital-site-approved.html | Veteran Hospital Site Approved | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/text-of-the-mayors-talk-to-strikers.html | Text of the Mayor's Talk to Strikers | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/limousine-taxis-are-coming-here-wpb-approves-production-of-9000.html | LIMOUSINE TAXIS ARE COMING HERE; WPB Approves Production of 9,000 Special Cars for Public Use in Transport Jam COVERING TERMINAL CITIES New York, Chicago, San Francisco Will Benefit Under Needsfor Redeployment OPA Regulations Involved Needed Relief Due For City | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/benton-pritko-signed-by-rams.html | Benton, Pritko Signed by Rams | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/joyce-beats-ruffin-on-a-split-decision-fans-boo-verdict-long-after.html | JOYCE BEATS RUFFIN ON A SPLIT DECISION; Fans Boo Verdict Long After 12-Rounder Ends at Garden --Brown Stops Starr Both Depend on Lefts Knockout in Semi-Final | True | By Joseph C. Nichols | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/rail-express-union-ends-strike-threat.html | RAIL EXPRESS UNION ENDS STRIKE THREAT | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/program-revised-to-revamp-utility-presented-to-sec-by-columbia-gas.html | PROGRAM REVISED TO REVAMP UTILITY; Presented to SEC by Columbia Gas and Electric and United Corporations CONFLICT OF PAIR ENDED Transfers of Investments in Various Concerns Included --Hearing Postponed PRICE FOR NEW STOCK SET $11 a Share for Philadelphia & Reading Coal and Iron PROGRAM REVISED TO REVAMP UTILITY | True | Special to THE NEW YORK TIMES.PHILADELPHIA, July 13--The Securities and Exchange Commission revealed today that the Columbia Gas and Electric Corporation has indicated that it and itsparent, the United Corporation, | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/plans-10000000-issue-western-pacific-railroad-seeks-to-reduce.html | PLANS $10,000,000 ISSUE; Western Pacific Railroad Seeks to Reduce Interest Payments | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/miller-concludes-sojourn-in-london-due-back-today-the-producer.html | MILLER CONCLUDES SOJOURN IN LONDON; Due Back Today, the Producer Announces Prince Littler Is His New Associate There Finale for Two Musicals Willett to Turn Producer | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/rehearing-on-gas-export.html | Rehearing on Gas Export | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/church-to-mark-bastille-day-here-representatives-of-french.html | CHURCH TO MARK BASTILLE DAY HERE; Representatives of French Government to Attend St. Esprit Program By RACHEL K. McDOWELL Novena Opens Tuesday To Mark 36 Years as Pastor Supply Rector Again Bond Sales in Archdiocese Named Chapel Curate Mid-Week Prayer Services Gets Mission Post in Turkey Takes Vacation Pulpit Special War Devotions Visiting Preachers Here Full Schedule of Services New Church Planned | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/tokyo-paper-sees-big-3-unity-in-asia-asahi-predicts-russia-will-act.html | TOKYO PAPER SEES BIG 3 UNITY IN ASIA; Asahi Predicts Russia Will Act "in Common Interest'-- Peace Bids Again Denied U.S. Called "War Weary" Faith in Kamikazes | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/turkey-is-expecting-big-three-guidance.html | TURKEY IS EXPECTING BIG THREE GUIDANCE | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/truman-hails-france-on-free-bastille-day.html | TRUMAN HAILS FRANCE ON 'FREE' BASTILLE DAY | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/cio-asks-truman-for-65cent-base-board-proposes-authorizing-wlb-to.html | CIO ASKS TRUMAN FOR 65-CENT BASE; Board Proposes Authorizing WLB to Adjust Wages for Full Output and Work | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/judge-ralph-e-jenney-los-angeles-district-jurist-62-formerly-a.html | JUDGE RALPH E. JENNEY; Los Angeles District Jurist, 62, Formerly a Business Leader | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/butter-rationing.html | BUTTER RATIONING | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/export-subsidies.html | EXPORT SUBSIDIES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/brooklyn-houses-in-new-ownership-garage-and-business-building-also.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Garage and Business Building Also Change Hands inLatest Transactions | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/unionists-win-in-ireland-final-vote-results-give-them-33-of-52.html | UNIONISTS WIN IN IRELAND; Final Vote Results Give Them 33 of 52 Seats in House | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/western-roads-aided-wmc-gives-them-no-1-priority-to-recruit-18500.html | WESTERN ROADS AIDED; WMC Gives Them No. 1. Priority to Recruit 18,500 | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/margaret-ennis-plans-she-will-be-wed-today-in-south-to-air-cadet-wj.html | MARGARET ENNIS' PLANS; She Will Be Wed Today in South to Air Cadet W.J. Wilkinson Jr. | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/asks-us-agencies-to-reduce-travel-col-johnson-tells-bureau-heads-to.html | ASKS U.S. AGENCIES TO REDUCE TRAVEL; Col. Johnson Tells Bureau Heads to Discontinue Meetings and Use the Mails 664 NEW CARS AUTHORIZED WPB Grants Manufacturers AA-2 Rating, Second Only to War Output Urges Use of Other Means Hope to Get Cars Soon | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/us-troops-disarm-stutt-gart-refugees.html | U.S. TROOPS DISARM STUTT GART REFUGEES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/lost-us-civilians-hitchhike-to-paris-army-cares-for-100-from-reioh.html | LOST U.S. CIVILIANS HITCH-HIKE TO PARIS; Army Cares for 100 From Reioh While U.S. Studies Cases-- Some Are Proved Frauds Frauds Quickly Exposed Group Faces Induction | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/housing-board-names-attorney.html | Housing Board Names Attorney | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/alla-nazimova-66-dies-in-hollywood-stage-and-screen-star-45-years.html | ALLA NAZIMOVA, 66, DIES IN HOLLYWOOD; Stage and Screen Star 45 Years Was Well Known for Roles in Ibsen Plays Won Fame in Ibsen Works Renounced Music for Theatre Popular in Silent Films | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/dividend-news-pennsylvaniacentral-airlines.html | DIVIDEND NEWS; Pennsylvania-Central Airlines | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/kanhsien-entered-by-chinese-troops-street-fighting-is-reported-in.html | KANHSIEN ENTERED BY CHINESE TROOPS; Street Fighting Is Reported in Former U.S. Air Base--Other Units Near Kweilin Big Retreat Is Seen | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/women-remove-hanover-rubble.html | Women Remove Hanover Rubble | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/mayor-coy-parries-query-on-his-future.html | MAYOR, COY, PARRIES QUERY ON HIS FUTURE | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/swisshungary-break-linked-to-soviet-aim.html | SWISS-HUNGARY BREAK LINKED TO SOVIET AIM | True | By Telephone To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/hare-army-net-champion-takes-united-kingdom-singles-beating.html | HARE ARMY NET CHAMPION; Takes United Kingdom Singles, Beating Falkenburg | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/20-years-for-killing-cow-penalty-set-by-french-food-ministry-for.html | 20 YEARS FOR KILLING COW; Penalty Set by French Food Ministry for Illegal Slaughter | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/poultry-increases-on-market-here-causes-drop-in-illegal-prices-but.html | POULTRY INCREASES ON MARKET HERE; Causes Drop in Illegal Prices, but Legitimate Supply Is Not Equal to Demand Resistance Increases | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Among Those Rising in Quiet Trading | True | By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/6564038-profit-for-hiram-walker-rise-of-597212-for-9month.html | $6,564,038 PROFIT FOR HIRAM WALKER; Rise of $597,212 for 9-Month Period--Equal to $8.51 a Share Common Stock MATHIESON ALKALI PROFIT Net Income of $631,515 Listed for Year's First Half OTHER CORPORATE REPORTS $6,564,038 PROFIT FOR HIRAM WALKER | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/6000-japanese-isolated-troops-apparently-plan-stand-near-myitkyo-in.html | 6,000 JAPANESE ISOLATED; Troops Apparently Plan Stand Near Myitkyo in Burma | True | | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/drive-would-force-election-of-peron-official-campaign-under-way.html | DRIVE WOULD FORCE ELECTION OF PERON; Official Campaign Under Way Despite His 'Repudiation' of Presidential Aspiration Cabinet Shakeup Rumored | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/norge-adds-distributors.html | Norge Adds Distributors | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to Tsa NEw Yoxx Ties. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/flight-in-subway-fails-robbery-suspect-is-captured-after.html | FLIGHT IN SUBWAY FAILS; Robbery Suspect Is Captured After Underground Chase | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/store-sales-show-increase-in-nation-32-rise-is-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 32% Rise Is Reported in Week Compared With Year Ago by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/wheat-prices-up-with-rise-in-oats-bullish-sentiment-continues-in.html | WHEAT PRICES UP, WITH RISE IN OATS; Bullish Sentiment Continues in Feed Grain Markets -- Corn Sells at Ceiling NAVAL STORES | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/dc-ramsey-taking-5th-fleet-staff-post.html | D.C. RAMSEY TAKING 5TH FLEET STAFF POST | True | By Wireless to the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/army-plane-crashes-at-la-guardia-field-crew-of-6-leaps-from-cockpit.html | Army Plane Crashes at La Guardia Field; Crew of 6 Leaps From Cockpit; One Is hurt; ARMY TRANSPORT ABLAZE AFTER CRASHING AT LA GUARDIA FIELD | True | The New York Times (Air Transport Command) | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/myron-c-taylor-back.html | Myron C. Taylor Back | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/budge-parker-win-at-guam-net.html | Budge, Parker Win at Guam Net | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/navy-combatting-typhoon-peril.html | Navy Combatting Typhoon Peril | True | Special to THE NEW YORK TIMES. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/celebrates-25-years-with-liquid-carbonic-co.html | Celebrates 25 Years With Liquid Carbonic Co. | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/brownie-annexes-camden-handicap-the-start-of-a-fiftyday-meeting-at.html | BROWNIE ANNEXES CAMDEN HANDICAP; THE START OF A FIFTY-DAY MEETING AT GARDEN STATE PARK | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/arlington-shrine-urged-for-unknown-heroines.html | Arlington Shrine Urged For 'Unknown Heroines' | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/reelected-to-standards-posts.html | Re-elected to Standards Posts | True | | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/769364850-voted-to-war-agencies-owi-gets-35000000-about-double.html | $769,364,850 VOTED TO WAR AGENCIES; OWI Gets $35,000,000, About Double First House Figure and Near Senate Total May Fly Bill to Truman $769,364,850 VOTED TO WAR AGENCIES Agencies Named in Bill | True | By William S. White Special To the New York Times. | C1B 683230 |
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/vote-to-continue-strike.html | Vote to Continue Strike | True | Special to THE NEW YORK TIMES. | C1B 683230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-14 | 1945-07-14 | https://www.nytimes.com/1945/07/14/archives/chifley-sworn-in-revamps-cabinet-keeps-treasury-post-creates-2-new.html | CHIFLEY SWORN IN, REVAMPS CABINET; Keeps Treasury Post, Creates 2 New Australian Portfolios --To Follow Curtin's Path Two New Portfolios Message to Nation | True | By Roy L. Curthoys Special To the New York Times. | C1B 683230 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/braves-get-lee-on-waivers.html | Braves Get Lee on Waivers | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/revised-pay-policy-is-urged-by-green-he-asserts-afl-wont-condone.html | REVISED PAY POLICY IS URGED BY GREEN; He Asserts AFL Won't Condone Strikes, but Stresses 'Unrest of American Workers' | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/billows-tops-bill-for-title-4-and-2-wins-6th-state-golf-crown-in.html | BILLOWS TOPS BILL FOR TITLE, 4 AND 2; Wins 6th State Golf Crown in Downpour That Stops Play for More Than Hour | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/admiral-king-en-route.html | Admiral King en Route | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/beverly-brown-engaged-to-wed.html | Beverly Brown Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/central-states-take-in-red-stamp-racket-tops-dry-era-swag.html | CENTRAL STATES; Take' in Red Stamp Racket Tops Dry Era Swag | True | By Louther S. Harne | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/nathaniel-p-merrill-essex-fells-educator-headed-former-kingsley.html | NATHANIEL P. MERRILL; Essex Fells Educator Headed Former Kingsley School | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/helen-rentschler-wed-bride-in-west-hartford-of-lieut-norman-p-patch.html | HELEN RENTSCHLER WED; Bride in West Hartford of Lieut. Norman P. Patch of Army | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-old-korea.html | The Old Korea | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/spb-veterans-plan-declared-faulty-model-says-move-to-set-gi-up-in.html | SPB VETERANS' PLAN DECLARED FAULTY; Model Says Move to Set GI Up in Business Will Fail Unless Price Differentials Are Set | True | By Herbert Koshetz | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sees-washington-sowing-confusion-dr-backman-charges-clash-of-views.html | SEES WASHINGTON SOWING CONFUSION; Dr. Backman Charges Clash of Views on Inflation, Deflation Is Endangering Economy | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/printers-defiance-of-wlb-penalized-board-orders-halt-in-passing-of.html | PRINTERS' DEFIANCE OF WLB PENALIZED; Board Orders Halt in Passing of ITU Contracts After Stormy Public Hearing | True | By Joseph A. Loftus Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/senate-to-avoid-rows-to-speed-charter-vote-but-congress-will-still.html | SENATE TO AVOID ROWS TO SPEED CHARTER VOTE; But Congress Will Still Face Problem of Council's Use of Our Troops | True | By James B. Reston | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/in-the-world-of-music-summer-concerts-on-the-banks-of-the-potomac.html | IN THE WORLD OF MUSIC; Summer Concerts on the Banks of the Potomac | True | Joe Conn | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bor-demands-decision-polish-exile-says-troops-must-act-on-return.html | BOR DEMANDS DECISION; Polish Exile Says Troops Must Act on Return Now | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/boehm-estate-leases-west-side-properties.html | Boehm Estate Leases West Side Properties | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/truman-due-in-berlin-today-takes-british-navys-salute-president.html | Truman Due in Berlin Today; Takes British Navy's Salute; President Will Fly to Site of Big Three Talks After Debarking at Antwerp--Parley Set in a Potsdam Palace of Kaiser | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/accept-only-orders-against-allotments.html | ACCEPT ONLY ORDERS AGAINST ALLOTMENTS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/price-rise-halts-gi-home-buying-in-82-of-cities-veterans-also.html | PRICE RISE HALTS GI HOME BUYING IN 82% OF CITIES; Veterans Also Finding Rental Houses Scarce, National Realty Survey Shows REPAIRS ARE NEGLECTED Large Proportion of Business Property Loans Bringing 4 Per Cent Interest | True | By Lee E. Cooper | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/war-films-resume-in-hollywood-sherwood-script.html | WAR FILMS RESUME IN HOLLYWOOD; Sherwood Script | True | By Fred Stanley | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/marx-engels-and-man-marx-engels.html | Marx, Engels and Man; Marx, Engels | True | By Oscar Lange | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/critical-shortage-in-feed-predicted.html | CRITICAL SHORTAGE IN FEED PREDICTED | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/raritan-track-approved-new-jersey-racing-commission-rules.html | RARITAN TRACK APPROVED; New Jersey Racing Commission Rules Construction May Start | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/president-truman-talks-about-his-job-he-says-he-likes-to-take-up.html | President Truman Talks About His Job; He says he likes to take up problems one at a time and to deal with principals direct. | True | By S.j. Woolf | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/194445-season-in-review-winter-in-the-summer-shows.html | 1944-45: SEASON IN REVIEW; Winter in the Summer Shows | True | By Edward Alden Jewell | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/industry-to-aid-college-research-permanent-research-programs.html | Industry to Aid College Research; Permanent Research Programs | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/nuptials-are-held-for-grace-s-foote-she-has-six-attendants-at-her.html | NUPTIALS ARE HELD FOR GRACE S. FOOTE; She Has Six Attendants at Her Wedding in Cambridge, Mass., to Sgt. Stephen L. Smith | True | Special to THE NEW YORK TIMES. | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/can-japans-millions-take-it-till-the-end-the-army-talks-of.html | Can Japan's Millions Take It Till the End?; The army talks of fanatical resistance, but the masses may refuse to fight on. | True | By Jesse F. Steiner | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/cubs-down-braves-with-run-in-8th-65-lowrey-singles-and-gillespie.html | CUBS DOWN BRAVES WITH RUN IN 8TH, 6-5; Lowrey Singles and Gillespie Doubles for Team's 17th Triumph in 21 Games CHICAGO HAS 5-RUN FIRST But Holmes' Three Hits Help Boston Overcome Deficit-- Erickson Victor | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/jane-e-ruth-married-to-lawrence-carter.html | JANE E. RUTH MARRIED TO LAWRENCE CARTER | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/made-railway-vice-president.html | Made Railway Vice President | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/benes-seeks-speed-in-germans-shift-czechoslovakia-ready-to-act.html | BENES SEEKS SPEED IN GERMANS' SHIFT; Czechoslovakia Ready to Act Against Hungarians, Too, Once Big 3 Approves | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-joan-thomas-married-in-jersey-trinity-church-in-princeton-is-s.html | MISS JOAN THOMAS MARRIED IN JERSEY; Trinity Church in Princeton Is Setting for Wedding to Sgt. William S. Payson, Marines | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/owners-drive-buses-as-drivers-strike.html | OWNERS DRIVE BUSES AS DRIVERS STRIKE | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/woodrow-wilson-the-idealist-at-bay-wilson.html | Woodrow Wilson, the Idealist at Bay; Wilson | True | By R.l. Duffus | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/dr-stinchcomb-dies-classics-scholar-47.html | DR. STINCHCOMB DIES; CLASSICS SCHOLAR, 47 | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/afl-workers-delay-coast-ship-repairs-874-members-stop-working-on.html | AFL WORKERS DELAY COAST SHIP REPAIRS; 874 Members Stop Working on Vessels in Protest Against Hiring of CIO Members | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/store-sales-show-big-rise-for-week-new-york.html | Store Sales Show Big Rise for Week; New York | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/about-the-isolationist.html | About--; --THE ISOLATIONIST | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-man-who-holds-the-reins-come-out-and-fight.html | THE MAN WHO HOLDS THE REINS; Come Out and Fight! | True | By Thomas M. Pryor | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/farmers-demand-sun-time-again-revolt-against-the-daylight-saving.html | FARMERS DEMAND 'SUN TIME' AGAIN; Revolt Against the Daylight Saving Law Is Heard in the Halls of Congress | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/exhibitions-other-war-reports.html | EXHIBITIONS; Other War Reports | True | By Howard Devree | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/saved-by-blood-gift-soldier-pays-debt.html | Saved by Blood Gift, Soldier Pays Debt | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/tufts-to-give-courses-in-applied-sociology.html | Tufts to Give Courses In Applied Sociology | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/flam-wins-junior-title-downs-savitt-in-eastern-net-tourney-64-64-61.html | FLAM WINS JUNIOR TITLE; Downs Savitt in Eastern Net Tourney, 6-4, 6-4, 6-1 | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/labor-corrections-at-navy-yard-urged.html | LABOR CORRECTIONS AT NAVY YARD URGED | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/two-mighty-tests-for-the-big-three-at-potsdam-they-must-prove-their.html | Two Mighty Tests For the Big Three; At Potsdam they must prove their unity and also set the pattern for the future. | True | BY Anne O'Hare McCormick | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/harvard-post-for-df-cavers.html | Harvard Post for D.F. Cavers | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/senate-group-votes-shore-erosion-bill-measure-would-authorize-army.html | SENATE GROUP VOTES SHORE EROSION BILL; Measure Would Authorize Army Engineers to Study Coasts of Atlantic, Gulf, Pacific | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/wood-field-and-stream-safety-feature-stressed.html | WOOD, FIELD AND STREAM; Safety Feature Stressed | True | By John Rendel | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/revolt-key-note-for-bastille-day-french-paraders-bear-signs.html | REVOLT KEY NOTE FOR BASTILLE DAY; French Paraders Bear Signs Criticizing de Gaulle Plan for National Election | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-small-dining-room.html | The Small Dining Room | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/german-industrys-fate-studied-what-to-destroy-and-what-to-control.html | GERMAN INDUSTRY'S FATE STUDIED; What to Destroy and What to Control Is A Big Question | True | By Drew Middleton By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/anderson-moves-to-release-meat-new-food-administrator-lifts-some.html | ANDERSON MOVES TO RELEASE MEAT; New Food Administrator Lifts Some Curbs on Slaughtering, Hints at Further Action | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/plan-home-center-on-yonkers-tract-ny-purchasers-will-develop-47.html | PLAN HOME CENTER ON YONKERS TRACT; N.Y. Purchasers Will Develop 47 Acres of the Grassy Sprain Golf Course | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/either-too-young-or-too-old-swoon-duty-in-a-nursery.html | EITHER TOO YOUNG OR TOO OLD; Swoon Duty in a Nursery | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/charter-opposed-by-hiram-johnson-irreconcilable-of-old-league-days.html | CHARTER OPPOSED BY HIRAM JOHNSON; 'Irreconcilable' of Old League Days Says He Is Against the New World Program MURRAY, MONTANA, FOR IT Committee Stand for Favorable Report Is Now 21 to 1--Shipstead Still Uncommitted | True | By William S. White Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/japanese-luzon-hedquarters-town-taken-by-americans-filipino-troops.html | Japanese Luzon Hedquarters Town Taken By Americans; Filipino Troops Advance | True | By Lindesay Parrot By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/what-fear-isand-doesto-fighting-men-when-recognized-and-controlled.html | What Fear Is--and Does--to Fighting Men; When recognized and controlled, a flight surgeon says, it can be a valuable asset. | True | By Lt. Col. Donald W. H. Hastings, M.c. Air Surgeon'S Office, Aaf | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/government-maps-foodsubsidy-end-anderson-said-to-believe-this.html | GOVERNMENT MAPS FOOD-SUBSIDY END; Anderson Said to Believe This Should Halt Now to Help Avoid Post-War Difficulties | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/duster-mails-in-pacific-doing-red-cross-work.html | Duster Mails in Pacific Doing Red Cross Work | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/dr-howard-b-mason-lieutenant-commander-in-navy-served-at-leyte-iwo.html | DR. HOWARD B. MASON; Lieutenant Commander in Navy Served at Leyte, Iwo Jima | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/publishers-notify-strikers-to-work-or-lose-their-jobs-telegrams.html | PUBLISHERS NOTIFY STRIKERS TO WORK OR LOSE THEIR JOBS; Telegrams Sent to Men Advise Them to Report Tomorrow --Dismissal Is Alternative UNION WILL MEET TODAY Prior to Employers' Action, It Was Indicated Membership Would Continue Walkout | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/french-fear-pacific-war-priority-will-bar-aid-sought-by-europe.html | French Fear Pacific War Priority Will Bar Aid Sought by Europe; Crisis in Europe Feared | True | HAROLD CALLENDER By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/in-the-field-of-travel-empire-state-fun.html | IN THE FIELD OF TRAVEL; EMPIRE STATE FUN | True | By Diana Rice | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/education-in-review-reorientation-program-for-german-prisoners-of.html | EDUCATION IN REVIEW; Reorientation Program for German Prisoners Of War to Be Extended to All Camps | True | By Benjamin Fine | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/tokyo-reports-on-attack-communique-cites-our-shelling-foe-belittles.html | TOKYO REPORTS ON ATTACK; Communique Cites Our Shelling --Foe Belittles Air Damage | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/urges-export-field-on-small-business-herzog-suggests-earmarking-20.html | URGES EXPORT FIELD ON SMALL BUSINESS; Herzog Suggests Earmarking 20% of Output for Purpose to Get Foothold Abroad | True | By Charles A. Donnelly | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/home-building-off-in-310-cities-in-1944-wartime-restrictions.html | HOME BUILDING OFF IN 310 CITIES IN 1944; Wartime Restrictions Reduced New Units to the Lowest Level in Eight Years | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/rail-fatalities-dropped-accidents-in-five-months-resulted-in-1840.html | RAIL FATALITIES DROPPED; Accidents in Five Months Resulted in 1,840 Deaths | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/shipping-resumed-in-balik-papan-bay-australians-continue-to-gain-on.html | SHIPPING RESUMED IN BALIK PAPAN BAY; AUSTRALIANS CONTINUE TO GAIN ON BORNEO | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/garden-calendar.html | Garden Calendar | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/prices-of-rye-rise-as-wheat-recedes-latter-affected-by-reports-of.html | PRICES OF RYE RISE AS WHEAT RECEDES; Latter Affected by Reports of Government Program-- Corn at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/poland-off-allied-team-by-error-is-restored.html | Poland, Off 'Allied Team' By Error, Is Restored | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/troop-movement-heavy-at-smith-more-than-than-5000-state-guards-arrive.html | TROOP MOVEMENT HEAVY AT SMITH; More Than 5,000 State Guards Arrive and Quit Camp in Busy Week-End | True | Special to THE NEW YORK TIMES. | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/letters-to-the-times-aid-to-small-business-taxation-alteration-to.html | Letters to The Times; Aid to Small Business Taxation Alteration to Benefit Individual Producers Urged | True | ARTHUR GRAHAM GLASGOW. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/to-build-two-fertiliser-plants.html | To Build Two Fertiliser Plants | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/agenda-for-big-three-conference-one-world-meeting-of-the-architects.html | AGENDA FOR BIG THREE CONFERENCE: ONE WORLD; "MEETING OF THE ARCHITECTS" | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/boon-foreseen-in-airconditioning-with-markets-in-three-fields.html | Boon Foreseen in Air-Conditioning With Markets in Three Fields | True | By Warren R. Williams | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/events-today.html | Events Today | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-deep-south-area-sees-in-waterways-a-transport-solution.html | THE DEEP SOUTH; Area Sees in Waterways 'A Transport Solution' | True | By George W. Healy Jr. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/churchill-plane-waiting.html | Churchill Plane Waiting | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/science-in-review-rotating-refrigerator-produces-a-very-low.html | SCIENCE IN REVIEW; Rotating Refrigerator Produces a Very Low Temperature With Great Efficiency | True | By Waldemar Kaempffert | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ohio-priest-heads-franciscan-order.html | OHIO PRIEST HEADS FRANCISCAN ORDER | True | By Wireless to the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/slav-federation-seen-near-reality-russia-held-backing-plan-for-a.html | SLAV FEDERATION SEEN NEAR REALITY; Russia Held Backing Plan for a Greater Yugoslavia of 3 Balkan Countries | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-upper-south-kentucky-wets-and-drys-gird-for-prohibition.html | THE UPPER SOUTH; Kentucky Wets and Drys' Gird for Prohibition Showdown | True | By Virginius Dabney | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/san-pietro-is-given-a-bell-objective.html | 'SAN PIETRO' IS GIVEN 'A BELL'; Objective | True | By Bosley Crowther | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/von-rundstedt-cites-airground-disunity.html | VON RUNDSTEDT CITES AIR-GROUND DISUNITY | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/theatre-45-a-director-of-a-new-drama-enterprise-discusses-her-hopes.html | THEATRE '45; A Director of a New Drama Enterprise Discusses Her Hopes and Plans | True | By Margo Jones | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/3-games-at-boston-for-dodgers-aug-3.html | 3 Games at Boston For Dodgers Aug. 3 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/homers-top-jersey-city-blows-by-zimmerman-kuk-win-for-newark-by-7.html | HOMERS TOP JERSEY CITY; Blows by Zimmerman, Kuk Win for Newark by 7 to 5 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/aspects-selfselected-of-the-work-of-carl-van-doren.html | Aspects, Self-Selected, of the Work of Carl Van Doren | True | By Howard Moss | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/deal-destroyer-sunk-on-way-back-one-of-the-50-overage-craft-hits.html | 'DEAL' DESTROYER SUNK ON WAY BACK; One of the 50 Over-Age Craft Hits Collier Off Cape Cod on Return From Britain | True | Special to THE NEW YORK TIMES. | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-devil-and-mr-williams.html | The Devil and Mr. Williams | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/air-lessons-of-europe-used-in-bombing-japan-fourway-attacks-follow.html | AIR LESSONS OF EUROPE USED IN BOMBING JAPAN; Four-Way Attacks Follow Pattern Of Blows That Crushed Germany | True | By Hanson W. Baldwin | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/three-groups-sail-in-stratford-race-buhrs-sloop-alice-heads-the.html | THREE GROUPS SAIL IN STRATFORD RACE; Buhr's Sloop Alice Heads the Fleet List as Huntington Y.C. Thrash Starts | True | By James Robbins Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/in-pots-and-tubs-hardy-flowering-plants-will-make-a-city-garden-or.html | IN POTS AND TUBS; Hardy Flowering Plants Will Make a City Garden or Dress Up a Suburban Plot | True | By Nancy Ruzicka Smith | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/from-the-mailbag.html | FROM THE MAILBAG | True | ARTUR SCHNABEL | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/wavells-statement-to-indian-leaders-at-simla-a-warning-to-an.html | Wavell's Statement to Indian Leaders at Simla; A WARNING TO AN ADVANCING JEEP IN BURMA | True | The New York Times (Indian Official) | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/kathleen-jones-a-bride-wed-in-queens-to-lieut-stanley-a-kasper-jr.html | KATHLEEN JONES A BRIDE; Wed in Queens to Lieut. Stanley A. Kasper Jr. of the Army | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/schelde-swept-for-mines.html | Schelde Swept for Mines | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/then-there-was-one.html | THEN THERE WAS ONE | True | By Bernard Simon | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/fraternizing-ban-in-reich-modified-us-and-british-troops-now-may.html | FRATERNIZING BAN IN REICH MODIFIED; U.S. and British Troops Now May Talk to German Adults in Public Places | True | By Drew Middleton By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/max-baer-out-of-army-with-medical-discharge.html | Max Baer Out of Army With Medical Discharge | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/capper-turning-80-rededicates-ideals.html | CAPPER, TURNING 80, REDEDICATES IDEALS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/british-in-air-agreement-reach-accord-with-dominions-on-joint.html | BRITISH IN AIR AGREEMENT; Reach Accord With Dominions on Joint Operation of Routes | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/symington-quits-private-affairs.html | Symington Quits Private Affairs | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sec-extends-time-for-order.html | SEC Extends Time for Order | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mary-a-logan-affianced-scarsdale-girl-brideelect-of-lieut-william-l.html | MARY A. LOGAN AFFIANCED; Scarsdale Girl Bride-Elect of Lieut. William L. Rogers, AAF | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/gentlemen-from-indiana-new-style.html | Gentlemen from Indiana, New Style | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/florida-racing-dates-set-no-split-meetings-next-winter-if-sport-is.html | FLORIDA RACING DATES SET; No Split Meetings Next Winter if Sport Is Permitted | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mayor-greets-france-la-guardia-message-broadcast-on-bastille-day.html | MAYOR GREETS FRANCE; La Guardia Message Broadcast on Bastille Day | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/burma-foe-in-attacks-japanese-attempt-to-escape-across-sittang.html | BURMA FOE IN ATTACKS; Japanese Attempt to Escape Across Sittang River | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/harold-d-warrick-official-of-general-foods-corp-began-as-an-office.html | HAROLD D. WARRICK; Official of General Foods Corp. Began as an Office Boy | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/moscow-and-china-agree-in-general-announcement-claims-accord-on-big.html | MOSCOW AND CHINA AGREE IN GENERAL; Announcement Claims Accord on Big Issues--Talks Please U.S.-British Diplomats | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/growing-the-yellow-turnip.html | GROWING THE YELLOW TURNIP | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/tokyo-says-millions-man-volunteer-army.html | TOKYO SAYS MILLIONS MAN VOLUNTEER ARMY | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/japan-blasted-carrier-blows.html | Japan Blasted; Carrier Blows | True | By Ship and Plane | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/family-problem.html | Family Problem | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/2-destroyers-bag-38-suicide-planes-hugh-w-hadley-and-evans-set.html | 2 DESTROYERS BAG 38 SUICIDE PLANES; Hugh W. Hadley and Evans Set One-Action Record in 105 Minutes Off Okinawa | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/tieup-in-south-continues-three-birmingham-dailies-still-are-unable.html | TIE-UP IN SOUTH CONTINUES; Three Birmingham Dailies Still Are Unable to Publish | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/australian-corvette-hit.html | Australian Corvette Hit | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/by-way-of-report-casualties-to-the-rear.html | BY WAY OF REPORT; Casualties to the Rear | True | By A.h. Weiler | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/jitterbugs-change-pace-in-old-dances-stepping-lively-as-they-answer.html | JITTERBUGS CHANGE PACE IN OLD DANCES; STEPPING LIVELY AS THEY ANSWER THE 'CALL' ON THE MALL | True | The New York Times | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/phlox-for-summer-color.html | PHLOX FOR SUMMER COLOR | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/purkey-co.html | Purkey & Co. | True | By C.b. Palmer | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mary-stones-nuptials-she-is-wed-in-chapel-at-yale-to-lieut-carl-v.html | MARY STONE'S NUPTIALS; She Is Wed in Chapel at Yale to Lieut. Carl V. Hansen, Army | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/auto-rations-end-by-jan1-doubted-head-of-merchants-group-says.html | AUTO RATION'S END BY JAN.1 DOUBTED; Head of Merchants' Group Says Production Schedule Does Not Warrant Action | True | By Bert Pierce | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/reason-and-immortality.html | Reason and Immortality | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/catherine-e-mcdonough-of-south-orange-betrothed-to-thomas-w-lyons-e.html | Catherine E. McDonough of South Orange Betrothed to Thomas W. Lyons, Ex-Officer; Naumer--Brown | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/elected-trustees-of-clarkson.html | Elected Trustees of Clarkson | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/chennault-out-as-fliers-chief-plans-to-leave-china-quit-army-to.html | Chennault Out as Fliers' Chief; Plans to Leave China, Quit Army; TO RETIRE FROM ARMY | True | The New York Times (U.S. Air Forces) | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/branca-and-brown-to-rejoin-dodgers-rudolph-returned-to-st-paul-in.html | BRANCA AND BROWN TO REJOIN DODGERS; Rudolph Returned to St. Paul in Place of Recalled Men--Pfund Lost for Season | True | By Roscoe McGowen Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/red-sox-top-tigers-for-3game-sweep-oneil-victor-71-giving-one-hit.html | RED SOX TOP TIGERS FOR 3-GAME SWEEP; O'Neil Victor, 7-1, Giving One Hit in First Seven Innings, Though He Passes Ten | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/baserphilipchuk.html | Baser--Philipchuk | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/cio-hails-funds-for-fepc.html | CIO Hails Funds for FEPC | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bridge-deceptive-bidding.html | BRIDGE: DECEPTIVE BIDDING | True | By Albert H. Morehead | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/wildlife-is-first-as-pavot-odds-on-is-last-in-dwyer-closelypacked.html | WILDLIFE IS FIRST AS PAVOT, ODDS ON, IS LAST IN DWYER; Closely-Packed Spectators and a Close Finish at Aqueduct | True | By William D. Richa Dson | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/day-of-consumer-is-still-far-off-few-things-that-he-wants-to-buy.html | DAY OF CONSUMER IS STILL FAR OFF; Few Things That He Wants to Buy Will Be Plentiful So Long as the War Lasts | True | By Samuel A. Tower | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/hard-to-fix-blame-in-aw-a-maru-sinking.html | HARD TO FIX BLAME IN AW A MARU SINKING | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bread-and-peace.html | BREAD AND PEACE | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/nelson-gains-final-in-pro-golf-play-will-oppose-byrd-toledo.html | NELSON GAINS FINAL IN PRO GOLF PLAY, WILL OPPOSE BYRD; Toledo Favorite Steadies After a Slow Start and Beats Harmon by 5 and 4 BYRD VICTOR OVER DOSER Never Is Headed as He Soars to an Easy 7 and 6 Triumph at Dayton | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/warmweather-salads.html | Warm-Weather Salads | True | By Jane Holt | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/carl-stern-heard-as-cello-soloist-philharmonic-musician-plays-lalo.html | CARL STERN HEARD AS 'CELLO SOLOIST; Philharmonic Musician Plays Lalo Concerto at Stadium-- Strasfogel Conducts | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/old-school-democrats-take-back-the-party-leaders-revamp-neglected.html | OLD SCHOOL DEMOCRATS TAKE BACK THE PARTY; Leaders Revamp Neglected Machinery, Looking to Victory in '46 and '48 | True | By Louther A. Huston | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/msgr-john-j-lee-head-of-elmira-catholic-deanery-was-a-priest-51.html | MSGR. JOHN J. LEE; Head of Elmira Catholic Deanery Was a Priest 51 Years | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/uboat-hunted-off-brazil.html | U-Boat Hunted Off Brazil | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/princeton-on-top-87-triumphs-after-lehigh-4run-outburst-ties-score.html | PRINCETON ON TOP, 8-7; Triumphs After Lehigh 4-Run Outburst Ties Score in Ninth | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/barber-shop-songfest-tuesday.html | Barber Shop Songfest Tuesday | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-mary-st-john-bride-of-navy-man-principals-in-marriage-of.html | MISS MARY ST. JOHN BRIDE OF NAVY MAN; PRINCIPALS IN MARRIAGE OF YESTERDAY | True | The New York Times Studio | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/shirts-shorts-skirts.html | Shirts, Shorts, Skirts | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/chandler-plans-spoiled-rain-stops-senators-game-and-birthday.html | CHANDLER PLANS SPOILED; Rain Stops Senators' Game and Birthday Celebration | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/butter-points-will-drop-today-from-24-to-16-as-supply-rises.html | Butter Points Will Drop Today From 24 to 16 as Supply Rises | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/windows-on-the-world.html | WINDOWS ON THE WORLD | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-nation-speeding-the-charter.html | THE NATION; Speeding the Charter | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-postwar-church.html | The Post-War Church | True | By Richard Match | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/hecht-eliminates-shields-by-63-64-greenberg-also-enters-final-of.html | HECHT ELIMINATES SHIELDS BY 6-3, 6-4; Greenberg Also Enters Final of State Tennis by Turning Back Goldstein, 9-7, 6-3 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/jean-alexander-married-grantwood-girl-bride-of-ensign-john-r-moore.html | JEAN ALEXANDER MARRIED; Grantwood Girl Bride of Ensign John R. Moore of Air Arm | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/germans-to-quit-norway-departures-for-reich-to-start-today-say.html | GERMANS TO QUIT NORWAY; Departures for Reich to Start Today, Say Allied Officials | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/new-issues-at-washington.html | NEW ISSUES; At Washington | True | By la Rue Applegate | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/udge-withdraws-as-inquiry-witness-johnson-former-federal-jurist.html | 'UDGE WITHDRAWS AS INQUIRY WITNESS; Johnson, Former Federal Jurist, Under House Investigation, Renounces $10,000 Pension | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/lieut-schermerhorn-weds-lois-m-schilke.html | LIEUT. SCHERMERHORN WEDS LOIS M. SCHILKE | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/browns-overcome-by-athletics-53-mackmen-drive-west-from-box-with.html | BROWNS OVERCOME BY ATHLETICS, 5-3; Mackmen Drive West From Box With Four Runs in Fourth-- 14th Homer for Stephens | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/hotel-guests-act-as-chambermaids-forced-to-make-own-beds-in-some.html | HOTEL GUESTS ACT AS CHAMBERMAIDS; Forced to Make Own Beds in Some Hostelries Owing to Lack of Help--Owners Grateful | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-beers-fiancee-of-navy-physician-graduate-of-bradford-junior.html | MISS BEERS FIANCEE OF NAVY PHYSICIAN; Graduate of Bradford Junior College to Be Wed to Lieut. Michael V. Murphy Jr. | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bogota-antisemitism-charged.html | Bogota Anti-Semitism Charged | True | By Cable To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/crosby-interest-denied-macphail-statement-says-bing-holds-no-yankee.html | CROSBY INTEREST DENIED; MacPhail Statement Says Bing Holds No Yankee Stock | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/investors-acquire-jersey-holdings-in-brisk-trading-syndicate-buys.html | INVESTORS ACQUIRE JERSEY HOLDINGS IN BRISK TRADING; Syndicate Buys Choice Corner in Englewood With Stores and Apartments LARGE SALE IN NEWARK Lincoln Hospital With Other Buildings Purchased by Dr. Irving E. Eink | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/coffee-shipments-grow-brazils-exports-to-us-rise-guatemala-total.html | COFFEE SHIPMENTS GROW; Brazil's Exports to U.S. Rise-- Guatemala Total Listed | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/milleranderson.html | Miller--Anderson | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-middle-american-style-d-crockett-to-b-hemingway-style.html | The Middle American Style: D. Crockett to B. Hemingway; Style | True | By Malcolm Cowley | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/jews-in-berlin-ask-ration-be-doubled-the-5000-left-request-more-as.html | JEWS IN BERLIN ASK RATION BE DOUBLED; The 5,000 Left Request More as 'Victims of Fascism'-- Their Privations Told | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/buys-third-washington-hotel.html | Buys Third Washington Hotel | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/french-paper-lists-aid-given-us-forces.html | FRENCH PAPER LISTS AID GIVEN U.S. FORCES | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/health-guide.html | Health Guide | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/new-venezuelan-cabinet-dr-gustavo-herrera-is-foreign-minister-in.html | NEW VENEZUELAN CABINET; Dr. Gustavo Herrera Is Foreign Minister in Five Changes | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/stalin-and-molotoff-leave.html | Stalin and Molotoff Leave | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/blame-put-on-british-chief-of-india-league-here-regrets-simla.html | BLAME PUT ON BRITISH; Chief of India League Here Regrets Simla Parley Failure | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/best-promotions-in-week-black-rayon-crepe-dress-held-leader-by.html | BEST PROMOTIONS IN WEEK; Black Rayon Crepe Dress Held Leader by Meyer Both | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-lyons-is-wed-to-british-officer-new-canaan-bride.html | MISS LYONS IS WED TO BRITISH OFFICER; NEW CANAAN BRIDE | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/navy-survivors-on-way-men-who-escaped-in-sinkings-off-okinawa-on.html | NAVY SURVIVORS ON WAY; Men Who Escaped in Sinkings Off Okinawa on Coast | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/indian-conference-closes-in-failure-wavell-says-responsibility-is.html | INDIAN CONFERENCE CLOSES IN FAILURE; Wavell Says Responsibility Is His, Bars Recriminations--May Draft a New Plan BRITISH EXPRESS REGRET Viceroy's Work at Simla Is Praised--Congress President Blames Moslem League | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-lachok-gains-title-takes-aau-senior-swim-over-three-miles-in.html | MISS LACHOK GAINS TITLE; Takes A.A.U. Senior Swim Over Three Miles in Record Time | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/secret-british-naval-base-ready-when-japan-struck.html | Secret British Naval Base Ready When Japan Struck | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/new-insecticide-tested-on-malaria-mosquitos.html | New Insecticide Tested On Malaria Mosquitos | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/virginia-ambler-bride-in-trenton-yardley-pa-girl-married-to-pfc.html | VIRGINIA AMBLER BRIDE IN TRENTON; Yardley, Pa., Girl Married to Pfc. Henry G. Breneman Jr. in Trinity Cathedral | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/toy-production-this-year-put-at-about-same-as-44.html | Toy Production This Year Put at About Same as '44 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/susans-eyes.html | SUSAN'S EYES | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/softcoal-outlook-dark-for-industry-potter-reports-restrictions-may.html | SOFT-COAL OUTLOOK DARK FOR INDUSTRY; Potter Reports Restrictions May Be as Great or Greater Than 20% Cut In Effect SITUATION UNDER STUDY Extent of Curb Undecided but Roads, Utilities Will Be Kept Going--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-foreign-service.html | The Foreign Service | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/from-bob-to-robert-precarious-beginning.html | FROM BOB TO ROBERT; Precarious Beginning | True | By T.r. Kennedy Jr. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/war-wire-rope.html | WAR & WIRE ROPE | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mischief-starts-young.html | Mischief Starts Young | True | By Catherine MacKenzie | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/offer-for-crosley-extended.html | Offer for Crosley Extended | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sunken-tin-ship-found-vessel-lost-in-1869-is-located-off-wellfleet.html | SUNKEN TIN SHIP FOUND; Vessel Lost in 1869, Is Located Off Wellfleet, Mass. | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/city-to-get-ships-battle-flag.html | City to Get Ship's Battle Flag | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/us-troops-in-canada-exodus.html | U.S. Troops in Canada Exodus | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/rail-travel-crisis-mounts-over-us-redeployment-jam-threatens-new.html | RAIL TRAVEL CRISIS MOUNTS OVER U.S.; Redeployment Jam Threatens New Curtailments of Space for Use by Civilians | True | By Cabell Phillips | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-mad-world-of-the-cartoonists.html | The Mad World of the Cartoonists | True | By Walter Bernstein | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/two-handsome-centaureas.html | TWO HANDSOME CENTAUREAS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/joanna-dickson-is-wed-becomes-bride-in-media-pa-of-cpl-henry-l.html | JOANNA DICKSON IS WED; Becomes Bride in Media, Pa., of Cpl. Henry L. McCorkle 2d | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/twilight-at-potsdam.html | TWILIGHT AT POTSDAM | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/let-writers-write-advice.html | LET WRITERS WRITE; Advice | True | By Norman Rosten | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/commanderdiplomats.html | Commander-Diplomats | True | By C.s. Forester | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/soldiers-on-leave-get-ration-point-aid.html | SOLDIERS ON LEAVE GET RATION POINT AID | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sports-of-the-times-down-the-fairway.html | Sports of the Times; Down the Fairway | True | By Arthur Daley | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/cynthia-yard-wed-to-army-officer-bride-of-lieut-gilbert-e-schill-at.html | CYNTHIA YARD WED TO ARMY OFFICER; Bride of Lieut. Gilbert E. Schill at Ceremony in St. George's Church of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-veteran-ending-of-red-tape-on-loans-for-gis-held-needed-to-spur.html | The Veteran; Ending of Red Tape on Loans for GI's Held Needed to Spur New 'Enterprise' | True | By Charles Hurd Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ship-is-commissioned-comdr-morck-takes-over-10-000ton-naval-repair.html | SHIP IS COMMISSIONED; Comdr. Morck Takes Over 10, 000-Ton Naval Repair Vessel | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/3-jerusalem-groups-bar-rule-of-british.html | 3 JERUSALEM GROUPS BAR RULE OF BRITISH | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/margot-fitzsimons-engaged.html | Margot Fitzsimons Engaged | True | By Wireless To the New York Times. | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/report-from-the-desert-circuit-of-wind-and-sand-and-a-meeting-with.html | REPORT FROM THE DESERT CIRCUIT; Of Wind and Sand and a Meeting With a USO Company | True | By Meyer Berger | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/redeployment-plan-is-rev-amped-in-italy.html | REDEPLOYMENT PLAN IS REV AMPED IN ITALY | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/5-french-progermans-doomed.html | 5 French Pro-Germans Doomed | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/publishers-give-reply-to-waldman.html | Publishers Give Reply to Waldman | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/people-who-read-and-write-second-flight.html | People Who Read and Write; Second Flight | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/picture-credits-94857220.html | PICTURE CREDITS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/senate-near-approval-of-the-world-charter-committee-report-200.html | SENATE NEAR APPROVAL OF THE WORLD CHARTER; Committee Report 200 Indicates That Upper Mouse Will Give a Safe Margin on Final Vote AID TO PRESIDENT TRUMAN | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bills-pending-to-save-navys-oldest-iron-ship.html | Bills Pending to Save Navy's Oldest Iron Ship | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/superforts.html | Superforts | True | By Frank S. Adams | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/title-business-rising-home-company-reports-upward-trend-for-first.html | TITLE BUSINESS RISING; Home Company Reports Upward Trend for First Half-Year | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/in-arizona.html | In Arizona | True | Arizona Highways | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/a-halt-on-science-the-question-of-what-is-best-for-society-debated.html | A Halt on Science?; The Question of What Is Best for Society Debated in England | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/denies-columbus-club-sale.html | Denies Columbus Club Sale | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/estelle-ruth-baker-wed-chicago-girl-becomes-bride-of-lieut-richard.html | ESTELLE RUTH BAKER WED; Chicago Girl Becomes Bride of Lieut. Richard H. Booth, Navy | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/britain-backs-greece.html | Britain Backs Greece | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/li-trains-delayed-derailment-affects-traffic-during-2hour-period.html | L.I. TRAINS DELAYED; Derailment Affects Traffic During 2-Hour Period | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bastille-day-celebrated-1800-at-dinner-in-first-formal-observance.html | BASTILLE DAY CELEBRATED; 1,800 at Dinner in First Formal Observance in Five Years | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/fleet-baits-foe-enters-landlocked-bay-and-shells-steel-port-of.html | FLEET BAITS FOE; Enters Landlocked Bay and Shells Steel Port of Muroran OUR FLIERS RANGE HONSHU Halsey's Carrier Forces Wreck 87 Enemy Aircraft and 39 Vessels in First-Day Strikes | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sports-today.html | Sports Today | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-dance-seasonal-matters-at-the-stadium.html | THE DANCE: SEASONAL MATTERS; At the Stadium | True | By John Martin | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sea-snack-victor-at-garden-state-21838-see-christiana-filly-beat.html | SEA SNACK VICTOR AT GARDEN STATE; 21,838 See Christiana Filly Beat Red Shoes in Dash-- Seawthorn Gets Triple | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/residences-in-the-suburbs-and-manhattan-attracting-buyers.html | Residences in the Suburbs and Manhattan Attracting Buyers | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/souvenir-for-sports-fans.html | Souvenir for Sports Fans | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/swedens-policy-no-guide-for-us-compensatory-spending-plan-held-to.html | SWEDEN'S POLICY NO GUIDE FOR U.S.; Compensatory Spending Plan Held to Be No Sure Means of Avoiding Depression | True | By Will Lissner | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/tomorrows-carand-car-of-the-future-the-first-new-cars-will-be-like.html | Tomorrow's Car--and Car of the Future; The first new cars will be like yesterday's, but around the corner is the miracle model. | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/don-juan-then-and-now.html | 'Don Juan': Then and Now | True | By Carlos Baker | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/120-wac-dischargees-quit-eurpope-for-us.html | 120 WAC DISCHARGEES QUIT EURPOPE FOR U.S. | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/loot-of-germans-being-evaluated-immense-hoard-of-money-jewels-and.html | LOOT OF GERMANS BEING EVALUATED; Immense Hoard of Money, Jewels and Even Gold Teeth Gathered in Reichsbank | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/old-nick-age-7777.html | Old Nick, Age 7,777 | True | By Nash K. Burger | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/2000-fruit-stores-close-tomorrow-in-fight-on-opa-vegetable-shops-in.html | 2,000 FRUIT STORES CLOSE TOMORROW IN FIGHT ON OPA; Vegetable Shops in Brooklyn, Queens Take Action in War Over Ceiling Prices SHUT-DOWNS MAY SPREAD Spokesman Says Retailers Can't Make Profit Without Joining Black Market | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/blockade-runner-beat-nazis-wiles-binney-brought-35000-tons-of-vital.html | BLOCKADE RUNNER BEAT NAZIS' WILES; Binney Brought 35,000 Tons of Vital Goods From Sweden, Though Hounded by Foe | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-music-hall-has-a-summer-occupant.html | The Music Hall Has a Summer Occupant | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/3-control-aides-for-reich-named-hungry-men-break-down-barriers-in.html | 3 CONTROL AIDES FOR REICH NAMED; HUNGRY MEN BREAK DOWN BARRIERS IN HANOVER, GERMANY | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/child-group-gets-gift-queens-establishment-turned-over-to-service.html | CHILD GROUP GETS GIFT; Queens Establishment Turned Over to Service League | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/realty-helping-travelers-aid.html | Realty Helping Travelers Aid | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/japanese-shatter-line-below-amoy-foe-breaks-through-defenses-for-35.html | JAPANESE SHATTER LINE BELOW AMOY; Foe Breaks Through Defenses for 35 Miles--Chinese Claim 3,000 Casualties KWANGTUNG ENEMY GAINS But Chiang Kai-shek's Troops Advance Toward Kweilin and Battle for Kanhsien | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/money.html | MONEY | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/dr-roscoe-g-dickinson-dean-of-california-institute-of-technology.html | DR. ROSCOE G. DICKINSON; Dean of California Institute of Technology Graduate School | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ridding-lawns-of-crabgrass-cool-corner.html | RIDDING LAWNS OF CRABGRASS; Cool Corner | True | GEORGE S. AVERY JR. Brooklyn Botanic Garden | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sale-of-valentine-mott-home-recalls-gramercy-park-changes-mayor.html | Sale of Valentine Mott Home Recalls Gramercy Park Changes; Mayor Harper's Old Residence Is Now Only House Occupied by Private Family In Historic Row Built in 1848 | True | By Frank W. Crane | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/notes-on-science-a-helicopter-for-volcano-study-slow-as-molasses.html | NOTES ON SCIENCE; A Helicopter for Volcano Study-- 'Slow as Molasses' Proves Exact | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/herriot-backs-de-gaulle.html | Herriot Backs de Gaulle | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/maryland-horsemen-consider-possibility-of-walking-horses-from-track.html | Maryland Horsemen Consider Possibility Of Walking Horses From Track to Track; MARYLAND WEIGHS WALKING OF HORSES | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/firestone-rubber-strike-ended-16000-resume-work-tomorrow-akron.html | Firestone Rubber Strike Ended; 16,000 Resume Work Tomorrow; Akron union, Warned by WLB, Votes 3 to 1 for Return--Solvay Employes Meet Today to Act on Walkout at Syracuse | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/son-to-david-r-chamberlains.html | Son to David R. Chamberlains | True | Special to THE NEW YORK TIMES | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/rodney-hitt-head-of-new-york-actuary-firm-official-of-surety.html | RODNEY HITT; Head of New York Actuary Firm Official of Surety Company | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ships-crash-in-bay-soldier-is-killed-victim-was-nearing-home-from.html | SHIPS CRASH IN BAY; SOLDIER IS KILLED; Victim Was Nearing Home From Europe for Discharge by Army on Points | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/cubans-at-polo-grounds-paige-to-pitch-for-monarchs-in-second-game.html | CUBANS AT POLO GROUNDS; Paige to Pitch for Monarchs in Second Game Today | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/barbara-van-clief-long-island-bride-wed-to-army-major.html | BARBARA VAN CLIEF LONG ISLAND BRIDE; WED TO ARMY MAJOR | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/dean-gildersleeve-hails-charter-gains.html | DEAN GILDERSLEEVE HAILS CHARTER GAINS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/honshu-city-fired-kamaishi-iron-works-is-torn-by-explosions-in.html | HONSHU CITY FIRED; Kamaishi Iron Works Is Torn by Explosions in First Day's Shelling FLEET 3 MILES OFF SHORE It Steams Defiantly Almost Within Rifle Range During Heavy Bombardment | True | By George E. Jones By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/hollywoods-new-fairhaired-boys-its-the-youthful-not-the.html | Hollywood's New Fair-Haired Boys; It's the youthful, not the sophisticated, type that gives today's movie fans their romance and heart-throbs. | True | By Bosley Crowther | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/gi-hairdos.html | GI Hairdos | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/heroes-on-a-tin-can.html | Heroes on a Tin Can | True | By Foster Hailey | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/sgt-hensel-to-get-farm-kentuckians-collect-fund-for-legless-armless.html | SGT. HENSEL TO GET FARM; Kentuckians Collect Fund for Legless, Armless Soldier | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/strafaci-reaches-li-golf-semifinal-champion-puts-out-trapp-and.html | STRAFACI REACHES L.I. GOLF SEMI-FINAL; Champion Puts Out Trapp and Stuhr in Amateur Tourney --Ladislaw Also Victor | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/truman-to-name-vinson-tomorrow-heeds-advice-of-morgenthau-that.html | TRUMAN TO NAME VINSON TOMORROW; Heeds Advice of Morgenthau That Delay Might Impede Work of the Treasury | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/grand-circuit-races-off.html | Grand Circuit Races Off | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/holds-opa-stalls-appliance-output-industry-spokesman-traces.html | HOLDS OPA STALLS APPLIANCE OUTPUT; Industry Spokesman Traces Situation to Failure to Set Price Enabling Profit | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/109-get-college-awards-students-receive-kings-crown-honors-for.html | 109 GET COLLEGE AWARDS; Students Receive Kings Crown Honors for School Activities | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/reserve-board-refusal-to-exempt-veteran-from-regulation-w-called.html | Reserve Board Refusal to Exempt Veteran From Regulation W Called OPA Indictment | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/cotton-is-steady-trade-moderate-reports-of-spanish-purchases-lead.html | COTTON IS STEADY, TRADE MODERATE; Reports of Spanish Purchases Lead to Liquidation of October Futures | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/lucile-fox-prospective-bride.html | Lucile Fox Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/parley-curbs-irk-berlin-newsmen-they-compare-secrecy-about-potsdam.html | PARLEY CURBS IRK BERLIN NEWSMEN; They Compare Secrecy About Potsdam With Daily Reports From Truman's Cruiser | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/navajo-plural-weddings-barred.html | Navajo Plural Weddings Barred | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/aloofness-of-scientists-condemned-sciences-ivory-tower.html | Aloofness of Scientists Condemned; Science's "Ivory Tower" | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/chemistry-bookshelf.html | Chemistry Bookshelf | True | By Tenney L. Davis | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/german-diet-called-inadequate-in-most-of-the-occupation-zones-fruit.html | German Diet Called Inadequate In Most of the Occupation Zones; Fruit and Vegetables Excluded | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mayor-to-let-courts-act-on-opa-fine-rise.html | MAYOR TO LET COURTS ACT ON OPA FINE RISE | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/how-do-you-pronounce-it-key-to-pronunciation.html | How Do You Pronounce It?; KEY TO PRONUNCIATION | True | By James F. Bender Consultant the National Institute For Human Relations | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/anglers-memoir.html | Angler's Memoir | True | By Thomas Sugrue | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/reports-by-banks-reflect-war-loan-government-bond-holdings-and-loan.html | REPORTS BY BANKS REFLECT WAR LOAN; Government Bond Holdings and Loans and Discounts Increased in Quarter NEW RECORD FOR DEPOSITS Federal Financing Is Factor -- Statistical Summaries of Chief Houses Here | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bartonswift.html | Barton--Swift | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/around-the-garden-a-home-lawn-without-flaws.html | AROUND THE GARDEN; A Home Lawn Without Flaws | True | By Dorothy H. Jenkins | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom ILLINOIS-- Handicapped Children | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/clare-luce-hit-in-pravda-writer-accuses-her-of-hysterical-fascist.html | CLARE LUCE HIT IN PRAVDA; Writer Accuses Her of 'Hysterical Fascist Fulminations' | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/broadcast-warns-japans-war-lords-zacharias-us-spokesman-says-their.html | BROADCAST WARNS JAPAN'S WAR LORDS; Zacharias, U.S. Spokesman, Says Their Weakness Shows It Is Time to Quit | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/queries-and-answers.html | Queries and Answers | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/six-ny-men-to-aid-producers-program.html | SIX N.Y. MEN TO AID PRODUCERS PROGRAM | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/hays-code-irks-britain-bad-effect.html | HAYS CODE IRKS BRITAIN; Bad Effect | True | By Clifton Daniel | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/opa-to-end-freeze-of-last-1942-autos-moves-to-speed-their-sale.html | OPA TO END 'FREEZE OF LAST 1942 AUTOS; Moves to Speed Their Sale Before the New Cars, Also to Be Rationed, Appear | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/unforgotten-visitors.html | Unforgotten Visitors | True | By John A. Krout | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mother-and-daughter.html | Mother and Daughter | True | Karger-Pix | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/training-for-music-critics-higher-standards-sought.html | TRAINING FOR MUSIC CRITICS; Higher Standards Sought | True | By Benjamin Grosbayne | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/vital-labor-problems-await-truman-return-party-and-union-politics.html | VITAL LABOR PROBLEMS AWAIT TRUMAN RETURN; Party and Union Politics and Splits Among Worker Groups Add to the Difficulties Growing Over Years GOVERNMENT WEAK IN PAST | True | By Arthur Krock | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/records-tourel-sings-villalobos-jennie-tourel.html | RECORDS: TOUREL SINGS VILLA-LOBOS; Jennie Tourel | True | By Mark A. Schubart | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/princeton-net-victor-54.html | Princeton Net Victor, 5-4 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/abroad-berlins-kommandantur.html | ABROAD; Berlin's Kommandantur | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/free-polish-vote-asked-okonski-at-buffalo-meeting-assails-warsaw.html | FREE POLISH VOTE ASKED; O'Konski at Buffalo Meeting Assails Warsaw Regime | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/treasure-chest-of-books.html | Treasure Chest; Of Books | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/elizabeth-a-king-bride-of-captain-she-is-wed-to-welles-eddy-of-the.html | ELIZABETH A. KING BRIDE OF CAPTAIN; She Is Wed to Welles Eddy of the Army at Ceremony in Bellport, L.I., Church | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/under-postage.html | UNDER POSTAGE | True | HANS HOFMANN. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/financial-markets-stock-market-retraces-steps-of-previous-week-in.html | FINANCIAL MARKETS; Stock Market Retraces Steps of Previous Week in Recovery Effort but on Smaller Volume | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-unknown-south-our-last-frontier-in-its-economic-development.html | The Unknown South: Our Last Frontier; In its economic development Governor Arnall sees the great 'hope of post-war America.' | True | By Ellis Arnall Governor of Georgia | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-riley-to-be-wed-saturday.html | Miss Riley to Be Wed Saturday | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/rye-dog-show-on-list-set-for-sept9-definite-plans-announced-by.html | RYE DOG SHOW ON; LIST SET FOR SEPT.9; Definite Plans Announced by Westchester Kennel Club--Proceeds to War Fund JUDGING SLATE REVISED Changes Meet Regulations of ODT--All-Breed Pageant Is Scheduled Here Sept. 19 | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/pacific-states-westerners-ponder-idea-of-buying-up-steel-plants.html | PACIFIC STATES; Westerners Ponder Idea of Buying Up Steel Plants | True | By Lawrence E. Davies | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/midwest-states-farmers-expect-corn-crop-to-reach-huge-level-again.html | MIDWEST STATES; Farmers Expect Corn Crop to Reach Huge Level Again | True | By Roland M. Jones | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/moylan-irish-net-champion.html | Moylan Irish Net Champion | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/nancy-steinbachs-troth-hamden-conn-girl-fiancee-of-seaman-1c-wj.html | NANCY STEINBACH'S TROTH; Hamden, Conn., Girl Fiancee of Seaman 1/c W.J. Mack 4th | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/realty-men-oppose-building-wage-rise.html | REALTY MEN OPPOSE BUILDING WAGE RISE | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/the-radio-funnymen-read-em-and-weep.html | The Radio Funnymen: Read 'Em and Weep | True | By Richard Maney | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/potsdam-meeting-big-three-confer.html | Potsdam Meeting; Big Three Confer | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/nazi-knowhow-made-available-to-business-held-conversion-aid-wpb.html | Nazi 'Know-How' Made Available To Business Held Conversion Aid; WPB Action in Supplying Secret Technical Data Said to Represent Millions of Research Man-Hours, Vast Sums | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mitscher-mcain-are-moved-ashore-american-carrier-damaged-by-typhoon.html | MITSCHER, M'CAIN ARE MOVED ASHORE; AMERICAN CARRIER DAMAGED BY TYPHOON IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/news-and-gossip-of-the-rialto-involved-over-a-rabbit.html | NEWS AND GOSSIP OF THE RIALTO; Involved Over a Rabbit | True | Vandamm | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/republican-group-hits-bretton-bill-taft-report-for-four-opposing.html | REPUBLICAN GROUP HITS BRETTON BILL; Taft Report for Four Opposing Action of Committee Majority Urges Delay or Amending | True | By John H. Crider Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/worried-by-drop-in-paper-salvage-paperboard-industry-anxiety-felt.html | WORRIED BY DROP IN PAPER SALVAGE; Paperboard Industry Anxiety Felt Over V-E Day Slowdown and Summer Slump | True | By Lucius Lightfoot | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/crowds-watch-procession.html | Crowds Watch Procession | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/italy-joins-allies-in-war-on-japan.html | Italy Joins Allies In War on Japan | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/german-slayers-hanged-two-of-second-group-to-dle-murdered.html | GERMAN SLAYERS HANGED; Two of Second Group to Dle, Murdered Fellow-Prisoner | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/radio-to-portray-gi-play-center-week-end-pass-show-depicts.html | RADIO TO PORTRAY GI PLAY CENTER; 'Week End Pass' Show Depicts Recreation Group Efforts in Serving 6,000,000 | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/brooklyn-individualist.html | Brooklyn Individualist | True | By Richard Watts Jr. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/212-entertainers-leave-on-uso-tour.html | 212 ENTERTAINERS LEAVE ON USO TOUR | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/landing-on-japan-easy-barbey-says-amphibious-chief-reports-good.html | LANDING ON JAPAN 'EASY,' BARBEY SAYS; Amphibious Chief Reports Good Beaches on China Also-- Cites Gun, Air Power | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/kay-ingerslev-63-engineer-is-dead-field-representative-23-years-for.html | KAY INGERSLEV, 63, ENGINEER, IS DEAD,; Field Representative 23 Years for Westinghouse-- Installed Lighting for King of Siam | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/mayor-thomas-gamble-savannah-official-had-served-as-newspaper.html | MAYOR THOMAS GAMBLE; Savannah Official Had Served as Newspaper Editor | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/red-star-in-the-eastern-sky-edgar-snow-considers-soviet-plans-for.html | RED STAR IN THE EASTERN SKY; Edgar Snow Considers Soviet Plans For Russia and Her Near Neighbors | True | By Michael Karpovich | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/pot-oluck-takes-arlington-classic-triumphs-over-air-sailor-in-85450.html | POT O'LUCK TAKES ARLINGTON CLASSIC; Triumphs Over Air Sailor in $85,450 Stake at Chicago -- Fighting Step Is Third | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/air-siege-of-japan.html | AIR SIEGE OF JAPAN | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/readers-want-papers-survey-reveals-radio-coverage-of-news-fails-to.html | READERS WANT PAPERS; Survey Reveals Radio Coverage of News Fails to Satisfy | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/danish-resistance-loses-popularity-populace-irked-by-prolonged.html | DANISH RESISTANCE LOSES POPULARITY; Populace Irked by Prolonged 'Revolver Romanticism' and Party's Political Future | True | By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/notes.html | Notes | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ott-shifts-lineup-to-bolster-giants-will-return-to-right-field.html | OTT SHIFTS LINE-UP TO BOLSTER GIANTS; Will Return to Right Field, Gardella Moving to First for Series With Cubs | True | By John Drebinger Special To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/foes-bougainville-thrust-fails.html | Foe's Bougainville Thrust Fails | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/barringtons-racer-triumphs.html | Barrington's Racer Triumphs | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/policing-of-greece-till-spring-in-view-british-may-increase-force.html | POLICING OF GREECE TILL SPRING IN VIEW; British May Increase Force if Balkan Tension Persists--Outbreak Held Unlikely | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-shields-wins-third-race-in-row-scores-with-atlantic-class.html | MISS SHIELDS WINS THIRD RACE IN ROW; Scores With Atlantic Class Craft Whim Off Larchmont --Sloop Grilse Victor | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/for-younger-readers-life-in-china.html | For Younger Readers; Life in China | True | By Anne T. Eaton | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/lotteries-for-filipinos-congress-at-manila-also-votes-luxury-taxes.html | LOTTERIES FOR FILIPINOS; Congress at Manila Also Votes Luxury Taxes, Bond Issues | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/miss-mary-d-page-wed-in-new-haven-married-to-pilot.html | MISS MARY D. PAGE WED IN NEW HAVEN; MARRIED TO PILOT | True | Special to THE NEW YORK TIMES. | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/russia-on-wheels.html | RUSSIA ON WHEELS | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/ship-through-war-without-incident-nieuw-amsterdam-exliner-reveals.html | SHIP THROUGH WAR WITHOUT 'INCIDENT'; Nieuw Amsterdam, Ex-Liner, Reveals Long Service in Transferring Troops | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/federal-holdings-of-mortgages-dip-national-loan-total-dropped-8-per.html | FEDERAL HOLDINGS OF MORTGAGES DIP; National Loan Total Dropped 8 Per Cent Due to Ample Income for Payments | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/oscar-thompsons-credo-critics-tenets.html | OSCAR THOMPSON'S CREDO; Critic's Tenets | True | By Olin Downes | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/uncommon-clay-our-ruler-in-the-reich-here-is-a-firsthand-picture-of.html | 'Uncommon Clay': Our Ruler in the Reich; Here is a first-hand picture of the mean, and of the way he is likely to tackle his hard job. | True | By Drew Middleton | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/events-of-interest-in-shipping-world-107-merchant-ships-turned-out.html | EVENTS OF INTEREST IN SHIPPING WORLD; 107 Merchant Ships Turned Out in June Brings Total This Year to 693 | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/a-screen-that-grows-quickly-tall-varieties.html | A SCREEN THAT GROWS QUICKLY; Tall Varieties | True | By Martha Pratt Haislip | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bevens-of-yanks-stops-indians-42-as-metheny-stars-a-stretch-in-time.html | BEVENS OF YANKS STOPS INDIANS, 4-2, AS METHENY STARS; A STRETCH IN TIME SAVES NO. 9 | True | By James P. Dawson | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/occupancy-tax-payments-are-acceptable-tomorrow.html | Occupancy Tax Payments Are Acceptable Tomorrow | True | | C1B 683456 |
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/french-open-struggle-over-the-constitution-de-gaulle-scheme-touches.html | FRENCH OPEN STRUGGLE OVER THE CONSTITUTION; De Gaulle Scheme Touches Off Debate On Future Form of the State | True | | C1B 683456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-15 | 1945-07-15 | https://www.nytimes.com/1945/07/15/archives/bus-walkout-ends-as-strikers-wins-green-lines-agrees-to-post.html | BUS WALKOUT ENDS AS STRIKERS WINS; Green Lines Agrees to Post Emergency Schedules and Grant Lunch Period RETROACTIVE PAY ALSO Counter-Proposals Accepted by Union--Normal Service Will Resume Today | True | | C1B 683456 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/counsels-us-on-peace-claxton-says-we-must-strive-to-make-charter.html | COUNSELS US ON PEACE; Claxton Says We Must Strive to Make Charter Work | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/iwo-has-new-b29-base.html | Iwo Has New B-29 Base | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/a-jews-sacrifice-in-italy-revealed-author-died-in-leap-in-1938-to.html | A JEWS SACRIFICE IN ITALY REVEALED; Author Died in Leap in 1938 to Dramatize People's Plight -- Fascists Barred News Letters Provide the Key A Nation Ashamed | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/west-coast-dimout-ends-aug-1.html | West Coast Dimout Ends Aug 1 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/shower-girls-with-food-gis-arriving-in-boston-regale-welcoming-wacs.html | SHOWER GIRLS WITH FOOD; GI's, Arriving in Boston, Regale Welcoming Wacs and Waves | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/miss-curtis-swim-victor.html | Miss Curtis Swim Victor | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/paper-output-ratio-off-in-week.html | Paper Output Ratio Off in Week | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/helen-fitzgerald-a-brideelect.html | Helen Fitzgerald a Bride-Elect | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/blind-start-vacations-today.html | Blind Start Vacations Today | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/printers-to-stay-out-threats-by-wlb-fail-to-sway-new-jersey.html | PRINTERS TO STAY OUT; Threats by WLB Fail to Sway New Jersey Compositors | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/kapilow-will-face-robinson.html | Kapilow Will Face Robinson | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/lounging-clothes-with-an-oriental-flavor.html | LOUNGING CLOTHES WITH AN ORIENTAL FLAVOR. | True | The New York Times Studio | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/sports-today.html | Sports Today | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/revolts-in-india-feared-by-nehru-congress-leader-submits-a-3point.html | 'REVOLTS' IN INDIA FEARED BY NEHRU; Congress Leader Submits a 3-Point Unity Program-- Hits 'Paktisan' Plan | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/yanks-3-in-sixth-down-tigers-54-two-down-and-three-out-at-the.html | YANKS' 3 IN SIXTH DOWN TIGERS, 5-4; TWO DOWN AND THREE OUT AT THE YANKEE STADIUM | True | By James P. Dawson | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/oneyear-maturities-of-us-67174705327.html | ONE-YEAR MATURITIES OF U.S. $67,174,705,327 | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/shields-takes-stratford-thrash-as-wind-buffets-craft-on-sound-wins.html | Shields Takes Stratford Thrash As Wind Buffets Craft on Sound; Wins With Yawl Persephone in Huntington Club's Race--Only Six Finish--Gale Hits Port Huron-Mackinac Yachts Wind Reading Forty Miles Dodieva Class B Leader Thirty Forced to Port Taken to the Hospital | True | By James Robbins Special To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/child-lost-9-days-found-police-lodge-no-charge-against-baby-sitter.html | CHILD, LOST 9 DAYS, FOUND; Police Lodge No Charge Against 'Baby Sitter' Who Had Infant | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/sports-of-the-times-the-customers-always-write-the-dodger-touch.html | Sports of the Times; The Customers Always Write The Dodger Touch Boning Up on Old Bones | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/critics-of-china-shock-chennault-general-bids-us-end-worry-over.html | CRITICS OF CHINA 'SHOCK' CHENNAULT; General Bids U.S. End Worry Over 'Mote in Neighbor's Eye'--Praises Chiang CRITICS OF CHINA 'SHOCK' CHENNAULT Tribute to Wedemeyer Sooner Than Expected Speculation Continues | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pianissimo-mayor-orders-juke-boxes.html | Pianissimo, Mayor Orders Juke Boxes | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/rain-damages-upstate-cherries.html | Rain Damages Up-State Cherries | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/army-wants-1600-large-dogs-immediately-for-scout-duty-with-troops.html | Army Wants 1,600 Large Dogs Immediately For scout Duty With Troops in Combat Zones | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/colombia-envoy-to-quit-2d-post.html | Colombia Envoy to Quit 2d Post | True | By Cable To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/us-aide-in-finland-in-diplomatic-gain-after-long-negotiations-with.html | U.S. AIDE IN FINLAND IN DIPLOMATIC GAIN; After Long Negotiations With Russians, He Wins Right to Pouch and Telephone 20 High Officers Seized | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/british-reveal-feats-of-rowboat-force.html | BRITISH REVEAL FEATS OF ROWBOAT FORCE | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/gets-sales-managership-in-bf-goodrich-chemical.html | Gets Sales Managership In B.F. Goodrich Chemical | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/city-reviews-help-to-soldiers-wives-34272-young-mothers-and-4455.html | CITY REVIEWS HELP TO SOLDIERS' WIVES; 34,272 Young Mothers and 4,455 Sick Babies of GI's Helped Under EMIC Plan | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/miller-made-head-of-broadcasters-appeals-justice-will-succeed-ryan.html | MILLER MADE HEAD OF BROADCASTERS; Appeals Justice Will Succeed Ryan in Direction of National Association TENURE IS FOR FIVE YEARS New President Tells Radio Station Men He Accepts 'Challenge of Public Service' A Native of California | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/braves-turn-back-cardinals-31-53-cooper-in-relief-role-wins.html | BRAVES TURN BACK CARDINALS, 3-1, 5-3; Cooper, in Relief Role, Wins Nightcap in 10th--Holmes Smashes 15th Homer | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/music-prize-to-new-york-girl.html | Music Prize to New York Girl | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/credit-men-t0-war-on-black-markets-heimann-calls-such-capital.html | CREDIT MEN T0 WAR ON BLACK MARKETS; Heimann Calls Such Capital Unsound, Urges Imposition of Extreme Penalties | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/cubs-topple-giants-53-and-72-widen-firstplace-lead-to-4-games.html | Cubs Topple Giants, 5-3 and 7-2; Widen First-Place Lead to 4 Games; Ottmen, Baffled by Vandenberg and Wyse, Drop Into Second Division as Fischer, Brewer and Hansen Are Battered Ottmen Eight Lengths Back Little Hit Yields a Lot Fischer "Blows" Lead | True | By John Drebinger Special To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/161338190-bonds-sold-by-liquor-unit.html | $161,338,190 BONDS SOLD BY LIQUOR UNIT | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/cruiser-juneau-launched-wife-of-alaska-delegate-to-congress-is.html | CRUISER JUNEAU LAUNCHED; Wife of Alaska Delegate to Congress Is Sponsor | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/new-power-group-planned.html | New Power Group Planned | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/fha-sets-5year-record-in-aid-to-existing-homes.html | FHA Sets 5-Year Record In Aid to Existing Homes | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/stores-sales-soar.html | Store's Sales Soar | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pearl-harbour-changes-name.html | Pearl Harbour Changes Name | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/zack-phelps-official-of-pigments-department-of-du-pont-co-dies-at.html | ZACK PHELPS; Official of Pigments Department of du Pont Co. Dies at 58 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/nuptials-of-irene-cannavo.html | Nuptials of Irene Cannavo | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/our-fleet-bombards-japan.html | OUR FLEET BOMBARDS JAPAN | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/yonkers-police-uphold-boys-selling-newspapers.html | Yonkers Police Uphold Boys Selling Newspapers | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/plans-trade-analysis-council-forms-committee-to-undertake-middle.html | PLANS TRADE ANALYSIS; Council Forms Committee to Undertake Middle East Study | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/norse-receive-us-food.html | Norse Receive U.S. Food | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/vigilance-is-urged-as-christian-duty-seek-truth-and-opportunity-be.html | VIGILANCE IS URGED AS CHRISTIAN DUTY; Seek Truth and Opportunity, Be Alert Against Temptation, Dr. John Baillie Pleads | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/leaders-will-meet-in-bleak-room-in-potsdam-to-settle-reichs-fate.html | Leaders Will Meet in Bleak Room In Potsdam to Settle Reich's Fate; Truman, Stalin and Churchill Will Enter by Separate Doors--Russians Daub in Star for Cloud in Painting as Symbol Each Has Consulting Room Russians Switch Symbols 4,000 G.I.'s Made City Ready | True | By Tania Long By Wireless To the New York Times. | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/fruit-for-all-here-promised-by-mayor-city-to-set-up-retail-outlets.html | FRUIT FOR ALL HERE PROMISED BY MAYOR; City to Set Up Retail Outlets If Shut-Down of Stores Grows Serious, He Asserts Makes Promises on Radio MAYOR PROMISES FRUIT FOR ALL HERE | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/baileystandish.html | Bailey--Standish | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/schoolboys-work-wins-2-farms.html | Schoolboy's Work Wins 2 Farms | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/to-pay-5500-for-home-survey-gives-that-as-average-price-in-postwar.html | TO PAY $5,500 FOR HOME; Survey Gives That as Average Price in Post-War Years | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tw0-hotels-win-lower-valuations-court-cuts-assessments-on-midtown.html | TW0 HOTELS WIN LOWER VALUATIONS; Court Cuts Assessments on Midtown Buildings and a Madison Ave. Parcel | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/negro-games-called-off.html | Negro Games Called Off | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/radio-today.html | RADIO TODAY | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/400000-houses-nha-goal-blandford-hopes-for-start-on-privately.html | 400,000 HOUSES NHA GOAL; Blandford Hopes for Start on Privately Financed Units | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ham-salad-infects-1200.html | Ham Salad Infects 1,200 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/66-but-hes-in-army-yet-and-hes-going-to-stay-there-till-vj-day-says.html | 66, BUT HE'S IN ARMY YET; And He's Going to Stay There Till V-J Day, Says Brooklyn Man | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/samuel-eckstein-flour-merchant-here-46-years-member-of-produce.html | SAMUEL ECKSTEIN; Flour Merchant Here 46 Years, Member of Produce Exchange | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/chaplin-may-have-to-tell-wealth.html | Chaplin May Have to Tell Wealth | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/barrage-balloons-for-sale.html | Barrage Balloons for Sale | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/queens-bus-lines-resume.html | Queens Bus Lines Resume | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/programs-at-juilliard-school.html | Programs at Juilliard School | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/841st-engineers-win-10-waldrops-triple-beats-21st-evacuation.html | 841ST ENGINEERS WIN, 1-0; Waldrop's Triple Beats 21st Evacuation Hospital in Manila | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pools-dedicated-at-army-hospital.html | POOLS DEDICATED AT ARMY HOSPITAL | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/uboat-crew-put-on-isle-argentina-interns-men-with-graf-spee-sailors.html | U-BOAT CREW PUT ON ISLE; Argentina Interns Men With Graf Spee Sailors | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/calls-gi-bill-violated-american-legion-aide-says-wmc-hires.html | CALLS 'GI BILL' VIOLATED; American Legion Aide Says WMC Hires Unqualified Counselors | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mrs-deming-dies-childrens-author-widow-of-indian-life-painter.html | MRS. DEMING DIES; CHILDREN'S AUTHOR; Widow of Indian Life Painter, Herself an Expert on Tribes in America, Had Lectured | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/13-on-superfortress-die-new-yorker-is-one-victim-of-crash-near.html | 13 ON SUPERFORTRESS DIE; New Yorker Is One Victim of Crash Near Albuquerque | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/french-to-replace-guillotine.html | French to Replace Guillotine | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/dr-william-a-brady-exmayor-of-union-city-69-was-medical-examiner-in.html | DR. WILLIAM A. BRADY; Ex-Mayor of Union City, 69, Was Medical Examiner in 2 Wars | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/childrens-exhibit-to-open.html | Children's Exhibit to Open | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/rent-rebates-declared-tenants-in-cooperative-houses-receive-almost.html | RENT REBATES DECLARED; Tenants in Cooperative Houses Receive Almost $30,000 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/new-moves-cloud-westcoast-steel-elimination-of-united-states-steel.html | NEW MOVES CLOUD WESTCOAST STEEL; Elimination of United States Steel From Situation in Utah Indicated SECTIONAL ACTION URGED Properties in California and Colorado Also Mentioned for Possible Combination Other Interests Appear Influences in the West | True | By Kenneth Austin | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/passengers-on-owl-sleep-sitting-up-new-haven-with-pullmans-off.html | PASSENGERS ON OWL SLEEP SITTING UP; New Haven, With Pullmans Off, Provides Blankets and Pillows --Cars Await Troops Here | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/says-soviet-fosters-science.html | Says Soviet Fosters Science | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/french-to-visit-vultee-plant.html | French to Visit Vultee Plant | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-potsdam-meeting.html | THE POTSDAM MEETING | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bankrupt-utilities-gain-two-associated-gas-and-electric-concerns.html | BANKRUPT UTILITIES GAIN; Two Associated Gas and Electric Concerns Issue '44 Report | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/lebanon-oil-pact-made-standard-oil-companies-reach-accord-on-two.html | LEBANON OIL PACT MADE; Standard Oil Companies Reach Accord on Two Refineries | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/for-crying-out-loud-they-want-a-war-bond.html | FOR CRYING OUT LOUD THEY WANT A WAR BOND | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/few-fraternize-as-ban-is-lifted-some-gis-stroll-with-german-girls.html | FEW FRATERNIZE AS BAN IS LIFTED; Some GI's Stroll With German Girls but as Many More Decline Association Food Main Thought in Berlin | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/loretta-young-has-a-son.html | Loretta Young Has a Son | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/226-ships-repaired-at-sea.html | 226 Ships Repaired at Sea | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/marie-zimmermann-wed-in-philadelphia.html | MARIE ZIMMERMANN WED IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/austrian-youths-bar-nazism.html | Austrian Youths Bar Nazism | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/summary-of-the-week-in-the-various-markets.html | Summary of the Week In the Various Markets | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/panamerican-road-inquiry.html | Pan-American Road Inquiry | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/21-bungalows-are-sold-sheepshead-bay-homes-bring-57450-at-auction.html | 21 BUNGALOWS ARE SOLD; Sheepshead Bay Homes Bring $57,450 at Auction | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tokyo-paper-asks-for-true-defense-warns-premier-that-his-plans-are.html | TOKYO PAPER ASKS FOR TRUE DEFENSE; Warns Premier That His Plans 'Are of No Use if They Are Only Theoretical' Japanese Implies Surprise Manchurian Alarm Grows | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ruth-forbes-engaged-to-naval-lieutenant.html | RUTH FORBES ENGAGED TO NAVAL LIEUTENANT | True | Bachrach | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/london-to-australia-in-63-hours.html | London to Australia in 63 Hours | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/shortages-blight-japans-air-power-general-kenney-says-lack-of-fuel.html | SHORTAGES BLIGHT JAPAN'S AIR POWER; General Kenney Says Lack of Fuel, Pilots or Parts Keeps Enemy Fliers on Ground Possible Effect of Blockade Defense a Costly Process Anti-Aircraft Fire Variable | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ceilings-increased-on-some-fur-coats-changes-are-made-by-opa-at.html | CEILINGS INCREASED ON SOME FUR COATS; Changes Are Made by OPA at Manufacturers' Level in 5 Types as of Wednesday MAY ALTER RETAIL PRICES Some Former Limitations Are Held 'Unrealistic'--Other Action by War Agencies Markup Over Cost Basis Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/hairdo-for-summer.html | HAIR-DO FOR SUMMER | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mrs-john-c-strang-widow-of-jeweler-mother-of-naval-commander-dies.html | MRS. JOHN C. STRANG; Widow of Jeweler, Mother of Naval Commander, Dies at 84 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/writings-of-christ-dr-halliday-says-theyre-in-living-letters-of.html | WRITINGS OF CHRIST; Dr. Halliday Says They're in Living Letters of Followers | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/london-markets-less-optimistic-mild-reaction-comes-as-talk-of.html | LONDON MARKETS LESS OPTIMISTIC; Mild Reaction Comes as Talk of Socialist Gains in the Election Is Stressed LABOR TROUBLE SPREADING Much New Capital Is Needed for Drive to Extend Export Trade of Britain Grip on New Capital Eased | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/italy-woos-allies-to-regain-status-premier-hails-potsdam-talks.html | ITALY WOOS ALLIES TO REGAIN STATUS; Premier Hails Potsdam Talks, Links Them With War Entry, as Augury of Just Future | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/manhatan-transfers.html | MANHATAN TRANSFERS | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/iceshow-skaters-wed.html | Ice-Show Skaters Wed | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ice-cream-man-freezes-to-death-tapped-in-room-40-below-zero.html | Ice Cream Man Freezes to Death, Tapped in Room 40 Below Zero | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/reds-defeat-phils-twice-61-and-31-walters-and-kennedy-victors.html | REDS DEFEAT PHILS TWICE, 6-1 AND 3-1; Walters and Kennedy Victors, Latter Missing Shut-Out With 3 Walks in 9th | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tank-builder-rewarded-chicago-concern-credited-with-saving.html | TANK BUILDER REWARDED; Chicago Concern Credited With Saving Thousands of Lives | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/unified-controls-lacking-in-austria-regulations-differ-in-each.html | UNIFIED CONTROLS LACKING IN AUSTRIA; Regulations Differ in Each Zone--Allies Are Awaiting Entry Into Vienna Await Entry Into Vienna Fraternizing Ban Eased | True | By John MacCormac By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/furniture-asked-at-medium-price-consumer-questionnaire-cites-need.html | FURNITURE ASKED AT MEDIUM PRICE; Consumer Questionnaire Cites Need of Better Proportioned Upholstered Pieces | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tokyo-predicts-big-3-rift-domei-says-union-against-common-foe-does.html | TOKYO PREDICTS BIG 3 RIFT; Domei Says Union Against Common Foe Does Not Last | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/48-surplus-plants-are-listed-by-rfc-properties-scattered-over-23.html | 48 SURPLUS PLANTS ARE LISTED BY RFC; Properties Scattered Over 23 States Are Available for Sale or Lease Four Hemp Fiber Plants Iron Mine in Jersey RFC Reports on Surplus Sales | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/streets-of-london-lit-up-once-more.html | STREETS OF LONDON 'LIT UP' ONCE MORE | True | By Wireless To the New York Times. | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/policemen-play-midwife-baby-born-in-a-taxicab-at-park-avenue-and.html | POLICEMEN PLAY MIDWIFE; Baby Born in a Taxicab at Park Avenue and 50th St. | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pastor-deplores-selfish-strikers-chides-newspaper-deliverers-for.html | PASTOR DEPLORES 'SELFISH STRIKERS; Chides Newspaper Deliverers for Interfering With the Lives of Millions | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/plans-court-move-to-remove-glass-virginian-official-calls-for.html | PLANS COURT MOVE TO REMOVE GLASS; Virginian Official Calls for Election to Supplant Senator, Now 87 and Long Absent Went to Congress in 1903 Action by Senate Balked | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/activity-in-oats-futures.html | ACTIVITY IN OATS FUTURES | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/events-today.html | Events Today | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-financial-week-a-bad-argument-for-foreign-loans.html | THE FINANCIAL WEEK; A Bad Argument for Foreign Loans | True | By Henry Hazlitt | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/racing-to-return-to-jamaica-today-yonkers-handicap-to-feature.html | RACING TO RETURN TO JAMAICA TODAY; Yonkers Handicap to Feature Opening Card of Empire City's Eighteen-Day Stand | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mayor-plans-2day-study-to-spend-today-and-tomorrow-away-from-office.html | MAYOR PLANS 2-DAY STUDY; To Spend Today and Tomorrow Away From Office, He Says | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/russians-predict-parleys-success-commentators-say-however.html | RUSSIANS PREDICT PARLEY'S SUCCESS; Commentators Say, However, 'Reactionaries' Are Trying to Split the Big Three | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/booksauthors.html | Books--Authors | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mrs-leona-wassell-mother-of-famed-navy-doctor-who-was-hero-of-java.html | MRS. LEONA WASSELL; Mother of Famed Navy Doctor, Who Was Hero of Java Rescue | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ice-plant-requisitioned-for-potsdam-conferees.html | Ice Plant Requisitioned For Potsdam Conferees | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mary-anderson-engaged-junior-at-wellesley-to-be-bride-of-ensign.html | MARY ANDERSON ENGAGED; Junior at Wellesley to Be Bride of Ensign William R. Price | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/guatemala-hail-ties-with-us.html | Guatemala Hail Ties With U.S. | True | By Cable To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/eyebank-seeking-funds-t0-aid-blind-support-of-public-is-asked-in.html | EYE-BANK SEEKING FUNDS T0 AID BLIND; Support of Public Is Asked in Raising $1,000,000 Fund for Teaching and Research | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/sixth-us-airbase-rewon-by-chinese-airfield-near-kanhsien-taken-but.html | SIXTH U.S. AIRBASE REWON BY CHINESE; Airfield Near Kanhsien Taken but Withdrawing Japanese Near Another Airdrome Field Pitted and Isolated Chinese Win Road Center U.S. Fliers Blast Enemy Blows on Canton Reported British Regain Initiative | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/freed-yugoslavs-seized-on-return-many-of-250000-excaptives-in-reich.html | FREED YUGOSLAVS SEIZED ON RETURN; Many of 250,000 Ex-Captives in Reich Jailed at Border for Political Opinions Slight Suspicion Suffices | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/strafaci-retains-long-island-title.html | STRAFACI RETAINS LONG ISLAND TITLE | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/366-troops-come-in-more-are-due-today.html | 366 TROOPS COME IN, MORE ARE DUE TODAY | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/three-magistrates-appointed-on-radio-col-maurice-simmons-henri.html | THREE MAGISTRATES APPOINTED ON RADIO; Col. Maurice Simmons, Henri Schwob, Edward Thompson Named to Fill Vacancies TWO PRESENT IN OFFICE Mayor Stresses That They Are 'Just Folks' by Reading of Orphan Annie Comic Not in Social Register Didn't Have Far to Look With Administration Since 1984 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/eichelberger-to-speak.html | Eichelberger to Speak | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/shanghai-lacks-food.html | Shanghai Lacks Food | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/jersey-swimmer-drowns.html | Jersey Swimmer Drowns | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/vote-on-bretton-to-test-us-policy-senate-debate-opening-today-will.html | VOTE ON BRETTON TO TEST U.S. POLICY; Senate Debate, Opening Today, Will Be Prelude to Actionon United Nations Charter | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/raw-steel-output-remains-at-895-hot-weather-strikes-repairs-tend-to.html | RAW STEEL OUTPUT REMAINS AT 89.5%; Hot Weather, Strikes, Repairs Tend to Slow Production-- Rise This Week Likely Changeover Confusion Expected Some Backlogs Increased | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/on-savings-and-loan-board.html | On Savings and Loan Board | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/us-sailor-takes-bout-keemil-of-elizabeth-beats-cafrera-in-manila.html | U.S. SAILOR TAKES BOUT; Keemil of Elizabeth Beats Cafrera in Manila Ring | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/rationing-at-a-glance-week-beginning-july-16.html | Rationing at a Glance; WEEK BEGINNING JULY 16 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/guernsey-paris-victor-army-major-tops-destremeau-of-french-davis.html | GUERNSEY PARIS VICTOR; Army Major Tops Destremeau of French Davis Cup Team | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/us-is-urged-to-free-fort-ontario-group.html | U.S. IS URGED TO FREE FORT ONTARIO GROUP | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/andrew-h-brown-jr-partner-in-mitchell-hutchins-brokerage-firm-dies.html | ANDREW H. BROWN JR.; Partner in Mitchell, Hutchins Brokerage Firm Dies at 34 | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/britishus-deal-for-films-is-set-j-arthur-rank-and-rko-plan-joint.html | BRITISH-U.S. DEAL FOR FILMS IS SET; J. Arthur Rank and RKO Plan Joint Production, Distribution Program on Top Pictures Other Coast Events | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/red-sox-outburst-beats-indians-64-boston-fashions-4run-surge.html | RED SOX OUTBURST BEATS INDIANS, 6-4; Boston Fashions 4-Run Surge Against Harder to Triumph -- Game Called in Sixth | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/women-held-in-stabbing.html | Women Held in Stabbing | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/67-wacs-arrive-from-overseas-three-transport-planes-bring-them-to.html | 67 WACS ARRIVE FROM OVERSEAS; Three Transport Planes Bring Them to La Guardia Field From British Isles | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/loeffler-returns-to-yale.html | Loeffler Returns to Yale | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/spain-turns-over-ships-two-held-at-cadiz-since-1939-released-to-the.html | SPAIN TURNS OVER SHIPS; Two Held at Cadiz Since 1939 Released to the British | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/talbert-tops-cooke-for-western-honors.html | TALBERT TOPS COOKE FOR WESTERN HONORS | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/lt-moylan-wins-irish-title.html | Lt. Moylan Wins Irish Title | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/flint-l-wemple-74-wells-fargo-aide.html | FLINT L. WEMPLE, 74, WELLS, FARGO AIDE | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/buying-large-tracts-previews-finds-average-deal-for-halfyear-is-102.html | BUYING LARGE TRACTS; Previews Finds Average Deal for Half-Year Is 102 Acres | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/germans-win-right-to-organize-unions.html | GERMANS WIN RIGHT TO ORGANIZE UNIONS | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/montgomery-is-injured-boxer-hurt-when-car-turns-over-twice-near.html | MONTGOMERY IS INJURED; Boxer Hurt When Car Turns Over Twice Near Princeton | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/ge-bookings-drop-wilson-sees-an-opportunity-in-the-decline-for-new.html | G-E BOOKINGS DROP; Wilson Sees an Opportunity in the Decline for New Planning | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/menuhin-classified-1a-in-draft.html | Menuhin Classified 1-A in Draft | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/2-jersey-troopers-shop-by-prisoner-slayer-suspect-then-swims-the.html | 2 JERSEY TROOPERS SHOP BY PRISONER; Slayer Suspect Then Swims the Delaware River and Vanishes Into Swamps Hauptmann Bodyguard Victim Wounded Man Opens Fire | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/savings-funds-advance-jersey-associations-made-large-gains-in-1944.html | SAVINGS FUNDS ADVANCE; Jersey Associations Made Large Gains in 1944 | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/russians-restore-port-of-riga.html | Russians Restore Port of Riga | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/warning-is-issued-on-idealism-wave-dr-prince-declares-peace-is.html | WARNING IS ISSUED ON IDEALISM WAVE; Dr. Prince Declares Peace Is Merely Signal for Campaign to Consolidate Gains | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/international-rule-of-palestine-backed-in-foreign-policy.html | International Rule of Palestine Backed In Foreign Policy Association's Report | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mrs-roosevelt-dedicates-roll.html | Mrs. Roosevelt Dedicates Roll | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/margaret-curtis-fiancee-to-be-wed-to-lieut-patrick-h-hodgkin-aaf-on.html | MARGARET CURTIS FIANCEE; To Be Wed to Lieut. Patrick H. Hodgkin, AAF, on Wednesday | True | Special to THE NEW YORK TIMES | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/a-father-and-son-meet-again.html | A FATHER AND SON MEET AGAIN | True | The New York Times (U.S. Signal Corps) | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/grumbachtracey.html | Grumbach--Tracey | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/barbara-hurlbut-bride-wed-in-pelham-manor-to-lieut-colin-r-tunison.html | BARBARA HURLBUT BRIDE; Wed in Pelham Manor to Lieut. Colin R. Tunison of Navy | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/in-hats-off-to-ice.html | IN 'HATS OFF TO ICE' | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pastor-explains-patton-san-gabriel-minister-calls-general-probably.html | PASTOR EXPLAINS PATTON; San Gabriel Minister Calls General 'Probably a Militarist' | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/australians-press-toward-rich-borneo-oil-area.html | AUSTRALIANS PRESS TOWARD RICH BORNEO OIL AREA | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bank-statement-empire-trust-company.html | BANK STATEMENT; Empire Trust Company | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bakery-boycott-alleged-ftc-orders-150-kentucky-grocers-to-end.html | BAKERY BOYCOTT ALLEGED; FTC Orders 150 Kentucky Grocers to End Reported Plot | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/two-british-strikes-end-glasgow-dock-workers-and-london-bus-drivers.html | TWO BRITISH STRIKES END; Glasgow Dock Workers and London Bus Drivers to Return | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tennis-final-postponed-no-date-is-set-for-deciding-new-york-state.html | TENNIS FINAL POSTPONED; No Date Is Set for Deciding New York State Title | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-patrick-henry-shrine.html | THE PATRICK HENRY SHRINE | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/50000-for-sugar-study.html | $50,000 for Sugar Study | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/child-refugees-reach-haifa.html | Child Refugees Reach Haifa | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/john-paul-jones-is-honored.html | John Paul Jones Is Honored | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/reports-on-financing.html | Reports on Financing | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/letters-to-the-times-price-control-faces-test-bowles-sees-real.html | Letters to The Times; Price Control Faces Test Bowles Sees Real Fight During Year Against Inflation "Little Greece" Opposed EAM Held to Favor a Great Nation and Additional Territory Peiping for World Seat Would Abolish Pets in City | True | CHESTER BOWLES.KOSTAS KARAYORGHIS.D.S. CHEN.J.P. ROBINSON. | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/constance-white-married.html | Constance White Married | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/to-seal-reich-fate-world-war-ii-finds-president-with-world-war-i.html | TO SEAL REICH FATE; WORLD WAR II FINDS PRESIDENT WITH WORLD WAR I OUTFIT | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/redeployment-center-our-men-gather-at-camps-in-france-for-shipment.html | Redeployment Center: Our Men Gather at Camps in France for Shipment Home or to the Pacific | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/rabbit-bites-queens-girl-spca-takes-animal-to-determine-whether-it.html | RABBIT BITES QUEENS GIRL; SPCA Takes Animal to Determine Whether It Is Diseased | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-screen-prison-problems.html | THE SCREEN; Prison Problems | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/jersey-girl-still-missing-soldiers-at-army-air-base-asked-to-aid-in.html | JERSEY GIRL STILL MISSING; Soldiers at Army Air Base Asked to Aid in Search | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/felicity-is-winner-as-mainsail-splits-four-in-small-indian-harbor.html | FELICITY IS WINNER AS MAINSAIL SPLITS; Four in Small Indian Harbor Regatta Fleet Forced Out-- Sloop Alberta First ORDER OF THE FINISHES | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/kyushu-campaign-by-b29s-a-gain-japans-major-airfields-there-put-out.html | KYUSHU CAMPAIGN BY B-29'S A GAIN; Japan's Major Airfields There Put Out in Tactical Blows by 'Superforts' in Spring Okinawa Tactical Score 625 | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/brownell-begins-tour-republican-chief-seeks-to-bolster-partys.html | BROWNELL BEGINS TOUR; Republican Chief Seeks to Bolster Party's Strength in West | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/situation-unchanged-in-lard-fat-market.html | SITUATION UNCHANGED IN LARD, FAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/study-food-mart-here-house-group-on-threeday-tour-of-terminal.html | STUDY FOOD MART HERE; House Group on Three-Day Tour of Terminal Facilities | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/raf-to-police-reich-90000-men-will-be-included-in-occupation-air.html | RAF TO POLICE REICH; 90,000 Men Will Be Included in Occupation Air Force | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/named-elks-exalted-ruler.html | Named Elks' Exalted Ruler | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/factory-cities-got-most-war-plants-wpb-says-20000000000-expansion.html | FACTORY CITIES GOT MOST WAR PLANTS; WPB Says $20,000,000,000 Expansion Program Made Little Geographical Change SPEED WAS PRIME FACTOR And Regular Industrial Centers Had Manpower and Other Needed Facilities First Geographical Report Expenditures Classified Summary of Expansions | True | By Samuel A. Tower Special To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/britons-set-up-aid-for-unwed-mothers.html | BRITONS SET UP AID FOR UNWED MOTHERS | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-new-york-in-action-fleets-old-lady-of-battleships-on-the-job-of.html | THE NEW YORK IN ACTION; Fleet's 'Old Lady' of Battleships on the Job Off Okinawa | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/18-revolvers-stolen-100-rounds-of-ammunition-in-loot-taken-in.html | 18 REVOLVERS STOLEN; 100 Rounds of Ammunition in Loot Taken in Queens | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/wac-officers-on-sightseeing-tour-in-german-capital.html | WAC OFFICERS ON SIGHT-SEEING TOUR IN GERMAN CAPITAL | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/200000-poles-sentenced.html | 200,000 Poles Sentenced | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/motorcar-production.html | MOTOR-CAR PRODUCTION | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/orders-vacations-for-wood-unions-wlb-ruling-involves-43000-pacific.html | ORDERS VACATIONS FOR WOOD UNIONS; WLB Ruling Involves 43,000 Pacific Northwest Workers in 326 Companies | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/st-swithins-it-did-rain-may-do-it-40-days-again.html | St. Swithin's It Did Rain; May Do It 40 Days Again | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/badges-was-kings-aide-admiral-of-force-that-shelled-muroran-holds.html | BADGES WAS KING'S AIDE; Admiral of Force That Shelled Muroran Holds Honor Medal | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/crewless-b29-flies-on-heads-for-montana-after-eleven-men-bail-out.html | CREWLESS B-29 FLIES ON; Heads for Montana After Eleven Men Bail Out | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/christs-help-stressed-world-needs-recovery-of-spirit-says-dr.html | CHRIST'S HELP STRESSED; World Needs Recovery of Spirit, Says Dr. Norwood | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/senate-group-asks-a-minimum-wage-of-65-cents-hourly-it-requests.html | SENATE GROUP ASKS A MINIMUM WAGE OF 65 CENTS HOURLY; It Requests Congress to Make Permissible Pay Rises of $761,000,000 a Year CIO DEMANDS 75 CENTS WLB Is Told to Take Steps to Eliminate Substandard Levels of Living For 75 Cents in Two Years Predict Action in Fall SENATE GROUP ASKS 65C MINIMUM PAY | True | By William S. White Special To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/first-pulp-ship-since-40-swedish-freighter-brings-4300-tons-to.html | FIRST PULP SHIP SINCE '40; Swedish Freighter Brings 4,300 Tons to Boston | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/virginia-lee-married-to-lieut-humphreys.html | VIRGINIA LEE MARRIED TO LIEUT. HUMPHREYS | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/kin-of-3-leaders-endorse-charter-mrs-roosevelt-mrs-willkie-and-mrs.html | KIN OF 3 LEADERS ENDORSE CHARTER; Mrs. Roosevelt, Mrs. Willkie and Mrs. McAdoo Join in Urging Its Adoption | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/the-food-situation.html | THE FOOD SITUATION | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/joins-kidder-peabody-co.html | Joins Kidder, Peabody & Co. | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/two-islets-off-okinawa-are-occupied-by-marines.html | Two Islets Off Okinawa Are Occupied by Marines | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/record-by-floating-dock-navys-ard13-in-pacific-has-lifted-226-ships.html | RECORD BY FLOATING DOCK; Navy's Ard-13 in Pacific Has Lifted 226 Ships in 18 Months | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/banana-trades-start-hailed-on-cape-cod-capn-baker-honored-as-6day.html | Banana Trade's Start Hailed on Cape Cod; Cap'n Baker Honored as 6-Day Fete Opens | True | Special to THE NEW YORK TIMES | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/itu-local-seeks-to-oust-wlb-head-washington-printers-petition.html | ITU LOCAL SEEKS TO OUST WLB HEAD; Washington Printers Petition Truman to Remove Taylor as Biased for Publishers Birmingham Papers Tied Up Pan American Faces Strike Vote to Return to Solvay Stoppages Over the Country | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/japans-loss-high-muroran-kushiro-nearly-wiped-out-by-blows-of.html | JAPAN'S LOSS HIGH; Muroran, Kushiro Nearly Wiped Out by Blows of Halsey's Forces OUR ATTACKS UNOPPOSED Nimitz Lists Big Toll of Ships and Planes Taken--B-29's Batter Honshu Refinery U.S. FLEET SEARS JAPANESE CITIES Details of Muroran Shelling Field Day on Enemy Shipping Korean Coasts Raked Kenney's Bombers Hit Kyushu | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/bus-service-normal-new-jersey-route-unaffected-by-strike-operator.html | BUS SERVICE 'NORMAL'; New Jersey Route Unaffected by Strike, Operator Says | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/8-sailor-prisoners-flee-7-are-recaptured-at-harts-island-1-is.html | 8 SAILOR PRISONERS FLEE; 7 Are Recaptured at Harts Island --1 Is Believed Drowned | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/french-group-meets-celebrates-bastille-day-at-new-school-for-social.html | FRENCH GROUP MEETS; Celebrates Bastille Day at New School for Social Research | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/italian-press-aroused-vatican-and-communist-papers-assail-british.html | ITALIAN PRESS AROUSED; Vatican and Communist Papers Assail British Criticism | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/truman-sees-wars-havoc-with-eisenhower-as-guide-president-lands-at.html | Truman Sees War's Havoc With Eisenhower as Guide; PRESIDENT LANDS AT ANTWERP EN ROUTE TO BERLIN PRESIDENT VIEWS HAVOC IN BELGIUM | True | By David Anderson By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/returning-veterans-spur-sales-of-mens-clothing.html | Returning Veterans Spur Sales of Men's Clothing | True | By the United Press. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/elected-to-new-post.html | Elected to New Post | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/miss-sutherland-to-wed-watchung-girl-is-betrothed-to-lieut-roy-h.html | MISS SUTHERLAND TO WED; Watchung Girl Is Betrothed to Lieut. Roy H. Taylor Jr., AUS | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/heavy-storm-hits-london-worst-gale-in-decade-drives-residents-to.html | HEAVY STORM HITS LONDON; Worst Gale in Decade Drives Residents to Raid Shelters | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/red-astrachans.html | RED ASTRACHANS | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/tugwell-in-washington-governor-seeks-to-ease-puerto-ricos-tight.html | TUGWELL IN WASHINGTON; Governor Seeks to Ease Puerto Rico's 'Tight' Food Situation | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/notes.html | Notes | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/publisher-heads-plan-group.html | Publisher Heads Plan Group | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/delivery-men-vote-on-eve-of-deadline-to-continue-strike-union.html | DELIVERY MEN VOTE ON EVE OF DEADLINE TO CONTINUE STRIKE; Union Insists Any Agency but WLB Settle Dispute With Newspapers of City LOSS OF JOBS DUE TODAY Publishers Reaffirm Ultimatum of Return or Dismissal-- Mayor Renews His Plea Defiance of Board Shouted Mayor Sees Peril to Labor DELIVERY MEN VOTE TO CONTINUE STRIKE Two Groups Encourage Stand Union's Action Assailed Issue Dodging Is Charged Loss of Rights Cited | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/elected-vice-president-of-the-caples-company.html | Elected Vice President Of the Caples Company | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/abroad-the-big-three-resume-where-shaef-left-off-more-power-than.html | Abroad; The Big Three Resume Where SHAEF Left Off More Power Than Foch Dreamd Pressing Issues | True | By Anne O'Hare McCormick | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/failure-of-man-to-use-godgiven-talent-cause-of-worlds-chaos-says.html | Failure of Man to Use God-Given Talent Cause of World's Chaos, Says Msgr. Scully | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/munition-trucks-explode-3-killed-100-hurt-rail-yard-wrecked-in.html | MUNITION TRUCKS EXPLODE; 3 Killed, 100 Hurt, Rail Yard Wrecked in Danish Blast | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/books-published-today.html | Books Published Today | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/married-seventyfive-years-tomorrow.html | MARRIED SEVENTY-FIVE YEARS TOMORROW | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/mayor-shows-ire-at-curb-by-truman-he-advises-president-to-go-to.html | MAYOR SHOWS IRE AT CURB BY TRUMAN; He Advises President to Go to France Officially, Not Privately, as He Was Told to Do ASKS FAIR DEAL FOR ITALY Promises Made to Her by Big Three Have Not Been Kept, He Charges on Radio Also Criticizes Big Three Agricultural Scholarships | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/problems-for-the-big-3-peace-in-europe-intensifies-difficulties.html | Problems for the Big 3; Peace in Europe Intensifies Difficulties --Navy Studies a Point Discharge Plan Many Problems Ahead Navy Studies Point Discharges A Guide to the Future Age, Combat Allowances | True | By Hanson W. Baldwin | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/japanese-yielding-samboja-oil-field-australians-5-miles-away-from.html | JAPANESE YIELDING SAMBOJA OIL FIELD; Australians 5 Miles Away From Its Core--Others Drive for Oil Port of Samarinda Australians Score Near Wewak | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/two-war-prisoners-caught.html | Two War Prisoners Caught | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/books-of-the-times-english-isle-is-the-setting-artie-on-the-english.html | Books of the Times; English Isle" Is the Setting Artie on the English Language | True | By Orville Prescott | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/superforts-press-oil-plant-attacks-b29s-50-to-75-strong-bomb.html | 'SUPERFORTS' PRESS OIL PLANT ATTACKS; B-29's, 50 to 75 Strong, Bomb Kudamatsu Works, Depot in South Honshu Again | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/nisei-gi-pleads-for-us-wounded-sergeant-disappointed-with-friend.html | NISEI GI PLEADS FOR U.S.; Wounded Sergeant Disappointed With Friend Who Lost Faith | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/plans-appliance-drive-american-gas-association-cites-program-for.html | PLANS APPLIANCE DRIVE; American Gas Association Cites Program for Post-War Period | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/patricia-cort-fiancee-of-major.html | Patricia Cort Fiancee of Major | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/pirates-overcome-dodgers-twice-with-sewell-and-gables-91-153-gregg.html | Pirates Overcome Dodgers Twice With Sewell and Gables, 9-1, 15-3; Gregg and King Suffer in 19-Hit Attack for 33 Bases After Lombardi Fails--Walker, Herman, Elliott, Salkeld Hit Homers Even Break on Homers Gregg and King Battered | True | By Roscoe McGowen Special To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/our-air-forces-bring-added-weight-into-the-pacific.html | OUR AIR FORCES BRING ADDED WEIGHT INTO THE PACIFIC | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/dr-logan-s-owen-for-the-last-20-years-practiced-medicine-in-hoboken.html | DR. LOGAN S. OWEN; For the Last 20 Years Practiced Medicine in Hoboken | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/leopold-will-not-quit-or-return-belgian-cabinet-called-in-crisis.html | Leopold Will Not Quit or Return; Belgian Cabinet Called in Crisis; LEOPOLD REFUSES TO QUIT OR RETURN | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/advertising-news-account-personnel-note.html | Advertising News; Account Personnel Note | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/air-force-day-a-birthday.html | Air Force Day" a Birthday | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/20-arrive-in-flying-ace-fea-head-in-netherlands-among-passengers.html | 20 ARRIVE IN FLYING ACE; FEA Head in Netherlands Among Passengers From Overseas | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/us-ship-foiled-uboat-carrying-mines-here.html | U.S. SHIP FOILED U-BOAT CARRYING MINES HERE | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/allies-beating-disease-in-burma.html | Allies Beating Disease in Burma | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/nelson-rally-trips-byrd-in-pga-final-on-his-way-to-the-championship.html | NELSON RALLY TRIPS BYRD IN P.G.A. FINAL; ON HIS WAY TO THE CHAMPIONSHIP | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/establishes-bates-fellowship.html | Establishes Bates Fellowship | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/absenteeism-cut-sharply.html | Absenteeism Cut Sharply | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/france-acclaimed-at-bastille-services-de-gaulle-is-called-modern.html | France Acclaimed at Bastille Services; De Gaulle Is Called 'Modern Washington' | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/asks-opa-to-check-guns-stock-growers-official-fears-they-may-cause.html | ASKS OPA TO CHECK GUNS; Stock Growers Official Fears They 'May Cause Sudden Death' | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/variety-of-realty-in-new-ownership-residential-and-industrial.html | VARIETY OF REALTY IN NEW OWNERSHIP; Residential and Industrial Property Sold in the Metropolitan Area | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/3-colonels-get-awards-mcdermott-reynolds-and-lovell-honored-at-camp.html | 3 COLONELS GET AWARDS; McDermott, Reynolds and Lovell Honored at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/patients-lower-or-raise-selves-in-electric-bed.html | Patients Lower or Raise Selves in Electric Bed | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/jagiello-statue-accepted-by-city-memorial-to-polish-hero-is.html | JAGIELLO STATUE ACCEPTED BY CITY; Memorial to Polish Hero Is Unveiled in Central Park--Morris Acts for Mayor Accepts Scroll for City Gold Star Mother Honored | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/fourpower-control-in-force-in-berlin.html | FOUR-POWER CONTROL IN FORCE IN BERLIN | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/joe-louis-has-71-points-wants-to-stay-in-army-until-war-is-over-he.html | JOE LOUIS HAS 71 POINTS; Wants to Stay in Army Until War Is Over, He States | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/big-tobacco-purchase-17000000-pounds-expected-to-increase-cigarette.html | BIG TOBACCO PURCHASE; 17,000,000 Pounds Expected to Increase Cigarette Supply | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/another-stadium-concert-off.html | Another Stadium Concert Off | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/news-of-food-fresh-tuna-now-in-season-produces-steaks-meatlike-in.html | News of Food; Fresh Tuna, Now in Season, Produces Steaks Meat-Like in Flavor and Looks Tuna Catch Sporadic Chocolate Leaf Wafers | True | By Jane Holt | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/army-man-fiance-of-dr-jean-keiser-capt-edward-v-stevenson-jr.html | ARMY MAN FIANCE OF DR. JEAN KEISER; Capt. Edward V. Stevenson Jr., Physician, to Wed Alumna of Albany Medical College | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/communists-report-abuses-in-palestine.html | COMMUNISTS REPORT ABUSES IN PALESTINE | True | By Wireless To the New York Times. | C1B 683352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/employment-bill-termed-harmful-founded-on-wrong-principles-says.html | EMPLOYMENT BILL TERMED HARMFUL; 'Founded on Wrong Principles,' Says Commerce and Industry Association of New York Other Considerations Listed Fear of Despotism Voiced Individual Initiative Stressed | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/statue-of-king-jagiello-of-poland-unveiled-here.html | STATUE OF KING JAGIELLO OF POLAND UNVEILED HERE | True | The New York Times | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/poor-crop-report-advances-cotton-active-futures-rise-19-to-27.html | POOR CROP REPORT ADVANCES COTTON; Active Futures Rise 19 to 27 Points in Week, Spurred by Gloomy Outlook Many Factors Involved Textile Output Up | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/siegel-to-produce-play-by-crothers-will-present-on-his-own-back-in.html | SIEGEL TO PRODUCE PLAY BY CROTHERS; Will Present on His Own 'Back in the Sun,' Formerly 'Bill Comes Back'--Guild Plans Straws in the Wind Lakewood Theatre Reopened | True | By Sam Zolotow | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/upturn-is-scored-on-grain-markets-confirmation-of-a-prospective.html | UPTURN IS SCORED ON GRAIN MARKETS; Confirmation of a Prospective Small Yield in New Corn Brings Buying Activity PRICES FOR OATS ADVANCE Gains Made Despite Outlook for the Largest Harvest of the Crop in 25 Years Crop Far Later Than Normal Rains Slow Up Harvest Canadian Crop Also Late UPTURN IS SCORED ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/graduates-at-st-james-meeting.html | Graduates at St. James Meeting | True | | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/midget-us-daily-in-reich-paper-will-give-our-officials-the-news-of.html | MIDGET U.S. DAILY IN REICH; Paper Will Give Our Officials the News of Germany | True | By Wireless To the New York Times. | C1B 683352 |
| 1945-07-16 | 1945-07-16 | https://www.nytimes.com/1945/07/16/archives/resident-offices-report-on-trade-while-shortages-are-critical.html | RESIDENT OFFICES REPORT ON TRADE; While Shortages Are Critical, Prospect of Easing Is Seen in Last Quarter | True | | C1B 683352 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/nimitz-calls-blows-preinvasion-move-he-links-tightening-blockade-to.html | NIMITZ CALLS BLOWS PRE-INVASION MOVE; He Links Tightening Blockade to Shelling and Bombing of Cities as Strategic Tasks Blockade Shows Results Stresses Coordination | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/us-fliers-help-drive-at-paoking-chinese-increase-pressure-on-the.html | U.S. FLIERS HELP DRIVE AT PAOKING; Chinese Increase Pressure on the Airbase City as Planes Pound the Japanese Four Columns Near Kweilin Amoy's Sea Lanes Cut | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/president-urged-to-appoint-patterson-to-supreme-court-patterson.html | President Urged to Appoint Patterson to Supreme Court; PATTERSON URGED FOR HIGH COURT | True | By Lewis Wood Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/merger-is-sought-by-niagara-hudson-amended-reorganization-plan.html | MERGER IS SOUGHT BY NIAGARA HUDSON; Amended Reorganization Plan Filed With SEC Similar in Most Respects to First Provide for Unpaid Dividends MERGER IS SOUGHT BY NIAGARA HUDSON | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/franco-addresses-falange-tonight-expectant-nations-guesses-on.html | FRANCO ADDRESSES FALANGE TONIGHT; Expectant Nation's Guesses on Subject Include Changes in Regime and Policy | True | By Telephone To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/flag-of-bombed-carrier-franklin-raised-at-city-hall-as-waves-open.html | Flag of Bombed Carrier Franklin Raised At City Hall as Waves Open Drive Here | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/more-officers-held-in-finnish-army-purge.html | MORE OFFICERS HELD IN FINNISH ARMY PURGE | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/bonds-and-shares-on-london-market-traders-still-await-outcome-of.html | BONDS AND SHARES ON LONDON MARKET; Traders Still Await Outcome of General Election and Prices Change Little | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/pravda-turns-fire-on-belgian-papers.html | PRAVDA TURNS FIRE ON BELGIAN PAPERS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/spokesman-of-arabs-sees-zionism-no-1-foe.html | SPOKESMAN OF ARABS SEES ZIONISM NO. 1 FOE | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/long-truman-tour-reported-canceled.html | LONG TRUMAN TOUR REPORTED CANCELED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dr-wh-fraenkel-a-metallurgist-66.html | DR. W.H. FRAENKEL, A METALLURGIST, 66 | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/elected-vice-president-of-the-eastern-air-lines.html | Elected Vice President Of the Eastern Air Lines | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/girls-of-16-and-17-to-lose-war-jobs-wmc-rescinds-wartime-ruling.html | GIRLS OF 16 AND 17 TO LOSE WAR JOBS; WMC Rescinds Wartime Ruling Permitting Minors to WorkDuring War Emergency | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/hope-for-regime-in-india-persists-viceroy-expected-to-take-men-of.html | HOPE FOR REGIME IN INDIA PERSISTS; Viceroy Expected to Take Men of All Political Parties Into Executive Council | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/house-group-backs-equal-rights-bill-minority-of-judiciary-committee.html | HOUSE GROUP BACKS EQUAL RIGHTS BILL; Minority of Judiciary Committee Dissents--No Action UntilCongress Reconvenes Discrimination Is Charged Mischievous," Says Minority | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/plea-for-lost-watch-woman-state-department-aide-asks-return-of.html | PLEA FOR LOST WATCH; Woman State Department Aide Asks Return of Keepsake | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/queens-soldier-comes-home-from-wars-and-celebrates-belated.html | Queens Soldier Comes Home From Wars And Celebrates Belated Christmas is July | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/reichman-refines-bulkinhats-mode-medieval-into-modern.html | REICHMAN REFINES BULK-IN-HATS MODE; MEDIEVAL INTO MODERN | True | By Virginia Pope | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/levine-in-ring-tonight.html | Levine in Ring Tonight | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/a-room-looking-on-a-garden.html | A ROOM LOOKING ON A GARDEN | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/tax-evader-hunt-speeded-hundreds-added-to-us-staff-for.html | TAX EVADER HUNT SPEEDED; Hundreds Added to U.S. Staff for Investigation Here | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/citys-junior-gardeners-hold-harvest-show-with-three-boys-woinning.html | City's Junior Gardeners Hold Harvest Show With Three Boys Woinning Highest Honors | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/overtons-decides-it-will-not-return-lawrence-comedy-scheduled-to.html | 'OVERTONS' DECIDES IT WILL NOT RETURN; Lawrence Comedy, Scheduled to Reopen Aug. 12, to Quit-- Was Seen 174 Times 'Rebecca' Scores on Road Neighborhood Stages Make Grade | True | By Sam Zolotow | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/potsdam-secrecy.html | POTSDAM SECRECY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/marital-advice-plan-urged-by-canterbury.html | MARITAL ADVICE PLAN URGED BY CANTERBURY | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/pipe-line-authorized-fpc-clears-way-for-143mile-facility-texas-to.html | PIPE LINE AUTHORIZED; FPC Clears Way for 143-Mile Facility, Texas to Louisiana | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/schoeffler-warns-mens-wear-trades.html | SCHOEFFLER WARNS MEN'S WEAR TRADES | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/topics-of-the-day-in-wall-street-disclaims-report-debit-balances.html | TOPICS OF THE DAY IN WALL STREET; Disclaims Report Debit Balances Rail Equipment Companies | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/australians-test-samboja-defense-final-drive-into-borneo-oil-field.html | AUSTRALIANS TEST SAMBOJA DEFENSE; Final Drive Into Borneo Oil Field Looms--Resistance Met Northeast of Balik Papan | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/fugitive-who-shot-2-troopers-caught.html | FUGITIVE WHO SHOT 2 TROOPERS CAUGHT | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/brecheen-of-cards-blanks-braves-20.html | BRECHEEN OF CARDS BLANKS BRAVES, 2-0 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mrs-colt-gets-red-cross-post.html | Mrs. Colt Gets Red Cross Post | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mcspaden-outplays-nelson.html | McSpaden Outplays Nelson | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/farm-loan-bonds-on-market-today-176000000-offering-of-15-per-cent.html | FARM LOAN BONDS ON MARKET TODAY; $176,000,000 Offering of 1.5 Per Cent Securities Made by Federal Land Banks | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dress-institutes-national-show-opens-features-apparel-to-retail.html | Dress Institute's National Show Opens, Features Apparel to Retail Under $23 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/the-hercules-the-worlds-largest-plane-is-now-under-construction.html | 'THE HERCULES: THE WORLD'S LARGEST PLANE IS NOW UNDER CONSTRUCTION | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/books-of-the-times-history-from-1870-to-1902-rhodes-and-modern.html | Books of the Times; History From 1870 to 1902 Rhodes and Modern Fascism | True | By Orville Prescott | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/andrews-chosen-for-wanger-film-borrowed-from-goldwyn-for-canyon.html | ANDREWS CHOSEN FOR WANGER FILM; Borrowed From Goldwyn for 'Canyon Passage'--'Nob Hill' in Third Week at Roxy | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/coleman-bburdett-army-veteran-of-two-wars-had-once-served-on.html | COLEMAN B.BURDETT; Army Veteran of Two Wars Had Once Served on Corregidor | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/silence-on-stalin-two-of-the-big-three-leaders-meet-in-berlin-big.html | SILENCE ON STALIN; TWO OF THE BIG THREE LEADERS MEET IN BERLIN BIG THREE PARLEY IS DELAYED A DAY Inspects Noted Division | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/new-yorker-is-honored.html | New Yorker Is Honored | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/in-the-nation-succession-list-now-suits-the-politicos-the-officer.html | In The Nation; Succession List Now Suits the Politicos The "Officer" Dispute Holmes, White and John W. Davis | True | By Arthur Krock | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/midtown-realty-is-transferred-buyer-of-parking-lot-on-34th-street.html | MIDTOWN REALTY IS TRANSFERRED; Buyer of Parking Lot on 34th Street Has Frontage of 100 Feet There | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/gillette-may-get-post-said-to-be-in-line-for-direction-of-german.html | GILLETTE MAY GET POST; Said to Be in Line for Direction of German Food Output | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/col-chd-ryder-exsurveyorgeneral-of-india-helped-map-areas-in-far.html | COL. C.H.D. RYDER; Ex-Surveyor-General of India Helped Map Areas in Far East | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/robbers-take-9-cases-of-liquor.html | Robbers Take 9 Cases of Liquor | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/anderson-sums-up-on-food-shortages-americans-must-eat-5-per-cent.html | ANDERSON SUMS UP ON FOOD SHORTAGES; Americans Must Eat 5 Per Cent Less Than Last Year but Situation Is Not Alarming Milk Called the Bright Spot ANDERSON SUMS UP ON FOOD SHORTAGES Prospects of Betterment | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/get-retroactive-pay-rise-27000-in-12-steel-casting-plants-win-wlb.html | GET RETROACTIVE PAY RISE; 27,000 in 12 Steel Casting Plants Win WLB Order | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/opa-gets-injunctions-on-map-regulations.html | OPA Gets Injunctions On MAP Regulations | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/books-published-today.html | Books Published Today | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/vinson-nomination-is-sent-to-senate-truman-also-names-snyder-to.html | VINSON NOMINATION IS SENT TO SENATE; Truman Also Names Snyder to Succeed Mobilisation Chief Slated for Treasury Nominations Go to Committee Committee's Policy Praised | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/us-attorney-butler-to-retire.html | U.S. Attorney Butler to Retire | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/new-vice-president-of-meldrum-fewsmith.html | New Vice President Of Meldrum & Fewsmith | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/15-more-get-e-pennant-armynavy-award-is-made-for-war-material.html | 15 MORE GET E PENNANT; Army-Navy Award Is Made for War Material Excellence | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/tank-gun-cripples-train-hits-ten-cars-and-engine-of-central-limited.html | TANK GUN CRIPPLES TRAIN; Hits Ten Cars and Engine of Central Limited | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/cubs-nip-giants-in-ninth-43-with-tworun-attack-on-mungo-gardellas.html | Cubs Nip Giants in Ninth, 4-3, With Two-Run Attack on Mungo; Gardella's Misplay Puts Tying and Winning Counters on Bases for Killing After Ottmen Drive Out Passeau Starr is Winning Hurler Feldman Is Called Home | True | By John. Drebinger Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/advance-made-in-tires-product-equal-to-or-better-than-natural.html | ADVANCE MADE IN TIRES; Product Equal to or Better Than Natural Rubber Reported | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/trend-downward-in-grain-market-hedging-sales-main-factor-in.html | TREND DOWNWARD IN GRAIN MARKET; Hedging Sales Main Factor in Wheat--Corn Rumors Start Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/homework-is-curbed-by-new-state-order.html | HOMEWORK IS CURBED BY NEW STATE ORDER | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/asiatic-problems-held-vital-to-big-3-russias-relations-and-arms-in.html | ASIATIC PROBLEMS HELD VITAL TO BIG 3; Russia's Relations and Arms in Entire Continent Seen High on Potsdam Agenda Western Asia of Interest Levant Question Involved | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/haley-fiske-to-marry-he-and-mrs-katherine-bloomer-plan-ceremony.html | HALEY FISKE TO MARRY; He and Mrs. Katherine Bloomer Plan Ceremony Saturday | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/french-government-disclaims-knowledge-of-big-threes-intention-to.html | French Government Disclaims Knowledge Of Big Three's Intention to Invite de Gaulle; Rebuff to de Gaulle Denied | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/british-centers-urged-youth-council-wants-something-like-our-drug.html | BRITISH CENTERS URGED; Youth Council Wants Something Like Our Drug Stores | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/patrols-hunt-stock-thieves.html | Patrols Hunt Stock Thieves | True | Special to THE NEW YORK TIMES. | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/erwin-m-harvey-vermont-commissioner-of-taxes-for-20-years-dies.html | ERWIN M. HARVEY; Vermont Commissioner of Taxes for 20 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/deaths-mark-hamburg-clashes.html | Deaths Mark Hamburg Clashes | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jerseys-trim-baltimore-brondell-wins-5hitter-60-calvert-routed.html | JERSEYS TRIM BALTIMORE; Brondell Wins 5-Hitter, 6-0-- Calvert Routed Quickly | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/offensive-mounts-halsey-aims-1500plane-combined-naval-attack-at.html | OFFENSIVE MOUNTS; Halsey Aims 1,500-Plane Combined Naval Attack at Heart of Japan RECORD ASSAULT OF WAR 'Superforts' Fire-Bomb 4 More Cities--Nimitz Says Action Is in 'Pre-Invasion Stage' First British Blow at Japan B-29's Attack in New Set-Up FLEET PLANES HIT TOKYO IN STRENGTH Airfields Likely Targets Again Marines Hit Kyushu Airfields Scout Plane Smashes 37 Junks | True | By W.h. Lawrence By Wireleas To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/homeward-bound.html | HOMEWARD BOUND | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/fighter-ace-returns-lieut-col-zemke-arrives-here-en-route-to-home.html | FIGHTER ACE RETURNS; Lieut. Col. Zemke Arrives Here En Route to Home in Florida | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/10000-in-films-burn-take-fire-as-truck-is-about-to-enter-lincoln.html | $10,000 IN FILMS BURN; Take Fire as Truck Is About to Enter Lincoln Tunnel | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/paper-deliverers-ignore-ultimatum-street-sales-rise-union-to-meet.html | PAPER DELIVERERS IGNORE ULTIMATUM; STREET SALES RISE; Union to Meet at 9 A.M. Today as Men Urge Leaders to Abide by WLB Orders PUBLISHERS AWAIT ACTION Job Replacements Deferred in Prospect of Early 'Break'-- Violence in City Reported Two Papers Warn strikers PAPER DELIVERERS DEFY ULTIMATUM Disorders In City Reported Hearing Set for Trio | True | | C1B 683301 |